Exhibit E2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/car-safety-code-deadline-extended-for-manufacturers.html | Car Safety Code Deadline Extended for Manufacturers | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/garden-fans-shower-howell-with-gifts-wide-assortment-of-presents.html | Garden Fans Shower Howell With Gifts; Wide Assortment of Presents Given to Ranger Player Defenseman, With Club 15 Years, Plays in 1,002d Game | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/hialeah-results-miami.html | Hialeah Results; MIAMI | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/sir-arku-korsah-of-ghana-was-73-exchief-justice-is-dead-dismissed.html | SIR ARKU KORSAH OF GHANA, WAS 73; Ex-Chief Justice Is Dead Dismissed by Nkrumah | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/a-jesuit-school-turns-to-laymen-detroit-u-giving-them-half-the.html | A JESUIT SCHOOL TURNS TO LAYMEN; Detroit U. Giving Them Half the Seats on Its Board | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/defendant-lies-angry-judge-says-court-responds-to-repeated-insults.html | DEFENDANT LIES, ANGRY JUDGE SAYS; Court Responds to Repeated Insults by Man Accused of Extortion Attempt JURY EXCUSED EARLIER 'Baiting' to Get Mistrial Laid to a Defiant Konigsberg, Acting as Own Lawyer | True | By Jack Roth | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/wallace-takes-fight-to-senate-panel-sympathetic-to-plea-to-prevent.html | WALLACE TAKES FIGHT TO SENATE; Panel Sympathetic to Plea to Prevent Fund Cutoff | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/president-pushes-capital-selfrule-he-sends-congress-record-budget.html | PRESIDENT PUSHES CAPITAL SELF-RULE; He Sends Congress Record Budget for Federal City | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/state-bill-fights-li-school-busing-would-curb-commissioners-power.html | STATE BILL FIGHTS L.I. SCHOOL BUSING; Would Curb Commissioner's Power to Assign Pupils | True | By Douglas Robinson Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tax-on-new-tv-sets-urgd-to-help-educational-video-carnegie-report.html | Tax on New TV Sets Urged To Help Educational Video; Carnegie Report Recommends Nonprofit Corporation to Underwrite System Manufacturers Appear Skeptical Tax on New Sets Urged to Pay for Educational TV | True | By Jack Gould | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/millrose-games-tonight-attract-top-recordholders-to-garden.html | Millrose Games Tonight Attract Top Record-Holders to Garden | True | By Frank Litsky | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/freight-association-lauds-perlman-as-man-of-year.html | Freight Association Lauds Perlman as Man of Year | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/us-may-double-equalization-tax-asks-presidential-authority-to-vary.html | U.S. MAY DOUBLE EQUALIZATION TAX; Asks Presidential Authority to Vary Rate Up to 30% and Extend It 2 Years FUNSTON ASSAILS MOVE Wall St. Surprised Because Foreign Securities Deals Already Lag Here U.S. MAY DOUBLE EQUALIZATION TAX | True | By H. Erich Heinemann | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/communists-seek-asylum.html | Communists Seek Asylum | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/pete-gogolak-inducted-by-army-for-2-years.html | Pete Gogolak Inducted By Army for 2 Years | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/kiss-the-girls-and-make-them-die.html | 'Kiss the Girls and Make Them Die' | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/stolen-goods-case-causes-dock-workers-suspension.html | Stolen Goods Case Causes Dock Worker's Suspension | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/american-motors-gets-added-credit-american-motors-gets-new-credit.html | American Motors Gets Added Credit; AMERICAN MOTORS GETS NEW CREDIT | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/artists-to-exhibit-as-protest-in-war.html | ARTISTS TO EXHIBIT AS PROTEST IN WAR | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/plan-for-humphrey-trip-denied.html | Plan for Humphrey Trip Denied | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bethlehem-lifts-earnings-in-year-kennecott-also-registers-an.html | BETHLEHEM LIFTS EARNINGS IN YEAR; Kennecott Also Registers an Increase, but Inland Steel Shows Decline METALS CONCERNS REPORT EARNINGS | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/cuban-sculptor-arrives-in-us.html | Cuban Sculptor Arrives in U.S. | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/irish-in-us-donate-100000-for-kennedy-park-in-ireland.html | Irish in U.S. Donate $100,000 For Kennedy Park in Ireland | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/wood-field-and-stream-raccoon-who-cant-bide-wiretapping-gives.html | Wood, Field and Stream; Raccoon Who Can't Bide Wiretapping Gives Research Sleuth the Slip | True | By Oscar Godbout | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/jury-finds-laxity-in-bridge-mishap-us-steel-held-negligent-in-costa.html | JURY FINDS LAXITY IN BRIDGE MISHAP; U.S. Steel Held Negligent in Costa Rica Span's Collapse | True | By Walter Waggoner Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/iowa-family-of-5-found-dead.html | Iowa Family of 5 Found Dead | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/senate-unit-puts-reforms-in-funds-at-bottom-of-list.html | Senate Unit Puts Reforms in Funds at Bottom of List | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/books-of-the-times-a-garland-for-bohemia.html | Books of The Times; A Garland for Bohemia | True | By Charles Poore | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/2d-xray-source-found-in-sky-hinting-at-new-kind-of-object.html | 2d X-Ray Source Found in Sky, Hinting at New Kind of Object | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/eb-white-calls-tv-a-counterpart-to-essay.html | E.B. White Calls TV A Counterpart to Essay | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/chinese-and-russians-in-melee-at-lenins-tomb-in-red-square-chinese.html | Chinese and Russians in Melee At Lenin's Tomb in Red Square; CHINESE STUDENTS IN MOSCOW MELEE | True | By Raymond H. Anderson Special To The New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/food-aid-cutoffs-inept-clark-says-he-finds-penalties-for-trade-with.html | FOOD AID CUT-OFFS INEPT, CLARK SAYS; He Finds Penalties for Trade With Foe 'Inconsistent' | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/prices-show-drop-on-american-list-after-16-advances.html | Prices Show Drop On American List After 16 Advances | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/john-f-mylod-65-mortgage-banker.html | JOHN F. MYLOD, 65, MORTGAGE BANKER | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/soviet-mine-is-found-near-saigon.html | Soviet Mine Is Found Near Saigon | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/army-denies-leaks-on-helicopter-pact.html | ARMY DENIES LEAKS ON HELICOPTER PACT | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/ftc-study-made-of-paper-dresses.html | F.T.C. STUDY MADE OF PAPER DRESSES | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mayor-signs-pact-on-trade-center-accord-must-be-approved-by-board.html | MAYOR SIGNS PACT ON TRADE CENTER; Accord Must Be Approved by Board of Estimate MAYOR SIGNS PACT ON TRADE CENTER | True | By Terence Smith | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/deaths4.html | Deaths(4) | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/kosygin-news-parley-to-be-on-nbc.html | Kosygin News Parley to Be on N.B.C | True | By Val Adams | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/james-b-holden.html | JAMES B. HOLDEN | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/syracuse-repertory-opens.html | Syracuse Repertory Opens | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/end-of-the-feinberg-law.html | End of the Feinberg Law | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/medical-college-approved.html | Medical College Approved | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bostonians-excel-with-kubeliks-lead.html | BOSTONIANS EXCEL WITH KUBELIK'S LEAD | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/56-held-in-detroit-for-use-of-lsd-and-marijuana.html | 56 Held in Detroit for Use Of LSD and Marijuana | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/brydges-to-head-convention-gop-republican-move-completes.html | BRYDGES TO HEAD CONVENTION G.O.P.; Republican Move Completes Designations for Top Posts | True | By Richard L. Madden Special To The New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/personal-finance-johnsons-social-security-proposals-could-have.html | Personal Finance; Johnson's Social Security Proposals Could Have Impact on Family Economy SOCIAL SECURITY: AN EXAMINATION | True | By Sal Nuccio | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/chinas-army-aids-mao-in-two-areas-but-posters-say-his-units-arc.html | CHINA'S ARMY AIDS MAO IN TWO AREAS; But Posters Say His Units Are Opposed by Troops in Inner Mongolia CHINA'S ARMY AIDS MAO IN TWO AREAS | True | By Joseph Lelyveld Special To The New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/storm-heads-east-after-hitting-utah.html | STORM HEADS EAST AFTER HITTING UTAH | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/palmer-asks-compensation-for-10day-bahama-stay.html | Palmer Asks Compensation For 10-Day Bahama Stay | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/sinclair-oil-corp-sets-profit-mark-earnings-for-66-climb-to-616-a.html | SINCLAIR OIL CORP. SETS PROFIT MARK; Earnings for '66 Climb to $6.16 a Share From $5.06 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/brazils-flood-toll-likely-to-pass-200.html | BRAZIL'S FLOOD TOLL LIKELY TO PASS 200 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/powell-will-hold-news-conference.html | POWELL WILL HOLD NEWS CONFERENCE | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/executive-post-is-filled-by-building-employers.html | Executive Post Is Filled By Building Employers | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/doyle-dane-bernbach-selects-two.html | Doyle Dane Bernbach Selects Two | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/nazi-leader-in-britain-sentenced-to-18-months.html | Nazi Leader In Britain Sentenced to 18 Months | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/delta-due-to-get-30000-combat-gi-first-group-of-1000-move-into-camp.html | DELTA DUE TO GET 30,000 COMBAT G.I.; First Group of 1,000 Move Into Camp Near Mytho | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/philips-tells-how-it-bought-into-pye.html | PHILIPS TELLS HOW IT BOUGHT INTO PYE | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/news-of-realty-lease-at-425-park-trans-world-airline-takes-floor.html | NEWS OF REALTY: LEASE AT 425 PARK; Trans World Airline Takes Floor for 2 Sales Offices | True | By Franklin Whitehouse | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/consolidated-and-bigelow-call-off-merger-plans.html | Consolidated and Bigelow Call Off Merger Plans | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/profit-mark-set-by-westinghouse-sales-also-reach-a-high-dividend.html | PROFIT MARK SET BY WESTINGHOUSE; Sales Also Reach a High Dividend Raised by 5c Sales and Earnings Statistics Are Reported by Corporations | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/chess-optimism-helps-its-true-but-not-when-its-overdone.html | Chess; Optimism Helps, It's True, But Not When It's Overdone | True | By Al Horowitz | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/uschinese-talk-held-in-warsaw-pekings-envoy-rejects-call-for.html | U.S.-CHINESE TALK HELD IN WARSAW; Peking's Envoy Rejects Call for Stepped Up Schedule | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/two-red-nations-respond-to-bonn-rumanian-to-pay-visit-and-hungary.html | TWO RED NATIONS RESPOND TO BONN; Rumanian to Pay Visit and Hungary Also Backs Tie East Germany Objects TWO RED NATIONS RESPOND TO BONN | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/stern-will-defer-to-mrs-kennedy-will-delete-parts-of-book-as-a.html | STERN WILL DEFER TO MRS. KENNEDY; Will Delete Parts of Book as a 'Personal Gesture' | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tumbling-stocks-end-3week-rise-dow-declines-713-losses-exceed-gains.html | TUMBLING STOCKS END 3-WEEK RISE; DOW DECLINES 7.13 Losses Exceed Gains, 756-457, for First Time This Year STOCK BOOM ENDS IN SELLING SURGE | True | By John J. Abele | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/beverage-group-names-chairman.html | BEVERAGE GROUP NAMES CHAIRMAN | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/dissolve-jamaican-parliament.html | Dissolve Jamaican Parliament | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/herbert-a-koehler-sr-is-dead-exqueens-political-leader-80-daring-24.html | Herbert A. Koehler Sr. Is Dead; Ex-Queens Political Leader, 80; Daring 24 Years, Influential Democrat Started Many on Way to Public Office | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/music-moving-requiem-cincinnatians-perform-it-in-carnegie-hall.html | Music: Moving 'Requiem'; Cincinnatians Perform It in Carnegie Hall | True | By Harold C. Schonberg | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/washington-u-rotc-trained-to-spy-on-campus.html | WASHINGTON U. R.O.T.C. Trained to Spy on Campus | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/the-colleges-and-rome-ferment-among-catholic-educators-traced-to.html | The Colleges and Rome; Ferment Among Catholic Educators Traced to Pope John's Liberal Ideas | True | By Fred M. Hechinger | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/boxcar-shortage-seen-by-icc-chief-shortage-is-seen-in-freight-cars.html | Box-Car Shortage Seen by I.C.C. Chief; SHORTAGE IS SEEN IN FREIGHT CARS | True | By Robert E. Bedingfield Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/400-of-8th-annual-diamond-ball-add-sparkle-to-the-plaza-100aperson.html | 400 of 8th Annual Diamond Ball Add Sparkle to the Plaza; $100-a-Person Fete Sold Out Student Exchanges Aided | | By Enid Nemy | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/benvenuti-seeks-waiver-to-fight-griffith-march-22.html | Benvenuti Seeks Waiver to Fight Griffith March 22 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/legislators-bar-newsmen.html | Legislators Bar Newsmen | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/woodbridges-teachers-board-agree-to-mediation-in-walkout-move-comes.html | Woodbridge's Teachers, Board Agree to Mediation in Walkout; Move Comes Amid Growing Concern in 8-Day Strike Many Students Stay Home, but Worry About Passing | True | By M.a. Farber Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/listing-of-new-books.html | Listing of New Books | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/350000-painting-recovered-by-fbi.html | $350,000 PAINTING RECOVERED BY F.B.I. | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/liberals-suggest-guaranteed-jobs-righttowork-goal-listed-among.html | LIBERALS SUGGEST GUARANTEED JOBS; Right-to-Work Goal Listed Among Legislative Plans | True | By Thomas P. Ronan | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/theres-a-job-for-women-young-at-heart.html | There's a Job for Women Young at Heart | True | By Leonard Sloane | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/bbc-to-spend-evening-on-assassination-doubt.html | B.B.C. to Spend Evening On Assassination Doubt | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/new-faculty-denunciation.html | New Faculty Denunciation | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/campanella-called-but-not-chosen-exdodger-catcher-waits-in-vain-for.html | Campanella Called, but Not Chosen; Ex-Dodger Catcher Waits in Vain for Hall of Fame Ring | True | By Dave Anderson | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/linden-teachers-return-after-day-of-sick-calls.html | Linden Teachers Return After day of 'Sick Calls' | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/ghanaians-deportation-from-britain-is-barred.html | Ghanaian's Deportation From Britain Is Barred | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/peers-must-pay-to-eat.html | Peers Must Pay to Eat | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/ian-todd-fiance-of-sally-harris-bryn-mawr-1965-archeology-student.html | Ian Todd Fiance Of Sally Harris, Bryn Mawr 1965; Archeology Student at Ankara and at Penn to Marry in Spring | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/maritime-leaders-call-budget-unfair-to-the-merchant-marine.html | Maritime Leaders Call Budget Unfair to the Merchant Marine | True | By Werner Bamberger | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/archives/dormitory-fire-kills-youth.html | Dormitory Fire Kills Youth | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/linwood-w-erickson.html | LINWOOD W. ERICKSON | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/group-hits-delay-on-redwood-park-asks-reagan-to-drop-bid-to-hold-up.html | GROUP HITS DELAY ON REDWOOD PARK; Asks Reagan to Drop Bid to Hold Up Senate Hearing | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/navel-inspector-scuttled.html | Navel Inspector Scuttled | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/legal-aid-society-accused-by-lawyer.html | LEGAL AID SOCIETY ACCUSED BY LAWYER | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/gifts-by-curriers-3million-in-1966-couple-lost-at-sea-provided-for.html | GIFTS BY CURRIERS $3-MILLION IN 1966; Couple Lost at Sea Provided for Continued Donations | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/late-goal-by-yale-defeats-army-43.html | LATE GOAL BY YALE DEFEATS ARMY, 4-3 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/wilson-appears-confident-after-market-talks-with-de-gaulle.html | Wilson Appears Confident After Market Talks With de Gaulle | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/a-little-city-hall-opens-in-queens.html | A Little City Hall Opens in Queens | True | By Bernard Weinraub | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/syrians-limit-coverage.html | Syrians Limit Coverage | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/associated-products-elects.html | Associated Products Elects | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mcdonnell-and-douglas-take-a-giant-step-aircraft-merger-takes-giant.html | McDonnell and Douglas Take a Giant Step; AIRCRAFT MERGER TAKES GIANT STEP | True | By Robert A. Wright | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/ky-leaves-new-zealand.html | Ky Leaves New Zealand | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/nicholas-meena.html | NICHOLAS MEENA | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/harold-j-gane.html | HAROLD J. GANE | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/philharmonic-picks-two-directors.html | Philharmonic Picks Two Directors | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/francis-putman-63-nyu-law-teacher.html | FRANCIS PUTMAN, 63, N.Y.U. LAW TEACHER | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/rev-bonaventure-mcintyre-of-the-franciscan-order-73.html | Rev. Bonaventure McIntyre, Of the Franciscan Order, 73 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/found-sky-part-labeled-ptc.html | Found: Sky Part Labeled PTC | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/usindian-discord-new-delhi-believes-stand-on-food-has-a-concealed.html | U.S.-Indian Discord; New Delhi Believes Stand on Food Has a Concealed Johnson Motive | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/white-paper-gives-rhodesias-views.html | WHITE PAPER GIVES RHODESIA'S VIEWS | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/price-war-waged-on-bread.html | Price War Waged on Bread | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/eugene-rostow-meets-belgian.html | Eugene Rostow Meets Belgian | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/canadian-dollar-shows-loss-british-pound-continues-firm.html | Canadian Dollar Shows Loss; British Pound Continues Firm | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/close-sukarno-aide-is-arrested-by-army.html | CLOSE SUKARNO AIDE IS ARRESTED BY ARMY | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/deaths2.html | Deaths(2) | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/radar-failure-and-fog-tie-up-la-guardia.html | Radar Failure and Fog Tie Up La Guardia | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/airman-held-as-spy-rebuffed.html | Airman Held as Spy Rebuffed | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/anonymous-gifts-aid-the-neediest-checks-of-1000-and-500-are-among.html | ANONYMOUS GIFTS AID THE NEEDIEST; Checks of $1,000 and $500 Are Among 35 Donations ANONYMOUS GIFTS AID THE NEEDIEST | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/clinic-initiates-16hour-service-agency-to-expand-quarters-in-old-st.html | CLINIC INITIATES 16-HOUR SERVICE; Agency to Expand Quarters in Old St. Francis Hospital | True | By Murray Schumach | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/agnew-promises-break-with-past.html | Agnew Promises Break With Past | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/books-authors-cammany-successful-villain.html | Books Authors; Cammany; Successful Villain | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/clay-fight-listed-for-2-satellites-europe-and-asia-will-see-feb-6.html | CLAY FIGHT LISTED FOR 2 SATELLITES; Europe and Asia Will See Feb. 6 Bout Live | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/us-identifies-vietnam-dead.html | U.S. Identifies Vietnam Dead | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/serkin-provided-a-musical-treat-pianist-not-able-to-attend-all.html | SERKIN PROVIDED A MUSICAL TREAT; Pianist, Not Able to Attend All Parleys, Gave a Recital | True | By Richard F. Shepard | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/lani-bird-2-transmits-tv-over-pacific-in-first-tests.html | Lani Bird 2 Transmits TV Over Pacific in First Tests | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/text-of-summary-and-recommendations-in-report-by-the-carnegie.html | Text of Summary and Recommendations in Report by the Carnegie Commission | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/food-unit-is-urged-to-combat-hunger.html | FOOD UNIT IS URGED TO COMBAT HUNGER | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/world-track-unit-holds-up-sanction-of-ryuns-record.html | World Track Unit Holds Up Sanction of Ryun's Record | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/trinity-college-women-to-give-ball-saturday.html | Trinity College Women To Give Ball Saturday | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/state-bar-group-calls-us-action-in-vietnam-lawful.html | State Bar Group Calls U.S. Action In Vietnam Lawful | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/state-told-to-act-on-harness-license.html | STATE TOLD TO ACT ON HARNESS LICENSE | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bicyclelike-ski-bob-creates-a-popular-sport-for-the-swiss.html | Bicycle-Like Ski Bob Creates A Popular Sport for the Swiss | True | By William N. Wallace | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/martinsen-of-norway-first-in-crosscountry-ski-race.html | Martinsen of Norway First in Cross-Country Ski Race | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/congress-reform-or-refurbish.html | Congress: Reform or Refurbish? | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/6-civil-rights-pickets-arrested-in-new-rochelle-hiring-dispute.html | 6 Civil Rights Pickets Arrested In New Rochelle Hiring Dispute; Unions Involved in Construction of Macy's Store Are Accused of Discrimination Meany to Send Representative | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/travia-backs-lottery-based-on-racing.html | Travia Backs Lottery Based on Racing | True | By Ronald Maiorana Special To The New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/clemente-of-pirates-signs-for-a-reported-100000.html | Clemente of Pirates Signs For a Reported $100,000 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bruce-howson-to-wed-susanne-wilson.html | Bruce Howson To Wed Miss Susanne Wilson | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/index-of-commodity-prices-shows-drop-of-01-to-1026.html | Index of Commodity Prices Shows Drop of 0.1, to 102.6 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/goal-by-nevins-gives-rankers-21-victory-over-bruins-in-garden.html | Goal by Nevins Gives Rankers 2-1 Victory Over Bruins in Garden Contest; CAPTAIN TALLIES WITH 7:25 TO GO Goyette Counts Earlier and Each Gets an Assist All Scoring in Final Period | True | By Gerald Eskenazi | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/pope-lifts-curb-on-unity-prayer-members-of-rome-diocese-can-join.html | POPE LIFTS CURB ON UNITY PRAYER; Members of Rome Diocese Can Join Interfaith Effort | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/julian-bond-to-get-back-pay.html | Julian Bond to Get Back Pay | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/move-by-board-of-regents-to-dismiss-dr-kerr-started-before-the-mess.html | Move by Board of Regents to Dismiss Dr. Kerr Started Before 'the Mess at Berkeley' | True | By Lawrence Davies Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/royals-set-back-knicks-132125-new-york-loses-lead-with-2-minutes.html | ROYALS SET BACK KNICKS, 132-125; New York Loses Lead With 2 Minutes Remaining | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/peking-army-chief-called-source-of-spaceship-report.html | Peking Army Chief Called Source of Spaceship Report | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/high-position-is-filled-by-crucible-steel-co.html | High Position Is Filled By Crucible Steel Co. | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/advertising-facelifting-for-sperry-rand.html | Advertising Face-Lifting for Sperry Rand | True | By Philip H. Dougherty | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/deaths5.html | Deaths(5) | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/eskimos-get-a-back-in-trade.html | Eskimos Get a Back in Trade | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/cheers-greet-crahays-spring-collection-for-lanvin.html | Cheers Greet Crahay's Spring Collection for Lanvin | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/20minute-delay-on-ind.html | 20-Minute Delay on IND | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/ridans-son-brings-90500-at-florida-breeders-sale.html | Ridan's Son Brings $90,500 At Florida Breeders' Sale | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/money.html | Money | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/manhattan-five-tops-st-francis-chlupsas-25-points-pace-jaspers-7664.html | MANHATTAN FIVE TOPS ST. FRANCIS; Chlupsa's 25 Points Pace Jaspers' 76-64 Victory | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/atzori-outpoints-libeer-in-european-title-fight.html | Atzori Outpoints Libeer In European Title Fight | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/screen-a-55-kurosawai-live-in-fear-is-at-the-5th-avenue-cinema.html | Screen: A '55 Kurosawa;'I Live in Fear' Is at the 5th Avenue Cinema | True | By Bosley Crowther | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/cassius-clay-donated-10000.html | Cassius Clay Donated $10,000 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/israelis-and-syrians-confer-reaffirm-armistice-pledge-israelis-and.html | Israelis and Syrians Confer; Reaffirm Armistice Pledge; Israelis and Syrians Meet; Reaffirm Truce Vow | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/phyllis-slick-is-bride-of-john-f-cowell-3d.html | Phyllis Slick Is Bride Of John F. Cowell 3d | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/explosion-in-nicaragua.html | Explosion in Nicaragua | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bronston-decries-choice-of-4-on-staff-of-education-panel.html | Bronston Decries Choice of 4 on Staff Of Education Panel | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/a-base-for-a-milestone-carnegie-report-like-landgrant-act-of-1862.html | A Base for a Milestone; Carnegie Report, Like Land-Grant Act Of 1862, May Greatly Influence U.S. Life | | By James Reston Special To the New York Times | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/c-nw-increases-earnings-for-year.html | C. & N.W. INCREASES EARNINGS FOR YEAR | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/vietcong-envoys-and-us-in-touch-talks-fruitless-channel-of-contact.html | VIETCONG ENVOYS AND U.S. IN TOUCH; TALKS FRUITLESS; Channel of Contact, Mainly Cairo, Used Recurrently Since Middle of 1966 GRADUAL SHIFT OF VIEW Saigon and Washington Now Seem More Open to Role for Liberation Front VIETCONG ENVOYS AND U.S. IN TOUCH | | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/ballet-paul-sanasardos-troupe-performs-at-kaufmann-hall.html | Ballet: Paul Sanasardo's Troupe Performs at Kaufmann Hall | True | By Clive Barnes | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/hanoi-ridicules-report-chinese-hijacked-missiles.html | Hanoi Ridicules Report Chinese Hijacked Missiles | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/ryan-has-elbow-surgery-his-career-believed-saved.html | Ryan Has Elbow Surgery; His Career Believed Saved | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/swedish-line-names-head.html | Swedish Line Names Head | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mrs-arline-hays-civic-worker-88.html | MRS. ARLINE HAYS, CIVIC WORKER, 88 | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/quality-quintet-creates-jam-in-a-gym.html | Quality Quintet Creates Jam in a Gym | True | By Gordon S. White Jr. | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/vietnam-hilltop-in-the-wilderness.html | Vietnam: Hilltop in the Wilderness | True | By Tom Wicker | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/armed-forces-staff-fears-news-curbs-urges-congress-aid.html | Armed Forces Staff Fears News Curbs; Urges Congress Aid | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/us-planning-a-study-of-nuclear-balance.html | U.S. Planning a Study Of 'Nuclear Balance' | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/medwick-ruffing-and-campanella-close-but-nobody-attains-hall-of.html | Medwick, Ruffing and Campanella Close, but Nobody Attains Hall of Fame; BASEBALL PANEL TO BALLOT AGAIN Medwick and Ruffing Fall 7 Votes Short of Election Campanella 15 Short | True | By Joseph Durso | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/wilson-returns-to-london.html | Wilson Returns to London | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/german-at-money-parley-rejects-a-gold-price-rise.html | German at Money Parley Rejects a Gold Price Rise | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/new-clue-found-to-schizophrenia-tulane-team-says-disease-may-result.html | NEW CLUE FOUND TO SCHIZOPHRENIA; Tulane Team Says Disease May Result From Disorder of the Body's Defenses ANTIBODIES ARE FACTOR Doctors Assert Patient's Brain Tissue Produces Mysterious Substance NEW CLUE FOUND TO SCHIZOPHRENIA | | By Jane E. Brody | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/unofficial-radar-sign-leads-way-to-summons.html | Unofficial Radar Sign Leads Way to Summons | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/army-commissar-defended.html | Army Commissar Defended | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/catholic-endorses-us-birth-curb-aid.html | CATHOLIC ENDORSES U.S. BIRTH CURB AID | True | | 1995-03-06 | RE0000069998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/enemys-buildup-believed-slowed-mnamara-reports-strength-of-foe-is.html | ENEMYS BUILD-UP BELIEVED SLOWED; M'Namara Reports Strength of Foe Is Leveling Off | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/electronic-breakdown-stops-big-board-tape.html | Electronic Breakdown Stops Big Board Tape | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bold-and-brave-wins-at-hialeah-bold-tactics-next-a-neck-back-in.html | BOLD AND BRAVE WINS AT HIALEAH; Bold Tactics Next, a Neck Back, in Royal Palm | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/distant-quake-felt-in-soviet.html | Distant Quake Felt in Soviet | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/upstate-new-yorker-and-texan-are-named-to-key-house-panel.html | Upstate New Yorker and Texan Are Named to Key House Panel | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/computer-sharing-pact-set.html | Computer Sharing Pact Set | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mrs-dc-fleming-wed.html | Mrs. D.C. Fleming Wed | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/turnaround-on-aid.html | Turnaround on Aid | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/nasa-plans-research-on-a-quiet-jet-engine.html | NASA Plans Research On a Quiet Jet Engine | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/huge-power-grid-to-get-test-feb-7-us-canada-plan-to-link-major.html | HUGE POWER GRID TO GET TEST FEB. 7; U.S., Canada Plan to Link Major Electric Systems | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/canada-reshapes-banking-policies-to-rule-soon-on-opening-of-foreign.html | CANADA RESHAPES BANKING POLICIES; To Rule Soon on Opening of Foreign Bank Agencies | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/incinerator-curbs-by-may-20-urged.html | INCINERATOR CURBS BY MAY 20 URGED | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/trade-surplus-narrows-in-year-imports-climbed-twice-as-fast-as.html | TRADE SURPLUS NARROWS IN YEAR; Imports Climbed Twice as Fast as Exports in 1966 | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mclellan-offers-anticrime-measure.html | MCLELLAN OFFERS ANTICRIME MEASURE | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/trial-of-franzese-shifted-to-albany.html | TRIAL OF FRANZESE SHIFTED TO ALBANY | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/where-to-buy-a-pucci-from-a-pucci.html | Where to Buy a Pucci From a Pucci | True | By Angela Taylor | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/chart-of-hialeah-feature.html | Chart of Hialeah Feature | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/two-auto-makers-to-lay-off-16000-chrysler-and-gm-to-shut-7-plants.html | TWO AUTO MAKERS TO LAY OFF 16,000; Chrysler and G.M. to Shut 7 Plants as Sales Lag | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bowie-results-bowie-md.html | Bowie Results; BOWIE, MD. | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/flawed-stamps-bring-5500-at-sale-here.html | Flawed Stamps Bring $5,500 at Sale Here | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/two-bowl-perfect-games.html | Two Bowl Perfect Games | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/towaways-eased-to-aid-diplomats-and-doctors-here-physicians-will-be.html | TOWAWAYS EASED TO AID DIPLOMATS AND DOCTORS HERE; Physicians Will Be Allowed One-Hour Parking and DPL Cars Will Get 15 Minutes CITY DENIES 'BACKDOWN' Traffic Congestion Relieved by Program, but Loading Trucks Clog Side Areas TOWAWAYS EASED FOR SPECIAL CARS | True | By Edward C. Burks | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/financial-writers-group-picks-sheridan-as-chief.html | Financial Writers Group Picks Sheridan as Chief | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bakers-judge-stately-and-aloof-runs-taut-trial-in-courtroom-21.html | Baker's Judge, Stately and Aloof, Runs Taut Trial in Courtroom 21 | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/city-to-widen-exemptions-on-filing-tax-returns-legislature-will-be.html | City to Widen Exemptions on Filing Tax Returns; Legislature Will Be Asked to Excuse Residents Who Earn $8,000 or Less in Pay FEWER MUST FILE CITY TAX RETURNS | True | By Seth S. King | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/trovatore-staged-adequately-at-met.html | 'TROVATORE' STAGED ADEQUATELY AT MET | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/hospital-nurse-aide-finds-dying-patient-is-her-own-mother.html | Hospital Nurse Aide Finds Dying Patient Is Her Own Mother | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/rev-andrew-watkins.html | REV. ANDREW WATKINS | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bengurion-to-visit-us-for-united-jewish-appeal.html | Ben-Gurion to Visit U.S. For United Jewish Appeal | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/15-to-bow-feb-17-at-the-colonial-ball.html | 15 to Bow Feb. 17 At the Colonial Ball | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/gravediggers-vote-to-end-their-strike.html | GRAVEDIGGERS VOTE TO END THEIR STRIKE | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/traffic-flows-again.html | Traffic Flows Again | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/nomination-backed-in-senate.html | Nomination Backed in Senate | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/yale-student-paper-bids-state-repeal-law-on-marijuana.html | Yale Student Paper Bids State Repeal Law on Marijuana | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/deaths3.html | Deaths(3) | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/volpe-submits-record-budget.html | Volpe Submits Record Budget | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/senate-unit-asks-hoover-to-appear-panel-wants-him-to-clarify-views.html | SENATE UNIT ASKS HOOVER TO APPEAR; Panel Wants Him to Clarify Views on Consular Treaty | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tv-review-lizzie-borden-opera-is-compelling-theater.html | TV Review; 'Lizzie Borden' Opera Is Compelling Theater | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bridge-new-england-individual-is-a-challenge-to-good-humor.html | Bridge; New England Individual Is A Challenge to Good Humor | True | By Alan Truscott | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/rutgers-beats-fordham-8266-as-lloyd-registers-38-points.html | Rutgers Beats Fordham, 82-66, As Lloyd Registers 38 Points | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/city-residents-view-towaways-with-praise-anger-and-shrugs.html | City Residents View Towaways With Praise, Anger and Shrugs | True | By McCandlish Phillips | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/two-advisers-lose-sec-registrations.html | TWO ADVISERS LOSE S.E.C. REGISTRATIONS | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/15-members-drafted-commissions-study.html | 15 Members Drafted Commission's Study | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/romney-and-rhodes-hold-conversations-in-cleveland.html | Romney and Rhodes Hold Conversations in Cleveland | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/carmichael-in-puerto-rico-melee-war-an-issue-independence-and-draft.html | Carmichael in Puerto Rico Melee; War an Issue; Independence and Draft Also Are Disputed as 2 Rival Student Groups Clash | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/sutton-asks-change-in-downtown-plans.html | SUTTON ASKS CHANGE IN DOWNTOWN PLANS | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/millrose-aa-track-schedule.html | Millrose A.A. Track Schedule | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mine-blast-cause-cited.html | Mine Blast Cause Cited | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/market-place-the-big-board-and-a-president.html | Market Place; The Big Board and a President | True | By Vartanig G. Vartan | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/ashe-and-richey-reach-fourth-round-in-australian-title-tennis.html | Ashe and Richey Reach Fourth Round in Australian Title Tennis; VIRGINIAN DOWNS COGHLAN IN 3 SETS Richey Rallies to Overcome Ruffels Two American Girls Also Triumph | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tests-alter-view-of-a-space-peril-radiation-danger-less-than-first.html | TESTS ALTER VIEW OF A SPACE PERIL; Radiation Danger Less Than First Thought, Study Hints | True | By John Noble Wilford | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/doubles-tourney-on-today.html | Doubles Tourney on Today | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/new-study-urged-in-civil-aviation-experts-tell-senate-of-lag-in.html | NEW STUDY URGED IN CIVIL AVIATION; Experts Tell Senate of Lag in Research in Growth Era | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/television.html | Television | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/shaw-victor-over-hinton-by-decision-in-bout-here.html | Shaw Victor Over Hinton By Decision in Bout Here | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/anthony-quayle-to-play-galileo-briton-to-star-in-april-with-lincoln.html | ANTHONY QUAYLE TO PLAY 'GALILEO'; Briton to Star in April With Lincoln Center Troupe | True | By Sam Zolotow | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/baker-rebutted-on-big-kerr-loan-senators-son-and-executive-unaware.html | BAKER REBUTTED ON BIG KERR LOAN; Senator's Son and Executive Unaware of $50,000 Aid BAKER REBUTTED ON BIG KERR LOAN | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/saigon-government-dismisses-deputy-premier.html | Saigon Government Dismisses Deputy Premier | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/stulberg-doubts-a-garment-strike-ilgwu-chief-optimistic-shop-men.html | STULBERG DOUBTS A GARMENT STRIKE; I.L.G.W.U. Chief Optimistic --Shop Men Militant | True | By Damon Stetson | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/musial-leaves-fitness-post.html | Musial Leaves Fitness Post | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/its-a-political-football-because-its-rhodesian.html | It's a Political Football Because It's Rhodesian | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/exus-newsman-among-16-priests-ordained-by-pope.html | Ex-U.S. Newsman Among 16 Priests Ordained by Pope | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/us-board-upheld-on-cargo-inquiry-zim-is-told-to-submit-bills-in.html | U.S. BOARD UPHELD ON CARGO INQUIRY; Zim Is Told to Submit Bills in Insurance Dispute | True | By George Horne | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/podgornys-views-opposed-in-italy-but-visit-is-likely-to-result-in.html | PODGORNY'S VIEWS OPPOSED IN ITALY; But Visit Is Likely to Result in Technical Accords | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/interfaith-leaders-seeking-ways-to-avoid-controversy-in-albany.html | Interfaith Leaders Seeking Ways To Avoid Controversy in Albany | True | By Edward B. Fiske | 1995-03-06 | RE0000659998 | B00000323082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/rev-leo-r-laffin.html | REV. LEO R. LAFFIN | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/stocks-in-london-show-firm-trend-advances-made-by-british-bonds.html | STOCKS IN LONDON SHOW FIRM TREND; Advances Made by British Bonds Paris List Eases | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/india-and-soviet-sign-contract.html | India and Soviet Sign Contract | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/observer-no-news-travia-whoever-you-are.html | Observer: No News, Travia, Whoever You Are! | True | By Russell Baker | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-26 | 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/joseph-gannon-ad-executive-93-retired-manager-of-times.html | JOSEPH GANNON, AD EXECUTIVE, 93; Retired Manager of Times Acceptability Unit Dies | True | | 1995-03-06 | RE0000659998 | B00000323082 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/merger-is-asked-by-family-judges-shift-of-divorce-cases-from.html | MERGER IS ASKED BY FAMILY JUDGES; Shift of Divorce Cases From Supreme Court Urged | True | By John P. Callahan | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dr-john-randolph-radiologist-66-dies.html | DR. JOHN RANDOLPH, RADIOLOGIST, 66, DIES | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/gore-scores-martin.html | Gore Scores Martin | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/seagren-breaks-garden-record-with-pole-vault-of-167-in-millrose.html | Seagren Breaks Garden Record With Pole Vault of 16-7 in Millrose Games; PATRICK CAPTURES MILE RUN IN 4:03.7 Seagren Misses 3 Times at 17-2 in Effort to Better His Own Indoor Record | True | By Frank Litsky | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/barnum-furgol-with-70s-lead-seniors-golf-by-shot.html | Barnum, Furgol With 70's Lead Seniors Golf by Shot | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/6yearold-aids-ill-mother.html | 6-Year-Old Aids Ill Mother | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/continental-can-has-record-earnings-sales-and-earnings-statistics.html | Continental Can Has Record Earnings; Sales and Earnings Statistics Are Reported by Corporations | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/200yacht-limit-is-set-by-club-storm-trysail-to-restrict-block.html | 200-YACHT LIMIT IS SET BY CLUB; Storm Trysail to Restrict Block Island Week Entry | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/de-gaulle-to-visit-poland-this-year-he-will-continue-drive-for-an.html | DE GAULLE TO VISIT POLAND THIS YEAR; He Will Continue Drive for an East-West Detente | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/judge-at-baker-trial-oliver-herman-gasch.html | Judge at Baker Trial; Oliver Herman Gasch | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/face-of-war-being-edited-for-both-theaters-and-tv.html | 'Face of War' Being Edited For Both Theaters and TV | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/blizzard-hits-chicago-and-drives-east.html | Blizzard Hits Chicago and Drives East | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/repertory-urged-to-hire-clurman-but-lincoln-center-plans-no.html | REPERTORY URGED TO HIRE CLURMAN; But Lincoln Center Plans No Replacement for Blau | True | By Sam Zolotow | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/lassiter-turns-back-balsis-for-pocket-billiards-title.html | Lassiter Turns Back Balsis for Pocket Billiards Title | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dior-beats-african-drums-on-spring-fashion-safari.html | Dior Beats African Drums on Spring Fashion Safari | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/british-court-jails-friend-of-2-russians-in-passport-fraud.html | British Court Jails Friend of 2 Russians In Passport Fraud | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/salt-wateranaluminum-myth-challenged-new-alloys-without-copper.html | Salt Water-and-Aluminum Myth Challenged; New Alloys Without Copper Said to End Corrosion | True | By Steve Cady | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/presidents-aides-pacify-delaware-open-a-campaign-to-better-ties.html | PRESIDENT'S AIDES PACIFY DELAWARE; Open a Campaign to Better Ties With Governors | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/trade-reviews-concluded.html | Trade Reviews Concluded | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dame-pattie-gets-new-mast-and-will-test-it-in-trials.html | Dame Pattie Gets New Mast And Will Test It in Trials | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/un-says-both-agreed.html | U.N. Says Both Agreed | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pye-backs-bid-by-philips.html | Pye Backs Bid by Philips | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/lawyer-shifted-for-czech-trial.html | Lawyer Shifted for Czech Trial | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/gabon-elephants-on-the-land-and-oil-below-output-of-petroleum-and.html | Gabon: Elephants on the Land and Oil Below; Output of Petroleum and Uranium Rises as Timber Lags | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-to-regard-food-for-india-as-part-of-overall-assistance.html | U.S. to Regard Food for India As Part of Over-All Assistance | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/seaboard-finance-elects.html | Seaboard Finance Elects | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/belkin-gains-in-south-africa.html | Belkin Gains in South Africa | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/money.html | Money | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/liberia-stresses-development-to-ease-debt-burden.html | Liberia Stresses Development to Ease Debt Burden | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/prices-of-bonds-shoot-upward-as-chase-move-stuns-market-bonds.html | Prices of Bonds Shoot Upward As Chase Move Stuns Market; Bonds: Prices Shoot Upward as Prime-Rate Cut by the Chase Stuns Money Market TAX-FREE ISSUES ARE SOLD QUICKLY $70-Million Albany Offering and Pennsylvania Block of $75-Million Moved | True | By John H. Allan | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dance-the-vast-plains-at-la-mancha-balanchine-still-adds-to-his-don.html | Dance: The Vast Plains at La Mancha; Balanchine Still Adds to His 'Don Quixote' Score Is Just Another Villain for the Knight | True | By Clive Barnes | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/new-proposals-offered-on-deposit-insurance.html | New Proposals Offered On Deposit Insurance | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/uganda-stressing-increased-domestic-savings-as-key-to-revival-of.html | Uganda Stressing Increased Domestic Savings as Key to Revival of Development; $672-MILLION SET UNDER NEW PLAN Industry, Farming, Schools and Housing Would Gain by Obote's Program | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/gas-valve-called-queens-fire-key-2-city-aides-say-failure-to.html | GAS VALVE CALLED QUEENS FIRE KEY; 2 City Aides Say Failure to Replace It Led to Blaze | True | By Will Lissner | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/angola-rebel-activity-shifts-to-new-region.html | Angola Rebel Activity Shifts to New Region | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/chinese-students-end-moscow-visit-some-who-were-in-clash-in-red.html | CHINESE STUDENTS END MOSCOW VISIT; Some Who Were in Clash in Red Square Are Bandaged | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/british-steel-bill-clears-final-legislative-hurdle.html | British Steel Bill Clears Final Legislative Hurdle | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/texaco-inc-shows-an-87-increase-earnings-issued-by-oil-concerns.html | Texaco, Inc., Shows an 8.7% Increase; EARNINGS ISSUED BY OIL CONCERNS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/11-leaders-guilty-in-school-strike-jersey-teachers-found-in.html | 11 LEADERS GUILTY IN SCHOOL STRIKE; Jersey Teachers Found in Contempt Kheel to Act | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/no-politics-at-berkeley.html | No Politics at Berkeley? | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/israelis-discover-terrorists-body-rains-uncover-grave-near-site-of.html | ISRAELIS DISCOVER TERRORIST'S BODY; Rains Uncover Grave Near Site of Mine Explosion | | By James Feron Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sale-of-donkey-meat-as-veal-charged-to-ring-in-portugal.html | Sale of Donkey Meat as Veal Charged to Ring in Portugal | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-mathematician-expelled-by-soviet.html | U.S. MATHEMATICIAN EXPELLED BY SOVIET | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/snow-shuts-aurora-downs.html | Snow Shuts Aurora Downs | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/zambia-gains-despite-rhodesia-crisis.html | Zambia Gains Despite Rhodesia Crisis | True | By John Leech Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/heraklions-trip-called-suicidal-greek-board-gives-report-on-loss-of.html | HERAKLION'S TRIP CALLED SUICIDAL; Greek Board Gives Report on Loss of Car-Ferryboat | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/effect-of-sanctions-on-rhodesia-cuts-revenues-of-mozambique.html | Effect of Sanctions on Rhodesia Cuts Revenues of Mozambique | True | By Marvine Howe Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/worthington-cites-steel-import-rise.html | WORTHINGTON CITES STEEL IMPORT RISE | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/luncheon-planned-by-brandeis-group.html | Luncheon Planned By Brandeis Group | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/george-gibson-87-led-pirates-cubs.html | GEORGE GIBSON, 87, LED PIRATES, CUBS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rinfret-sees-little-rise-in-economy-for-9-months.html | Rinfret Sees Little Rise In Economy for 9 Months | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pound-rate-makes-13point-advance-rate-for-british-pound-climbs.html | Pound Rate Makes 13-Point Advance; Rate for British Pound Climbs; Canadian Dollar Also Advances | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/housing-workers-go-on-strike-here-500000-city-tenants-face-lack-of.html | HOUSING WORKERS GO ON STRIKE HERE; 500,000 City Tenants Face Lack of Heat in Projects City Housing Employes Strike; 500,000 Face a Lack of Heat | | By Damon Stetson | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/wood-field-and-stream-king-and-cobia-fishing-in-miami-area-reported.html | Wood, Field and Stream; King and Cobia Fishing in Miami Area Reported Best in Many Seasons | | By Oscar Godbout | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/30-countries-expected-to-take-part-in-ghana-fair.html | 30 Countries Expected to Take Part in Ghana Fair | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/foul-claim-wins-for-solar-bomb-stu-agogp-is-disqualified-placed-2d.html | FOUL CLAIM WINS FOR SOLAR BOMB; Stu Agogo Is Disqualified, Placed 2d at Bowie | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/parks-award-25-years-on-shelf-won-by-queens.html | Parks Award, 25 Years on Shelf, Won by Queens | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dr-jaime-arjona-educator-was-60-professor-at-connecticut-an.html | DR. JAIME ARJONA, EDUCATOR, WAS 60; Professor at Connecticut, an Authority on de Vega, Dies | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/podgorny-arrives-in-milan-amid-tight-precautions.html | Podgorny Arrives in Milan Amid Tight Precautions | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/victoria-m-koo-is-future-bride-of-ronald-choy-wellesley-student-and.html | Victoria M. Koo Is Future Bride Of Ronald Choy; Wellesley Student and Dartmouth Alumnus to Marry in June | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/east-africa-draws-closer-to-zambia.html | East Africa Draws Closer to Zambia | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/china-places-order-in-britain.html | China Places Order in Britain | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/strike-authorized-by-guild-at-time.html | STRIKE AUTHORIZED BY GUILD AT TIME | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/television.html | Television | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/exaide-to-gross-indicted-on-bets-us-says-ring-in-yonkers-hired.html | EX-AIDE TO GROSS INDICTED ON BETS; U.S. Says Ring in Yonkers Hired Housewives | True | By Edward Ranzal | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/summaries-of-millrose-games.html | Summaries of Millrose Games | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/plans-on-the-541-go-up-in-a-puff-but-laughter-soon-eases-dismay-of.html | PLANS ON THE 541 GO UP IN A PUFF; But Laughter Soon Eases Dismay of Commuters | True | By Bernard Weinraub | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/house-rules-unit-to-meet-weekly-moves-to-block-bills-delay-colmer.html | HOUSE RULES UNIT TO MEET WEEKLY; Moves to Block Bills Delay Colmer New Chairman | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/reagan-opposed-by-campus-heads-tuition-and-cuts-in-budget-fought-by.html | REAGAN OPPOSED BY CAMPUS HEADS; Tuition and Cuts in Budget Fought by Chancellors | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/alcindor-raises-scoring-average-ucla-stars-299-points-lead-walker.html | ALCINDOR RAISES SCORING AVERAGE; U.C.L.A. Star's 29.9 Points Lead Walker and Lloyd | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/belfast-honors-first-gi.html | Belfast Honors First G.I. | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/linguine-with-sea-food-for-a-weekend-treat.html | Linguine With Sea Food for a Weekend Treat | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sudan-is-solving-her-cotton-problem.html | Sudan Is Solving Her Cotton Problem | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/westinghouse-elects-two.html | Westinghouse Elects Two | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-forces-brace-for-thrust-by-foe-north-vietnamese-expected-to.html | U.S. FORCES BRACE FOR THRUST BY FOE; North Vietnamese Expected to Attack Near Cambodia | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/schenley-appoints-two.html | Schenley Appoints Two | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/professor-says-study-of-religion-in-college-may-alter-church-life.html | Professor Says Study of Religion In College May Alter Church Life | True | By Edward B. Fiske | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/signers-of-the-letter.html | Signers of the Letter | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/british-trade-soars-despite-tensions.html | British Trade Soars Despite Tensions | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/advertising-imagebuilding-chapter-ii.html | Advertising: Image-Building, Chapter II | True | By Philip H. Dougherty | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/war-aim-questioned-by-rhodes-scholars-rhodes-scholars-question-war.html | War Aim Questioned By Rhodes Scholars; RHODES SCHOLARS QUESTION WAR AIM | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/summaries-of-the-race.html | Summaries of the Race | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/screen-deadly-affairmason-stars-in-movie-based-on-carre-novel.html | Screen: 'Deadly Affair'Mason Stars in Movie Based on Carre Novel | True | By Bosley Crowther | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/senegal-seeks-emergency-aid-as-poor-rains-cut-crop-yield.html | Senegal Seeks Emergency Aid As Poor Rains Cut Crop Yield | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/maryland-hails-new-governor-at-ball-tonight-4000-expected-at-gala.html | Maryland Hails New Governor At Ball Tonight; 4,000 Expected at Gala Inaugural for Agnew in Baltimore Armory | True | By Myra MacPherson Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/restraint-urged-economic-report-asks-industries-to-accept-reduced.html | RESTRAINT URGED; Economic Report Asks Industries to Accept Reduced Profits Johnson's Economic Report Drops Wage Guidepost of 3.2% and Urges Restraint INDUSTRY ASKED TO REDUCE PROFIT President Also Appeals to Labor for 'Responsibility' in Its 1967 Demands | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/puerto-rican-nationalist-group-and-carmichael-form-alliance.html | Puerto Rican Nationalist Group And Carmichael Form Alliance | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/as-the-streets-clear.html | As the Streets Clear | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/books-of-the-times-howard-pyle-for-grownups.html | Books of The Times; Howard Pyle for Grown-ups | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/two-survivors-describe-terror-as-they-lay-trapped-in-rubble-thought.html | Two Survivors Describe Terror As They Lay Trapped in Rubble; 'Thought I Had to Get Killed, One Recalls 'It Was Dark, Dust Covered Everything' | True | By Alfred E. Clark | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/a-billiondollar-budget-is-proposed-in-wisconsin.html | A Billion-Dollar Budget Is Proposed in Wisconsin | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/girard-will-faces-new-test.html | Girard Will Faces New Test | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/mental-health-to-gain.html | Mental Health to Gain | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/advances-on-amex-edge-out-declines-index-climbs-a-bit.html | Advances on Amex Edge Out Declines; Index Climbs a Bit | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/nashville-jury-will-study-police-shooting-of-student.html | Nashville Jury Will Study Police Shooting of Student | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sports-of-the-times-castles-in-spain.html | Sports of The Times; Castles in Spain | True | By Arthur Daley | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/level-put-at-5-president-hails-step-but-other-bankers-condemn.html | LEVEL PUT AT 5 %; President Hails Step, but Other Bankers Condemn Action CHASE BANK CUTS PRIME LOAN RATE | True | By H. Erich Heinemann | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/big-strides-made-by-south-africa-threats-of-boycott-fail-to-dampen.html | BIG STRIDES MADE BY SOUTH AFRICA; Threats of Boycott Fail to Dampen Economy But Inflation Persists | True | By Peter Hawthorne Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sinatra-testifies-for-gambling-jury.html | SINATRA TESTIFIES FOR GAMBLING JURY | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/the-faces-behind-the-scenes-of-a-continents-progress.html | The Faces Behind the Scenes of a Continent's Progress | True | Urla Kwesi Hackman | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/more-signs-point-to-easier-money-reserve-figures-indicate-trend-is.html | MORE SIGNS POINT TO EASIER MONEY; Reserve Figures Indicate Trend Is Continuing MORE SIGNS POINT TO EASIER MONEY | True | By Robert Walker | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/war-dims-hopes-of-us-aid-drive-but-trade-rises-in-absence-of-a-new.html | WAR DIMS HOPES OF U.S. AID DRIVE; But Trade Rises in Absence of a New Development Plan for Continent | True | By Kathleen McLaughlin Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-urging-latin-summit-talk-but-would-limit-financial-role.html | U.S. Urging Latin Summit Talk, But Would Limit Financial Role | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tv-rebuttal-slated-to-warren-critics.html | TV REBUTTAL SLATED TO WARREN CRITICS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/foreign-affairs-thunder-on-the-left.html | Foreign Affairs: Thunder on the Left | True | By C.I. Sulzberger | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/nassau-trial-delays-rise.html | Nassau Trial Delays Rise | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/la-russo-is-told-to-join-pistons-as-nba-rules-on-3way-trade.html | La Russo Is Told to Join Pistons As N.B.A. Rules on 3-Way Trade | True | By Deane McGowen | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/squash-racquets.html | SQUASH RACQUETS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/25000-more-officers-sought.html | 25,000 More Officers Sought | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/amerada-in-talks-with-ashland-co-merger-discussions-said-to-be-at.html | AMERADA IN TALKS WITH ASHLAND CO.; Merger Discussions Said to Be at Advanced Stage for Oil Companies OFFICIAL WORD AWAITED Plan, if Consummated, Will Create Unit With Profit of Above $100-Million AMERADA IN TALKS WITH ASHLAND CO. | True | By J.h. Carmical | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/managua-regime-jails-publisher-seizes-head-of-opposition-paper.html | MANAGUA REGIME JAILS PUBLISHER; Seizes Head of Opposition Paper Party Chief Hides | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/buckpasser-responds-to-care-is-entered-in-strub-tomorrow.html | Buckpasser Responds to Care, Is Entered in Strub Tomorrow | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/2-cabbies-held-up-in-bronx-each-loses-11-to-gunman.html | 2 Cabbies Held Up in Bronx; Each Loses $11 to Gunman | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/britain-cuts-rate-on-loans-to-banks-cost-set-at-65-in-move-to-ease.html | BRITAIN CUTS RATE ON LOANS TO BANKS; Cost Set at 6.5% in Move to Ease Austerity and Show New Confidence in Pound BRITAIN TAKE STEP TO EASE AUSTERITY | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/national-basketball-assn-83000574.html | National Basketball Ass'n. | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/nigeria-turmoil-shatters-image-of-stability-and-stalls-growth.html | Nigeria; Turmoil Shatters Image of Stability and Stalls Growth; ECONOMY STAYS BASICALLY SOUND But Last Year's Violence Disrupted Rail Shipments and Disturbed Investors | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rusk-says-he-and-mao-are-puzzled-by-china.html | Rusk Says He and Mao Are Puzzled by China | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/progress-in-southwest-africa-unaffected-by-apartheid-rift.html | Progress in South-West Africa Unaffected by Apartheid Rift | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tristan-staged-in-philadelphia-german-soprano-and-tenor-heard-in-us.html | TRISTAN STAGED IN PHILADELPHIA; German Soprano and Tenor Heard in U.S. Debuts | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/malagasy-trying-agrarian-reforms.html | MALAGASY TRYING AGRARIAN REFORMS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/texas-eastern-names-a-new-division-head.html | Texas Eastern Names A New Division Head | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/harrington-knocks-out-kaizu.html | Harrington Knocks Out Kaizu | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pilic-draws-tennis-suspension.html | Pilic Draws Tennis Suspension | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bootblack-in-with-harvard-polish.html | Bootblack 'In' With Harvard Polish | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/manchester-book-has-big-advance-orders-indicate-work-will-be-one-of.html | MANCHESTER BOOK HAS BIG ADVANCE; Orders Indicate Work Will Be One of Great Sellers | True | By Harry Gilroy | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-considering-transport-study-johnsons-proposal-aimed-at-improving.html | U.S. CONSIDERING TRANSPORT STUDY; Johnson's Proposal Aimed at Improving Research | True | By Werner Bamberger | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/exsoldiers-help-maos-opponents-army-facing-a-delicate-task-in.html | EX-SOLDIERS HELP MAO'S OPPONENTS; Army Facing a Delicate Task in Combating Them Ex-Soldiers Aiding Mao's Foes Are Worry to Army | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/obrien-is-elected-president-of-associated-dry-goods-associated.html | O'Brien Is Elected President of Associated Dry Goods; ASSOCIATED PICKS A NEW PRESIDENT | True | By Isadore Barmash | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/filly-brings-70000-at-sale.html | Filly Brings $70,000 at Sale | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/a-hit-and-a-miss-in-the-pole-vault.html | A Hit and a Miss in the Pole Vault | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/hawks-triumph-over-wings-4-to-3-bobby-hulls-second-goal-of-night.html | HAWKS TRIUMPH OVER WINGS, 4 TO 3; Bobby Hull's Second Goal of Night Decides Contest | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/johnson-cities-plea-made-to-30-mayors.html | JOHNSON CITIES PLEA MADE TO 30 MAYORS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-women-advance-in-title-volleyball.html | U.S. WOMEN ADVANCE IN TITLE VOLLEYBALL | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/parking-planned-for-the-disabled-city-will-map-700-spaces.html | PARKING PLANNED FOR THE DISABLED; City Will Map 700 Spaces Physicians Are Included | True | By Edward C. Burks | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/two-sisters-die-in-freezer.html | Two Sisters Die in Freezer | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/second-son-is-born-to-the-rockefellers-rockefellers-have-second-son.html | Second Son Is Born To the Rockefellers; Rockefellers Have Second Son After Dash by Taxi to Hospital | True | By Murray Schumach | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/2-italians-first-in-skiing-title-goes-to-gallagher-us.html | 2 Italians First in Skiing Title Goes to Gallagher, U.S. | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/lawyer-is-fiance-of-rosalind-pollack.html | Lawyer Is Fiance Of Rosalind Pollack | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/additional-244000-awarded-to-victims-of-bridge-collapse.html | Additional $244,000 Awarded to Victims Of Bridge Collapse | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/republic-and-jl-register-gains-metals-concerns-report-earnings.html | Republic and J.&L. Register Gains; METALS CONCERNS REPORT EARNINGS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/monetary-thaw.html | Monetary Thaw | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/boston-hotel-empties-attic-for-a-period-book-party.html | Boston Hotel Empties Attic For a Period Book Party | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/police-inspector-retiring.html | Police Inspector Retiring | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/houston-port-is-tied-up-by-a-week-of-heavy-fog.html | Houston Port Is Tied Up By a Week of Heavy Fog | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pioneer-accepts-takeover-offer-insolvent-concerns-holders-finally.html | PIONEER ACCEPTS TAKE-OVER OFFER; Insolvent Concern's Holders Finally Approve General Acceptance Corp. Plan | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/7-airlines-accused-of-cutting-rates.html | 7 AIRLINES ACCUSED OF CUTTING RATES | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bridge-knockout-play-for-cash-opens-monday-in-las-vegas.html | Bridge; Knockout Play for Cash Opens Monday in Las Vegas | True | By Alan Truscott | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/clarence-m-travis.html | CLARENCE M. TRAVIS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/captain-defender-is-third-pacer-to-die-at-yonkers-in-less-than-a.html | Captain Defender Is Third Pacer to Die at Yonkers in Less Than a Week; HORSE DESTROYED BY VET AT TRACK Favorite Shatters Pastern in His Right Front Leg During Second Race | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/li-vamps-criticized-on-blackball-in-rules-for-new-members.html | L.I. Vamps Criticized on Blackball in Rules for New Members | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/susan-e-colley-bride-of-creighton-churchill.html | Susan E. Colley Bride Of Creighton Churchill | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/cancer-advisers-press-anticigarette-campaign.html | Cancer Advisers Press Anticigarette Campaign | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/defiant-rhodesia-weathers-economic-sanctions-but-outlook-on-exports.html | Defiant Rhodesia Weathers Economic Sanctions, but Outlook on Exports Is Cloudy; Curbs Produce Inconveniences, But Hardship Is Long Way Off | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pistons-turn-back-royals-five-118110.html | PISTONS TURN BACK ROYALS FIVE, 118-110 | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/reluctant-gamble-seen.html | Reluctant Gamble Seen | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-forces-in-south-vietnam-mount-to-400000-allied-strength-at.html | U.S. Forces in South Vietnam Mount to 400,000; Allied Strength at Million Enemy's Put at 281,000 711 of Foe Reported Killed as War's Biggest Drive Ends | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/ashe-miss-richey-gain-at-adelaide-roche-ousts-cliff-richey-miss.html | ASHE, MISS RICHEY GAIN AT ADELAIDE; Roche Ousts Cliff Richey Miss Casals Advances | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/congressional-record-scored.html | Congressional Record Scored | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/utica-westchester-gain-curling-final.html | UTICA, WESTCHESTER GAIN CURLING FINAL | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/thousands-of-curious-are-drawn-to-pit-of-rubble.html | Thousands of Curious Are Drawn to Pit of Rubble | True | By John Kifner | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/somalia-weathers-effects-of-drought-and-floods.html | Somalia Weathers Effects of Drought and Floods | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/lehigh-names-director.html | Lehigh Names Director | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/executive-at-diebold-moves-to-presidency.html | Executive at Diebold Moves to Presidency | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/executive-is-promoted-by-lefrak-organization.html | Executive Is Promoted By Lefrak Organization | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/negroes-are-ending-mississippi-boycott.html | NEGROES ARE ENDING MISSISSIPPI BOYCOTT | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/theater-come-live-with-me-opens-soupy-sales-stars-at-the-billy-rose.html | Theater: 'Come Live With Me' Opens; Soupy Sales Stars at the Billy Rose Joshua Shelley Directed Minoff-Price Play | True | By Walter Kerr | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/charting-the-economic-future.html | Charting the Economic Future | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tsetse-fly-is-defeated.html | Tsetse Fly Is Defeated | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/from-sleepy-towns-africas-cities-are-growing-up-fast.html | From Sleepy Towns, Africa's Cities Are Growing Up Fast | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/stearns-holds-yacht-lead-despite-a-rigging-accident.html | Stearns Holds Yacht Lead Despite a Rigging Accident | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/400-at-essex-house-for-aspca-ball.html | 400 at Essex House For A.S.P.C.A. Ball | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/appeal-by-hoffa-charges-bugging-he-asks-supreme-court-to-check-new.html | APPEAL BY HOFFA CHARGES BUGGING; He Asks Supreme Court to Check New Information | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/son-to-the-ogden-reids.html | Son to the Ogden Reids | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/squibb-is-accused-in-us-complaint-two-medicinal-errors-are-charged.html | SQUIBB IS ACCUSED IN U.S. COMPLAINT; Two Medicinal Errors Are Charged in Brooklyn Suit | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/progress-reported-in-monetary-talks.html | PROGRESS REPORTED IN MONETARY TALKS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/mcgraw-joins-mets-and-marines-pitcher-gets-pact-but-must-go-on.html | McGraw Joins Mets and Marines; Pitcher Gets Pact, but Must Go on Military Duty for Month | True | By Leonard Koppett | | | | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/ivory-coast-planners-stay-busy-during-pause-in-rapid-growth.html | Ivory Coast Planners Stay Busy During Pause in Rapid Growth; Slowdown in Development Pace Follows a Five-Year Surge Program Seeks to End Reliance on Coffee and Cocoa | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/newspaper-ad-men-pick-president.html | Newspaper Ad Men Pick President | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/boyd-deplores-congestion-at-nations-airports-says-noise-and-traffic.html | Boyd Deplores Congestion at Nation's Airports; Says Noise and Traffic Pose 'Serious Problems' Hints Move on Supersonic Jet | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/estimate-board-spurns-mayor-orders-suit-to-save-20c-fare-majority.html | Estimate Board Spurns Mayor; Orders Suit to Save 20c Fare; Majority Maps Fight to Compel Transit Authority to Accept City Subsidy. | True | By Charles G. Bennett | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/commodities-index-shows-a-rise-of-01.html | COMMODITIES INDEX SHOWS A RISE OF 0.1 | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/countess-of-gosford-dies-widow-of-5th-earl-was-75.html | Countess of Gosford Dies; Widow of 5th Earl Was 75 | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/ettore-bastianini-is-dead-at-43-baritone-performed-with-met.html | Ettore Bastianini Is Dead at 43; Baritone Performed With Met | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/mauritania-copper-mine-in-the-desert.html | Mauritania Copper Mine in the Desert | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/ftc-in-warning-on-tire-mergers-tire-makers-get-merger-warning.html | F.T.C. in Warning On Tire Mergers; TIRE MAKERS GET MERGER WARNING | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/malawi-will-shift-her-capital-city.html | MALAWI WILL SHIFT HER CAPITAL CITY | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pierrot-is-danced-by-ballet-rambert.html | 'PIERROT' IS DANCED BY BALLET RAMBERT | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/gm-recalls-321-trucks-in-steering-and-tire-check.html | G.M. Recalls 321 Trucks In Steering and Tire Check | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/congo-increases-minerals-output-production-said-to-surpass.html | CONGO INCREASES MINERALS OUTPUT; Production Said to Surpass Pre-Independence Level Farm Program Pushed | True | By John Rigos Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/anniversary.html | Anniversary | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/lombardis-aide-resigns.html | Lombardi's Aide Resigns | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/more-aid-given-to-nursing-homes-us-state-and-local-funds-to-help.html | MORE AID GIVEN TO NURSING HOMES; U.S., State and Local Funds to Help Welfare Patients | True | By Douglas Robinson Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/randolph-opposes-south-africa-trade.html | RANDOLPH OPPOSES SOUTH AFRICA TRADE | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/17-suspects-arraigned-in-bronx-in-stolen-creditcard-racket.html | 17 Suspects Arraigned in Bronx In Stolen Credit-Card Racket | True | By Edith Evans Asbury | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/unidentified-american-buys-1966-grand-national-victor.html | Unidentified American Buys 1966 Grand National Victor | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rotc-is-warned-of-political-ties-6th-army-says-membership-could.html | R.O.T.C. IS WARNED OF POLITICAL TIES; 6th Army Says Membership Could Peril Commission | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/hundreds-of-beatniks-deported-from-nepal.html | Hundreds of Beatniks Deported From Nepal | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/arms-aid-to-norway-to-end.html | Arms Aid to Norway to End | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/guyana-chancellor-installed.html | Guyana Chancellor Installed | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/gain-for-peace-in-the-mideast.html | Gain for Peace in the Mideast | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/senate-may-sacrifice-old-decor-for-amplified-chamber-oratory.html | Senate May Sacrifice Old Decor For Amplified Chamber Oratory | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/delta-air-lines-announces-more-purchases-of-planes.html | Delta Air Lines Announces More Purchases of Planes | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/robert-kennedy-sees-wilson.html | Robert Kennedy Sees Wilson | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/southern-africa-learns-to-stand-botswana-swaziland-and-lesotho.html | SOUTHERN AFRICA LEARNS TO STAND; Botswana, Swaziland and Lesotho Practice Self-Help | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/morocco-suffers-through-drought-sharp-drop-in-french-aid.html | MOROCCO SUFFERS THROUGH DROUGHT; Sharp Drop in French Aid Contributes to Woes | True | By Stephen O. Hughes Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/premier-ky-back-from-trip-abroad-he-declines-to-comment-on-ouster.html | PREMIER KY BACK FROM TRIP ABROAD; He Declines to Comment on Ouster of His Deputy | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/alexis-nanos-affianced.html | Alexis Nanos Affianced | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sierra-leone-finds-it-easier-to-get-diamonds-than-rice-precious.html | Sierra Leone Finds It Easier To Get Diamonds Than Rice; Precious Stones Yield Vital Income, but Future's in Food, and Program Lags Because of a Shortage of Funds | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/review-of-economic-conditions-in-africa-continents-restless-leaders.html | REVIEW OF ECONOMIC CONDITIONS IN AFRICA; Continent's Restless Leaders Learn the Art of the Possible Africa's Economy: Continent's Restless Leaders Learning the Art of the Possible POLITICAL UNITY HITS A NEW LOW Frictions Slow Joint Plans, but Most Nations Show Continuing Progress | True | By Brendan Jones Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/kenya-practical-african-socialism-has-brought-major-progress-to.html | Kenya: Practical African Socialism Has Brought Major Progress to Stable Nation; KENYATTA CREDITS PATIENT PLANNING Gains Evident in Schools, Health, Construction and Drawing Investment | True | By Henry Reuter Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/baker-judge-gets-views-of-lawyers-hears-debate-on-instructions-he.html | BAKER JUDGE GETS VIEWS OF LAWYERS; Hears Debate on Instructions He Will Give the Jurors | True | By E.w. Kenworthy Special To The New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/an-impresario-stages-bargain-at-box-office.html | An Impresario Stages Bargain at Box Office | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/nigerian-oil-brings-wealth-worry.html | Nigerian Oil Brings Wealth, Worry | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/berkeley-the-dismissal-of-clark-kerr.html | Berkeley: The Dismissal of Clark Kerr | True | By James Reston | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/appalachian-aide-selected-for-transportation-agency.html | Appalachian Aide Selected For Transportation Agency | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/air-war-college-chief-ousted-after-talks-on-bomb-shortage-air-war.html | Air War College Chief Ousted After Talks on Bomb Shortage; Air War College Chief Ousted After Talks on Bomb Shortage | True | By Hanson W. Baldwin Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/billion-revenue-for-southern-pacific-railroads-issue-earnings.html | Billion Revenue for Southern Pacific; RAILROADS ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/maoists-claim-2-more-areas.html | Maoists Claim 2 More Areas | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/boston-may-jump-to-football-for-kicks.html | Boston May Jump to Football for Kicks | True | By Robert Lipsyte | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/crafty-look-13-first-at-hialeah-colt-with-vasquez-riding-triumphs.html | CRAFTY LOOK, $13, FIRST AT HIALEAH; Colt, With Vasquez Riding, Triumphs by 2 Lengths | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/alphonsepierre-juin-is-dead-frances-last-marshal-was-78.html | Alphonse-Pierre Juin Is Dead; France's Last Marshal Was 78; Controversial Army Figure Stood Against de Gaulle's Algerian Policy | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/manchester-reported-raising-new-objection.html | Manchester Reported Raising New Objection | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pound-circulation-fell-306million-in-the-week.html | Pound Circulation Fell 30.6-Million in the Week | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/the-balmy-breezes-blow-an-ill-wind-for-skiers-in-east.html | The Balmy Breezes Blow an Ill Wind For Skiers in East | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rwanda-country-of-1000-hills-moves-forward.html | Rwanda: Country of 1,000 Hills Moves Forward | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/commodities-ghana-buys-small-cocoa-tonnage-from-growers-as-season.html | Commodities: Ghana Buys Small Cocoa Tonnage From Growers as Season Ebbs; CROP IS TRAILING EARLY FORECAST Big Purchase of Sugar for Alcohol Making Spurs Futures' Strength | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/lutheran-merger-approved.html | Lutheran Merger Approved | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dr-louis-leakey-will-be-honored-at-pierre-dinner-event-thursday-to.html | Dr. Louis Leakey Will Be Honored At Pierre Dinner; Event Thursday to Aid Tanzania Committee and Wildlife Fund | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/religious-parley-for-peace-urged-global-meeting-of-clergy-on.html | RELIGIOUS PARLEY FOR PEACE URGED; Global Meeting of Clergy on Vietnam Asked by Rabbi | True | By George Dugan | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bernhard-henninger-offers-recital-of-german-lieder.html | Bernhard Henninger Offers Recital of German Lieder | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/text-of-presidents-economic-report-outlining-the-nations-gains-and.html | Text of President's Economic Report Outlining the Nation's Gains and Problems; Goals for 1967: More Jobs, Higher Incomes, Tax Reforms and Planning for Peace | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/weather-causes-pollution-alert-2d-in-2-months-city-cuts-burning.html | WEATHER CAUSES POLLUTION ALERT; 2d in 2 Months City Cuts Burning, Utilities Use Gas Weather Causes Pollution Alert; City and Utilities Cut Oil Use | True | By Peter Kihss | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/ghana-economy-inherits-a-legacy-of-debt-new-regime-begins-recovery.html | Ghana: Economy Inherits a Legacy of Debt; New Regime Begins Recovery With Aid From the West Ouster of Nkrumah Brings Relief and Rough Realities | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/american-tobacco-is-planning-to-acquire-royal-crown-cola-mergers.html | American Tobacco Is Planning To Acquire Royal Crown Cola; MERGERS SLATED BY CORPORATIONS | True | By Alexander R. Hammer | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bronx-luncheon-listed.html | Bronx Luncheon Listed | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/africa-lures-a-chinese-farmer-taiwan-missions-are-part-of-exchange.html | Africa Lures a Chinese Farmer; Taiwan Missions Are Part of Exchange Program of Aid | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-pro-soccer-loop-to-import-12-top-teams-from-abroad.html | U.S Pro Soccer Loop to Import 12 Top Teams From Abroad | True | By Joseph Durso | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/yale-drama-school-may-take-control-of-long-wharf-theater.html | Yale Drama School May Take Control of Long Wharf Theater | True | By Lewis Funke | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/miss-harbison-engaged-to-ervand-abrahamian.html | Miss Harbison Engaged To Ervand Abrahamian | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/womens-slalom-swept-by-france-miss-famose-wins-special-allais-cup.html | WOMEN'S SLALOM SWEPT BY FRANCE; Miss Famose Wins Special Allais Cup Ski Race | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bonds-of-britain-climb-in-london-reduction-in-the-bank-rate-sets-of.html | BONDS OF BRITAIN CLIMB IN LONDON; Reduction in the Bank Rate Sets Off the Advance | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/mnamara-sees-china-icbm-gains-secretary-says-evidence-points-toward.html | M'NAMARA SEES CHINA ICBM GAINS; Secretary Says Evidence Points Toward Missile or Space Launching in '67 McNamara Sees Chinese Missile Gain | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/att-endorses-carnegie-report-special-rate-for-educational-tv-is.html | A.T.&T. ENDORSES CARNEGIE REPORT; Special Rate for Educational TV Is Opposed by Utility | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/libya-rich-in-oil-but-poor-in-labor-finds-ambitious-development.html | Libya, Rich in Oil but Poor in Labor, Finds Ambitious Development Plan Lagging; SHORTAGE OF HELP DELAYS PROJECTS Curb on Foreign Workers Relaxed Wage Rises Spur Inflation Trend | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sierra-leone-smoothes-out-the-rough-spots-diamondpolishing-industry.html | Sierra Leone Smoothes Out the Rough Spots; Diamond-Polishing Industry Holds Big Promise | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bronx-bank-bandit-flees-with-50000.html | BRONX BANK BANDIT FLEES WITH $50,000 | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/incentives-to-work-urged-for-the-poor-president-opposes-cuts-in-aid.html | Incentives to Work Urged for the Poor; President Opposes Cuts in Aid For the Poor on Part-Time Jobs | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dollar-land-faces-move-by-dissidents.html | DOLLAR LAND FACES MOVE BY DISSIDENTS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/lonnie-prince-married-to-michael-ivan-selzer.html | Lonnie Prince Married To Michael Ivan Selzer | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/late-wednesday-results.html | Late Wednesday Results | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-presence-returning-to-comfortable-nairobi-us-back-in-nairobi.html | U.S. Presence Returning To Comfortable Nairobi; U.S. Back In Nairobi | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/kenneth-thomson.html | KENNETH THOMSON | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/quality-program-offered-by-udall-rep-carey-says-secretary-is-taking.html | 'QUALITY' PROGRAM OFFERED BY UDALL; Rep. Carey Says Secretary Is Taking 'Breathing Spell' | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/court-backs-delay-on-gilmour-license.html | COURT BACKS DELAY ON GILMOUR LICENSE | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sherry-lou-anholt-betrothed-to-alan-shephard-of-london.html | Sherry Lou Anholt Betrothed To Alan Shephard of London | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tito-leaves-for-moscow.html | Tito Leaves for Moscow | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/a-leroy-johnson-orthodontist-85-dean-of-the-harvard-dental-school.html | A. LEROY JOHNSON, ORTHODONTIST, 85; Dean of the Harvard Dental School, 1942-47, Dies | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/unions-protest-sealift-vessels-but-federal-aide-defends-ships-on.html | UNIONS PROTEST SEALIFT VESSELS; But Federal Aide Defends Ships on Vietnam Run | True | By George Horne | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/crash-at-kensico-kills-3-in-plane.html | CRASH AT KENSICO KILLS 3 IN PLANE | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/for-egypt-a-major-export-was-gold.html | For Egypt, a Major Export Was Gold | True | By Eric Pace Special To The New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/emotional-distress-treated-on-campus.html | Emotional Distress Treated on Campus | True | By Joan Cook Special To The New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/meyer-levy-dies-estate-senator.html | MEYER LEVY DIES; EX-STATE SENATOR | | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/yemenis-accuse-egyptians.html | Yemenis Accuse Egyptians | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/ohio-acts-on-rum-runners.html | Ohio Acts on Rum Runners | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/patient-ethiopia-moves-ahead-but-the-road-is-long-and-uphill.html | Patient Ethiopia Moves Ahead, But the Road Is Long and Uphill | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rockefeller-seeks-election-changes-asks-measures-to-protect-and.html | ROCKEFELLER SEEKS ELECTION CHANGES; Asks Measures to Protect and Speed Up Voting | True | By Ronald Maiorana Special To The New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tunisia-tourism-water-but-no-taps.html | Tunisia Tourism: Water but No Taps | True | By Ronald Matthews Special To The New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International Metropolitan | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/music-francescatti-and-philharmonic-plays-brahms-concerto-under.html | Music: Francescatti and Philharmonic; Plays Brahms Concerto Under Steinberg Janacek Work Pleases in Lively Reading | True | By Raymond Ericson | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bostonians-make-stop-in-brooklyn-martinu-concerto-is-played-at.html | BOSTONIANS MAKE STOP IN BROOKLYN; Martinu Concerto Is Played at Academy of Music | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/johnson-tells-brazilian-of-will-to-aid.html | Johnson Tells Brazilian of Will to Aid | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/city-reservoirs-show-35-billion-gallon-gain.html | City Reservoirs Show 3.5 Billion Gallon Gain | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/aau-sanctions-20-marks-in-track-miss-cooke-set-records-in-five.html | A.A.U. SANCTIONS 20 MARKS IN TRACK; Miss Cooke Set Records in Five All-Comer Events | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/state-librarian-is-named.html | State Librarian Is Named | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/middle-south-utilities.html | Middle South Utilities | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/hamburg-state-opera-will-sing-7-productions-here-in-summer.html | Hamburg State Opera Will Sing 7 Productions Here in Summer | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/movie-team-gets-4-projects.html | Movie Team Gets 4 Projects | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pike-crash-kills-trucker.html | Pike Crash Kills Trucker | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/66-calls-by-western-ships-in-north-vietnam-declined.html | '66 Calls by Western Ships In North Vietnam Declined | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/macarthur-plague-unveiled-at-waldorf-towers-marks-his-residence.html | MacArthur Plague Unveiled at Waldorf Towers; Marks His Residence There for 13 Years to 1964 It Fails to Mention Post as Commander in Korea | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dirksen-reports-soviet-lobbying-but-says-view-on-consular-treaty-is.html | DIRKSEN REPORTS SOVIET 'LOBBYING'; But Says View on Consular Treaty Is Unchanged | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/koufax-makes-bow-as-star-with-nbc.html | KOUFAX MAKES BOW AS STAR WITH N.B.C. | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-group-selects-florence-project-for-60000-aid.html | U.S. Group Selects Florence Project for $60,000 Aid | True | By Milton Esterow Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/commercial-paper-level-down-6-for-december.html | Commercial Paper Level Down 6% for December | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rail-tonmileage-rises-18-truck-volume-declines-04.html | Rail Ton-Mileage Rises 1.8%; Truck Volume Declines 0.4% | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/news-of-realty-big-space-taken-engineers-lease-quarter-of-area-at.html | NEWS OF REALTY: BIG SPACE TAKEN; Engineers Lease Quarter of Area at 111 John Street | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/books-and-authors.html | Books and Authors | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rushhour-fire-on-central-train-holds-up-20000-flames-break-out-on.html | RUSH-HOUR FIRE ON CENTRAL TRAIN HOLDS UP 20,000; Flames Break Out on Engine and Spread to Two Cars Woman Is Injured LINE SHUTS OFF POWER New Haven, Long-Distance Trains Also Delayed Commuters Are Calm FIRE ON CENTRAL HOLDS UP 20,000 | True | By Peter Millones | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/business-cheers-end-of-guidelines-good-riddance-is-reaction-labor.html | BUSINESS CHEERS END OF GUIDELINES; 'Good Riddance,' Is Reaction Labor Also Hails Move | True | By Leonard Sloane | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/algeria-spurs-oil-development-as-socialist-regime-finds-profits-in.html | Algeria Spurs Oil Development as Socialist Regime Finds Profits in Pragmatism; JOINT VENTURES ATTRACT CAPITAL U.S. Concerns Also Supply Epuipment and Know-How Farm Output Lags | | By Joseph A. Harriss Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tunisians-cultivate-old-valley.html | Tunisians Cultivate Old Valley | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/itt-and-abc-ask-denial-of-a-curb.html | I.T.T. AND A.B.C. ASK DENIAL OF A CURB | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/deficit-worsens-in-us-payments-gap-said-to-widen-to-level-of.html | DEFICIT WORSENS IN U.S. PAYMENTS; Gap Said to Widen to Level of $1.5-Billion for '66 DEFICIT WORSENS IN U.S. PAYMENTS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/volta-seeking-wider-farm-base-nation-also-trying-to-build-tourism.html | Volta Seeking Wider Farm Base; Nation Also Trying to Build Tourism and Transport | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/legislators-and-press-to-meet.html | Legislators and Press to Meet | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sudan-receives-us-loan-for-foodprocessing-unit.html | Sudan Receives U.S. Loan For Food-Processing Unit | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/other-metals-reports.html | OTHER METALS REPORTS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/mcnamara-cites-war.html | McNamara Cites War | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sh-is-seeking-bigelows-stock-stamp-company-offers-27-a-share-for.html | S.&H. IS SEEKING BIGELOW'S STOCK; Stamp Company Offers $27 a Share for Carpet Maker | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-sentences-8-in-stock-fraud-seven-defendants-face-jail-terms-of.html | U.S. SENTENCES 8 IN STOCK FRAUD; Seven Defendants Face Jail Terms of Up to 3 Years | True | By Richard Phalon | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/3power-space-pact-is-signed-in-moscow.html | 3-POWER SPACE PACT IS SIGNED IN MOSCOW | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/catholic-leader-quits-post.html | Catholic Leader Quits Post | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/alexander-e-sharp-2d-to-marry-any-osler.html | Alexander E. Sharp 2d To Marry Any Osler | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/vietcong-contact-called-limited-talks-dealt-only-with-us-prisoners.html | VIETCONG CONTACT CALLED LIMITED; Talks Dealt Only With U.S. Prisoners, Officials Say | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/general-co-awaits-orders-by-charles-mohr.html | General Co Awaits Orders By CHARLES MOHR | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/market-place-mgm-drama-in-reruns-here.html | Market Place:; M-G-M Drama in Reruns Here | True | By Vartanig G. Vartan | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tanzania-rallies-despite-drop-in-sisal-earnings.html | Tanzania Rallies Despite Drop in Sisal Earnings | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/johnson-appoints-ambassador-battle-as-near-east-chief.html | Johnson Appoints Ambassador Battle As Near East Chief | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/state-department-study-finds-diplomats-avoid-policy-debates.html | State Department Study Finds Diplomats Avoid Policy Debates | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/dean-at-illinois-appointed-head-of-washington-state-u.html | Dean at Illinois Appointed Head of Washington State U. | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/woman-mayor-sworn-in.html | Woman Mayor Sworn In | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/soviet-said-to-refuse-to-back-east-germany-on-bonns-ties.html | Soviet Said to Refuse to Back East Germany on Bonn's Ties | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/guinea-returning-to-farm-economy-toures-regime-puts-stress-on-food.html | GUINEA RETURNING TO FARM ECONOMY; Toure's Regime Puts Stress on Food, Not Industry, as Living Standard Drops | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/jacky-cupit-posts-5underpar-66-to-lead-by-stroke-in-los-angeles.html | Jacky Cupit Posts 5-Under-Par 66 to Lead by Stroke in Los Angeles Open; LOW SCORES MARK $100,000 TOURNEY Boros and Massengale Are Among Eight With 67's Nicklaus Cards 69 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/mcnamara-reports-soviet-has-china-border-tension.html | McNamara Reports Soviet Has China Border Tension | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/12-marines-wounded-on-range.html | 12 Marines Wounded on Range | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bankers-in-capital-urge-crime-curbs.html | BANKERS IN CAPITAL URGE CRIME CURBS | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/market-is-mixed-volume-edges-up-stock-prices-rebound-from-early.html | MARKET IS MIXED; VOLUME EDGES UP; Stock Prices Rebound From Early Losses Advances Top Declines, 655-550 SOME INDICATORS SLIP Turnaround Comes on Word of Chase Bank's Rate Cut but Enthusiasm Fades MARKET IS MIXED; VOLUME EDGES UP | True | By John J. Abele | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/educational-tv-outlook-carnegie-study-emphasizes-the-goal-varied.html | Educational TV Outlook; Carnegie Study Emphasizes the Goal: Varied Fare on Firm Financial Base | True | By Jack Gould | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/michael-a-falzone.html | MICHAEL A. FALZONE | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/3-workers-die-2-missing-as-54th-st-building-falls-3-killed-and-2.html | 3 Workers Die, 2 Missing As 54th St. Building Falls; 3 Killed and 2 Missing as Abandoned Apartment Building Collapses in Midtown 4 OTHERS RESCUED IN PILE OF DEBRIS Half of Apartment Structure Topples Into Excavation at 54th St. and Broadway | True | By Terence Smith | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/allied-chemical-corp-selects-john-t-connor-as-its-president-allied.html | Allied Chemical Corp. Selects John T. Connor as Its President; ALLIED CHEMICAL APPOINTS CONNOR | True | By Gerd Wilcke | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/75000-offer-to-maris-confirmed-by-howsam.html | $75,000 Offer to Maris Confirmed by Howsam | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/inco-raises-copper-price.html | Inco Raises Copper Price | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/suffolk-downs-faces-lien-for-219885-tax-arrears.html | Suffolk Downs Faces Lien For $219,885 Tax Arrears | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/2-civil-liberties-unions-support-return-of-powell.html | 2 Civil Liberties Unions Support Return of Powell | True | By Thomas A. Johnson | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/excerpts-from-letter-of-the-rhodes-scholars.html | Excerpts From Letter of the Rhodes Scholars | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tribal-village-in-vietnams-highlands-just-squalor-and-sloth.html | Tribal Village in Vietnam's Highlands: Just Squalor and Sloth | True | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000659996 | B00000323080 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/auto-output-gains-a-bit-as-american-resumes.html | Auto Output Gains a Bit As American Resumes | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bonn-to-sign-space-treaty.html | Bonn to Sign Space Treaty | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/church-of-christ-forms-school-integration-panel.html | Church of Christ Forms School Integration Panel | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/winifred-meddaugh-wed.html | Winifred Meddaugh Wed | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/nations-of-east-africa-are-planning-for-a-tourist-bonanza.html | Nations of East Africa Are Planning for a Tourist Bonanza | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tennecos-earnings-advance-for-year.html | TENNECO'S EARNINGS ADVANCE FOR YEAR | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/phosphates-raise-togos-prospects-country-also-has-launched-5year.html | PHOSPHATES RAISE TOGO'S PROSPECTS; Country Also Has Launched 5-Year Development Plan | True | | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-27 | 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/5million-saving-seen-in-city-plan-costello-raises-estimate-mayor.html | $5-MILLION SAVING SEEN IN CITY PLAN; Costello Raises Estimate Mayor Predicts Gain in Operating Efficiency Costello Lifts Estimate of Saving Through Merger to $5-Million | True | By Clayton Knowles | 1995-03-06 | RE0000659996 | B00000323080 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/british-pound-firm-in-busy-day-canadian-dollar-moves-down.html | British Pound Firm in Busy Day; Canadian Dollar Moves Down | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/lumber-production-rose-04-in-week.html | LUMBER PRODUCTION ROSE 0.4% IN WEEK | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/rhodesia-to-establish-panel-to-study-new-charter-plan-to-end-press.html | Rhodesia to Establish Panel to Study New Charter; Plan to End Press Censorship Also Announced by Smith Impartial Tribunal to Be Set Up to Deal With Detained | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/ballet-wedding-advice-boston-troupe-opens-3d-season-with-something-.html | Ballet: Wedding Advice; Boston Troupe Opens 3d Season With Something Old, Something New ... | True | By Clive Barnes Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/congo-sentences-exminister.html | Congo Sentences Ex-Minister | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/madrid-police-break-up-protests-on-rising-prices.html | Madrid Police Break Up Protests on Rising Prices | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/7-vessels-tied-up-by-nmu-strike-wider-east-coast-walkout-feared-in.html | 7 VESSELS TIED UP BY N.M.U. STRIKE; Wider East Coast Walkout Feared in Wage Move | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/rocket-launchings-planned-in-canada.html | ROCKET LAUNCHINGS PLANNED IN CANADA | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/william-goldfarb-weds-miss-barbara-c-dunbar.html | William Goldfarb Weds Miss Barbara C. Dunbar | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/indiana-voting-age-bill-gains.html | Indiana Voting Age Bill Gains | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/franklin-cancels-meeting.html | Franklin Cancels Meeting | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/snow-delays-speck-hearing.html | Snow Delays Speck Hearing | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/illegal-parking-is-global-affair-survey-shows-london-paris-and-rome.html | ILLEGAL PARKING IS GLOBAL AFFAIR; Survey Shows London, Paris and Rome Have Problems | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fred-b-atherton.html | FRED B. ATHERTON | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/honduras-going-to-vietnam.html | Honduras Going to Vietnam | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/4-ships-in-crashes-in-chesapeake-bay.html | 4 SHIPS IN CRASHES IN CHESAPEAKE BAY | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/equity-may-bar-british-actress-margaret-leightons-role-at-lincoln.html | EQUITY MAY BAR BRITISH ACTRESS; Margaret Leighton's Role at Lincoln Repertory in Doubt | | By Richard F. Shepard | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/eastern-air-lines-cites-profit-slump.html | Eastern Air Lines Cites Profit Slump | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/beauxarts-offers-kirchner-premiere.html | BEAUX-ARTS OFFERS KIRCHNER PREMIERE | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/news-session-excerpts.html | News Session Excerpts | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/rate-rise-hearing-is-recessed-by-psc.html | RATE RISE HEARING IS RECESSED BY P.S.C. | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sonya-webne-married-to-burt-a-braverman.html | Sonya Webne Married To Burt A. Braverman | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/dr-berton-sweeney.html | DR. BERTON SWEENEY | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/nicholas-installed-as-head-of-us-pony-clubs-group.html | Nicholas Installed as Head Of U.S. Pony Clubs' Group | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/crothers-set-for-hollis-600-canadian-to-race-mgrady-in-boston-kerry.html | Crothers Set for Hollis 600; CANADIAN TO RACE M'GRADY IN BOSTON Kerry O'Brien Tops Field for 2-Mile Run Ryun to Compete in Coast Meet | True | By Frank Litsky | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/cleveland-bank-picks-chief.html | Cleveland Bank Picks Chief | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sport-magazine-picks-clay-as-fighter-of-year.html | Sport Magazine Picks Clay as 'Fighter of Year' | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/pacific-lighting-profits-drop.html | Pacific Lighting Profits Drop | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/a-greeneyed-19yearold-girl-is-new-barber-on-liner-brasil-she-joins.html | A Green-Eyed, 19-Year-Old Girl Is New Barber on Liner Brasil; She Joins Crew Today on Her First Voyage To See the World Is Her Goal | True | By George Horne | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/10-more-costa-ricans-win-awards-in-bridge-collapse.html | 10 More Costa Ricans Win Awards in Bridge Collapse | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/no-show-in-albany.html | 'No Show' in Albany | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/last-word-on-booby-traps.html | Last Word on Booby Traps | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/chicago-is-crippled-by-a-23inch-snow-police-kill-looter-23inch.html | Chicago Is Crippled By a 23-Inch Snow; Police Kill Looter; 23-INCH BLIZZARD STAGGERS CHICAGO | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/british-rugby-results.html | British Rugby Results | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/hialeah-results-miami.html | Hialeah Results; MIAMI | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/kekkonen-starts-uar-tour.html | Kekkonen Starts U.A.R. Tour | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/copter-unloads-a-ship-in-test-of-usefulness-in-clearing-ports.html | Copter Unloads a Ship in Test Of Usefulness in Clearing Ports | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/syria-is-demanding-eviction-of-israel.html | SYRIA IS DEMANDING EVICTION OF ISRAEL | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/justice-revokes-injunction-banning-cornell-magazine.html | Justice Revokes Injunction Banning Cornell Magazine | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fears-is-named-coach-of-new-orleans-saints-former-star-end-was.html | Fears Is Named Coach of New Orleans Saints; FORMER STAR END WAS FALCON AIDE Fears Also Coached Rams and Packers Karl to Join Saints Staff | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/americans-in-india-give-aid.html | Americans in India Give Aid | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/lani-bird-begins-commercial-relay-from-us-to-japan.html | Lani Bird Begins Commercial Relay From U.S. to Japan | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/storm-moves-east.html | Storm Moves East | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/zinc-found-in-ontario.html | Zinc Found in Ontario | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/threat-brings-jail-term.html | Threat Brings Jail Term | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/dosco-steel-raises-price-of-rolling-mill-products.html | Dosco Steel Raises Price of Rolling Mill Products | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/cold-front-ends-pollution-alert-heller-praises-utilities-and-others.html | COLD FRONT ENDS POLLUTION ALERT; Heller Praises Utilities and Others for Their Efforts to Curb Contamination | True | By Douglas Robinson | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/benvenuti-is-signed-to-fight-griffith.html | BENVENUTI IS SIGNED TO FIGHT GRIFFITH | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fine-arts-commission-rejects-new-roosevelt-memorial-plan.html | Fine Arts Commission Rejects New Roosevelt Memorial Plan | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/baker-jury-hears-final-arguments-deliberations-begin-today-in-case.html | BAKER JURY HEARS FINAL ARGUMENTS; Deliberations Begin Today in Case of Ex-Senate Aide | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/pragues-mistake.html | Prague's Mistake | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/union-asks-inquiry-into-labor-agency.html | UNION ASKS INQUIRY INTO LABOR AGENCY | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/mrs-leo-siegel.html | MRS. LEO SIEGEL | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/parkingmeter-suit-is-settled-by-city.html | PARKING-METER SUIT IS SETTLED BY CITY | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/westchester-rink-defeats-utica-in-curling-final-128.html | Westchester Rink Defeats Utica in Curling Final, 12-8 | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fire-on-spacecraft-captured-on-film-spacecraft-fire-captured-on.html | Fire on Spacecraft Captured on Film; SPACECRAFT FIRE CAPTURED ON FILM | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/cancer-vaccine-stirs-a-dispute-sale-of-drug-limited-to-ohio-stock.html | CANCER VACCINE STIRS A DISPUTE; Sale of Drug Limited to Ohio Stock Trading Halted | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/foe-of-somoza-pledges-long-fight-in-nicaragua.html | Foe of Somoza Pledges Long Fight in Nicaragua | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/next-step-in-space.html | Next Step in Space | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/princeton-routs-penn-six-with-early-barrage-70.html | Princeton Routs Penn Six With Early Barrage, 7-0 | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/panama-adopts-200mile-limit.html | Panama Adopts 200-Mile Limit | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/television.html | Television | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/trucker-assails-hoffa-demands-says-a-strike-could-cost-less.html | Trucker Assails Hoffa Demands; Says a Strike Could Cost Less | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/exarmy-aide-denies-copter-costs-leak.html | EX-ARMY AIDE DENIES COPTER COSTS LEAK | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/tass-reports-apollo-deaths.html | Tass Reports Apollo Deaths | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/upstate-casualties-listed.html | Upstate Casualties Listed | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/books-of-the-times-painters-progress.html | Books Of The Times; Painter's Progress | True | By Thomas Lask | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/conversation-machine-patented-system-can-listen-and-give-answer.html | Conversation Machine Patented; System Can Listen and Give Answer Two-Way Unit Uses Digital Memory Wide Variety of Ideas Covered By Patents Issued During Week | | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/some-may-have-died-in-razed-villages.html | SOME MAY HAVE DIED IN RAZED VILLAGES | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/us-women-reach-volleyball-final.html | U.S. WOMEN REACH VOLLEYBALL FINAL | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/state-department-to-brief-executives.html | STATE DEPARTMENT TO BRIEF EXECUTIVES | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/grey-is-appointed-to-citgo-account-advertising-agency-wins-5million.html | GREY IS APPOINTED TO CITGO ACCOUNT; Advertising Agency Wins $5-Million in Billings | | By Philip H. Dougherty | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/heming-way-hero-begins-rehearsal-hotchner-play-uses-novels-to.html | 'HEMING WAY HERO' BEGINS REHEARSAL; Hotchner Play Uses Novels to Depict Courage Theme | True | By Louis Calta | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/johnson-voices-sorrow-at-loss-of-three-valiant-young-men.html | Johnson Voices Sorrow at Loss Of 'Three Valiant Young Men' | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/nations-banks-set-5-rate-rebuking-chase-prime-borrowing-cost-falls.html | NATION'S BANKS SET 5% RATE; REBUKING CHASE; Prime Borrowing Cost Falls From 6% but Not to Level of 5%, Kept by Leader NATION'S BANKS CUT PRIME RATE | True | By H. Erich Heinemann | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/town-in-delaware-struck-by-tornado.html | TOWN IN DELAWARE STRUCK BY TORNADO | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/british-bill-rate-declines.html | British Bill Rate Declines | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/earl-of-kilmuir-legal-expert-nuremberg-prosecutor-is-dead.html | Earl of Kilmuir, Legal Expert, Nuremberg Prosecutor, Is Dead; Conservative Party Stalwart Was Lord Chancellor and Home Affairs Secretary | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/warsaw-is-uneasy.html | Warsaw Is Uneasy | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/refusal-to-wear-uniform-lands-private-in-stockade.html | Refusal to Wear Uniform Lands Private in Stockade | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/seaman-80-back-on-wartime-duty-ends-7year-retirement-to-help-move.html | SEAMAN, 80, BACK ON WARTIME DUTY; Ends 7-Year Retirement to Help Move Vietnam Cargo | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/grandson-of-mussolini-is-seized-in-protest-on-visit-by-podgorny.html | Grandson of Mussolini Is Seized In Protest on Visit by Podgorny | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/martin-b-travis.html | MARTIN B. TRAVIS | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/rumor-causes-run-on-montreal-bank.html | RUMOR CAUSES RUN ON MONTREAL BANK | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/35-youths-arrested.html | 35 Youths Arrested | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/streetcar-is-held-a-depreciable-asset.html | 'STREETCAR' IS HELD A DEPRECIABLE ASSET | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/lirr-carmen-seek-raise.html | L.I.R.R. Carmen Seek Raise | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/the-rockefellers-name-second-son-mark-fitler.html | The Rockefellers Name Second Son Mark Fitler | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bipartisan-convention-signs-of-politics-growing-despite-pleas-for.html | Bipartisan Convention?; Signs of Politics Growing Despite Pleas For Common Approach on Constitution | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/judge-of-appeals-court-opposes-short-simple-state-constitution.html | Judge of Appeals Court Opposes Short, Simple State Constitution; Breitel Tells Meeting of Bar Here That the Travia Plan Would Not Protect People | True | By Sidney E. Zion | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/whats-getting-underfoot-color-and-pattern.html | What's Getting Underfoot? Color and Pattern | True | By Rita Reif | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/200-in-job-corps-will-live-at-home.html | 200 IN JOB CORPS WILL LIVE AT HOME | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/george-bowdoin-a-retired-banker-philanthropist-and-clubman-dies-at.html | GEORGE BOWDOIN, A RETIRED BANKER; Philanthropist and Clubman Dies at 68 on Long Island | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/an-inventive-physicist.html | An Inventive Physicist | True | Robert Henry Dicke | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/foes-of-sukarno-plan-press-drive-papers-critical-of-him-will-invade.html | FOES OF SUKARNO PLAN PRESS DRIVE; Papers Critical of Him Will Invade Java Strongholds | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/adelphi-to-stage-gondoliers.html | Adelphi to Stage 'Gondoliers' | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/city-is-reassured-by-cabletv-tour-tarshis-expects-company-to-expand.html | CITY IS REASSURED BY CABLE-TV TOUR; Tarshis Expects Company to Expand at Faster Rate | True | By Murray Schumach | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/partial-breakup-of-caltex-is-set-accord-reached-by-texaco-and.html | PARTIAL BREAK-UP OF CALTEX IS SET; Accord Reached by Texaco and California Standard PARTIAL BREAK-UP OF CALTEX IS SET | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/kuwait-vote-backs-rulers-right-wing.html | KUWAIT VOTE BACKS RULER'S RIGHT WING | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/son-to-robert-parkers.html | Son to Robert Parkers | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/500000-in-the-city-go-without-heat-in-housing-strike-elderly-are.html | 500,000 IN THE CITY GO WITHOUT HEAT IN HOUSING STRIKE; Elderly Are the Hardest Hit in Public Developments Affected by Dispute 6,000 EMPLOYEES ARE OUT 'Real Progress' Is Reported by Union as Negotiations With Officials Resume 500,000 LACKING HEAT IN STRIKE | True | By Damon Stetson | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/possibility-of-accident-didnt-upset-astronauts.html | Possibility of Accident Didn't Upset Astronauts | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/saudis-charge-nassers-fliers-killed-4-in-raid-report-attack-by-10.html | Saudis Charge Nasser's Fliers Killed 4 in Raid; Report Attack by 10 Planes Near Border of Yemen King Faisal's Forces Warn Foe of Strong Defense | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/congress-gets-advice-its-as-simple-as-cat.html | Congress Gets Advice: It's as Simple as C-A-T | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/ah-robins-co-is-seeking-to-acquire-perfume-unit.html | A.H. Robins Co. Is Seeking To Acquire Perfume Unit | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/264-inches-in-1947.html | 26.4 Inches in 1947 | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/viasa-orders-2-douglas-jets.html | Viasa Orders 2 Douglas Jets | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/harry-h-umberger.html | HARRY H. UMBERGER | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bronx-bus-driver-is-shot.html | Bronx Bus Driver Is Shot | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/2-courses-on-baroque-music.html | 2 Courses on Baroque Music | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/marines-pressing-new-drive-kill-74-of-enemy-in-danang-area-fighting.html | Marines, Pressing New Drive, Kill 74 of Enemy in Danang Area; Fighting Brisk in River Valley 5 Copters and a Light Plane Are Downed | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/crawford-gordon-dies-at-52-exhead-of-av-roe-canada-director-of.html | Crawford Gordon Dies at 52; Ex-Head of A.V. Roe Canada; Director of Arrow Interceptor Program Resigned When Production Was Halted | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/apollo-program-dealt-hard-blow-the-slim-margin-for-failure-believed.html | APOLLO PROGRAM DEALT HARD BLOW; The Slim Margin for Failure Believed Jeopardizing a Moon Landing by '70 APOLLO PROGRAM SUFFERS SETBACK | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/market-place-a-spicy-menu-for-wall-street.html | Market Place; A Spicy Menu For Wall Street | True | By Vartanig G. Vartan | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/billy-graham-talks-to-8000-at-a-rally-on-berkeley-campus.html | Billy Graham Talks To 8,000 at a Rally On Berkeley Campus | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/maine-bids-for-olympics.html | Maine Bids for Olympics | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/3-to-investigate-fall-of-building-moerdler-appoints-panel-last-of-5.html | 3 TO INVESTIGATE FALL OF BUILDING; Moerdler Appoints Panel Last of 5 Victims Found | True | By Terence Smith | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/union-oil-reports-record-earnings-sales-and-other-revenues-also.html | UNION OIL REPORTS RECORD EARNINGS; Sales and Other Revenues Also Reach New Highs Sales and Earnings Statistics Are Reported by Corporations | True | | | | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/liu-present-when-his-wife-was-seized-by-red-guards.html | Liu Present When His Wife Was Seized by Red Guards | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/apparel-seminar-planned.html | Apparel Seminar Planned | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/alexander-rorke-of-tammany-hall-exassistant-prosecutor-90-dies.html | ALEXANDER RORKE OF TAMMANY HALL; Ex-Assistant Prosecutor, 90, Dies Known for Oratory | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/holders-of-avco-get-stock-offer-paul-revere-corp-seeking-4-million.html | HOLDERS OF AVCO GET STOCK OFFER; Paul Revere Corp. Seeking 4 Million Shares at $33 | True | By Gene Smith | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/case-is-firm-on-new-jetport.html | Case Is Firm on New Jetport | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/an-aide-to-dr-king-appointed-to-head-new-antiwar-group.html | An Aide to Dr. King Appointed to Head New Antiwar Group | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/school-report-cards-in-spanish-arranged.html | School Report Cards In Spanish Arranged | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/divers-photographs-show-morrell-launched-no-boats.html | Divers' Photographs Show Morrell Launched No Boats | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/medicaid-muddle.html | Medicaid Muddle | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fugitive-for-31-years-pardoned-in-virginia.html | Fugitive for 31 Years Pardoned in Virginia | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/united-gets-largest-jet.html | United Gets Largest Jet | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/directors-guild-is-ordered-to-drop-oath-requirement.html | Directors Guild Is Ordered To Drop Oath Requirement | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/associated-raises-dividend.html | Associated Raises Dividend | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/ira-parnes.html | IRA PARNES | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/index-of-commodity-prices-shows-rise-of-01-to-1028.html | Index of Commodity Prices Shows Rise of 0.1, to 102.8 | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/hagen-in-good-condition.html | Hagen in Good Condition | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/french-star-scores.html | French Star Scores | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/clay-fails-to-get-rings-annual-award.html | Clay Fails to Get Ring's Annual Award | True | By Robert Lipsyte | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/centrals-trains-almost-on-time-rushhour-rerouting-helps-to-reduce.html | CENTRAL'S TRAINS ALMOST ON TIME; Rush-Hour Rerouting Helps to Reduce Delays Caused by Derailed Engine | True | By John Sibley | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sec-to-permit-freshmen-in-varsity-spring-sports.html | S.E.C. to Permit Freshmen In Varsity Spring Sports | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/munoz-campaign-opens-in-san-juan.html | MUNOZ CAMPAIGN OPENS IN SAN JUAN | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/results-in-college-and-school-sports-basketball.html | Results in College and School Sports; BASKETBALL | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/frank-robinson-receives-award-van-heusen-honor-is-given-here-to.html | FRANK ROBINSON RECEIVES AWARD; Van Heusen Honor Is Given Here to Orioles' Star | True | By Leonard Koppett | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/free-lectureconcerts-listed.html | Free Lecture-Concerts Listed | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sato-is-expected-to-win-in-japan-smaller-margin-held-likely-in.html | SATO IS EXPECTED TO WIN IN JAPAN; Smaller Margin Held Likely in Election Tomorrow | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/talks-progressing-in-mohawk-strike.html | TALKS PROGRESSING IN MOHAWK STRIKE | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/dr-ulysses-m-frank.html | DR. ULYSSES M. FRANK | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/einstein-relativity-theory-challenged-physicist-doubts-einstein.html | Einstein Relativity Theory Challenged; PHYSICIST DOUBTS EINSTEIN THEORY | True | By Walter Sullivan | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/books-authors-stories-by-negro-writers-tale-of-a-defiant-trip.html | Books Authors; Stories by Negro Writers Tale of a Defiant Trip Russia Expeditions Campaign Against Goldwater | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/amherst-defeats-princeton-in-squash-racquets-5-to-4.html | Amherst Defeats Princeton In Squash Racquets, 5 to 4 | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/arthur-siler-to-marry-dr-sandra-mogl-feb-4.html | Arthur Siler to Marry Dr. Sandra Mogl Feb. 4 | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/william-greene-publicity-aide-53-infoplan-officer-is-dead-led.html | WILLIAM GREENE, PUBLICITY AIDE, 53; Infoplan Officer Is Dead Led Crusade for Freedom | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/yacht-columbia-loses-skipper-and-aide-in-management-fight.html | Yacht Columbia Loses Skipper And Aide in Management Fight | True | By John Rendel | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/us-offers-food-oils-in-effort-to-aid-belgrade.html | U.S. Offers Food Oils in Effort to Aid Belgrade | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/a-canine-companion-aids-rehabilitation.html | A CANINE COMPANION AIDS REHABILITATION | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/steel-takeover-by-britain-nears-nationalization-is-expected-by.html | STEEL TAKE-OVER BY BRITAIN NEARS; Nationalization Is Expected by Early Fall at Latest Payment Due in Bonds $1.3-BILLION IS INVOLVED New Company Will Publish Price List to Allay Fear of Exempt Concerns | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/kennedy-talks-in-london-with-brown-and-heath.html | Kennedy Talks in London With Brown and Heath | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/snead-gains-lead-in-golf-with-140-eagle-2-on-8th-paves-way-for-69.html | SNEAD GAINS LEAD IN GOLF WITH 140; Eagle 2 on 8th Paves Way for 69 in Senior Event | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bonn-confirms-plan.html | Bonn Confirms Plan | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/consumer-unit-urges-retirement-of-martin.html | Consumer Unit Urges Retirement of Martin | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/klan-is-reported-growing-in-south-membership-up-20000-in-5-months.html | KLAN IS REPORTED GROWING IN SOUTH; Membership Up 20,000 in 5 Months, Says B'nai B'rith | True | By Will Lissner | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/hope-for-israeli-ship-fades.html | Hope for Israeli Ship Fades | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bond-prices-continue-upward-in-wake-of-cuts-in-prime-rate.html | Bond Prices Continue Upward in Wake of Cuts in Prime Rate | True | By John H. Allan | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/cutrate-insurer-fails-in-britain-insolvency-is-third-of-kind-in-the.html | CUT-RATE INSURER FAILS IN BRITAIN; Insolvency Is Third of Kind in the Last Six Months CUT-RATE INSURER FAILS IN BRITAIN | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/slumlord-charge-dropped-against-jersey-exmayor.html | Slumlord Charge Dropped Against Jersey Ex-Mayor | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/romney-backers-try-to-force-nixon-moves-for-68-into-open.html | Romney Backers Try to Force Nixon Moves for '68 Into Open | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/friends-notify-wives.html | Friends Notify Wives | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/13-due-to-start-in-1-mile-event-victory-would-put-phippss-colt-in.html | 13 DUE TO START IN 1 -MILE EVENT; Victory Would Put Phipps's Colt in Third Place on Money-Winning List | True | CHARLES H. STRUB FIELD | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/irvington-teachers-protest.html | Irvington Teachers Protest | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/soldier-with-cancer-will-not-lose-leg-an-inquiry-begins.html | Soldier With Cancer Will Not Lose Leg; An Inquiry Begins | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/money.html | Money | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/grissoms-parents-secluded.html | Grissom's Parents Secluded | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/soccer-club-signs-african.html | Soccer Club Signs African | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/course-renovation-and-care-studied-by-usga-group.html | Course Renovation And Care Studied By U.S.G.A. Group | True | By Maureen Orcutt | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/logue-backs-plan-for-city-agencies-tells-councilmen-of-a-need-for.html | LOGUE BACKS PLAN FOR CITY AGENCIES; Tells Councilmen of a Need for Strong Housing Voice | True | By Charles G. Bennett | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/76ers-turn-back-royals-by-110107-chamberlain-leads-rally-by-victors.html | 76ERS TURN BACK ROYALS BY 110-107; Chamberlain Leads Rally by Victors in Last Period | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/hudson-pulp-picks-controller.html | Hudson Pulp Picks Controller | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/chinese-say-soviet-union-is-ruled-by-swine.html | Chinese Say Soviet Union Is Ruled by 'Swine' | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/city-is-building-12-movable-playgrounds-designs-allow-for-freedom.html | City Is Building 12 Movable Playgrounds; Designs Allow for Freedom in Shaping | True | By Ada Louise Huxtable | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/tests-are-denied-coppolino-lawyer-helpern-and-bailey-clash-over.html | TESTS ARE DENIED COPPOLINO LAWYER; Helpern and Bailey Clash Over Death Evidence | True | By Ronald Sullivan | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/deaths-reported-in-sinkiang.html | Deaths Reported in Sinkiang | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/mississippi-mayor-denies-victory-for-rights-forces.html | Mississippi Mayor Denies Victory for Rights Forces | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/tinkering-with-the-deficit.html | Tinkering With the Deficit | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/astronauts-colleagues-console-their-families-at-space-center.html | Astronauts' Colleagues Console Their Families at Space Center | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/7500-pace-won-by-lindsay-scott-australian-horse-scores-by-1-lengths.html | $7,500 PACE WON BY LINDSAY SCOTT; Australian Horse Scores by 1 Lengths at Yonkers | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/stock-rebound-on-credit-moves-steel-auto-and-electronics-shares.html | STOCK REBOUND ON CREDIT MOVES; Steel, Auto and Electronics Shares Strong as Market Reacts to Prime Rate Cut 745 ISSUES UP, 442 DROP Dow Rises 5.34, to 844.04, as Prices Close Near Highs for Day Volume Slows STOCKS REBOUND ON CREDIT MOVES | True | By J.h. Carmical | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/pigeonfeeding-couple-are-ordered-evicted.html | Pigeon-Feeding Couple Are Ordered Evicted | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/twins-net-earnings-down.html | Twins Net Earnings Down | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sect-leader-held-in-burial-delay-group-in-west-waiting-for.html | SECT LEADER HELD IN BURIAL DELAY; Group in West Waiting for Reincarnation of Woman | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/festival-loser-kills-himself.html | Festival Loser Kills Himself | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/youth-held-factor-in-job-switchings.html | YOUTH HELD FACTOR IN JOB SWITCHINGS | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/rocket-blast-laid-to-welding.html | Rocket Blast Laid to Welding | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/depaul-beats-niagara.html | DePaul Beats Niagara | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/canada-cuts-bank-rate.html | Canada Cuts Bank Rate | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/laymen-named-in-st-louis.html | Laymen Named in St. Louis | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/petroushka-ball-at-pierre-aids-russian-child-welfare-group.html | Petroushka Ball at Pierre Aids Russian Child Welfare Group | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/2-christians-help-to-install-rabbi-interfaith-role-stressed-in.html | 2 CHRISTIANS HELP TO INSTALL RABBI; Interfaith Role Stressed in Mount Neboh Ceremony | True | By Eugene Dugan | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/france-is-preparing-state-rites-for-juin.html | FRANCE IS PREPARING STATE RITES FOR JUIN | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/message-from-thant.html | Message From Thant | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/chief-of-defense-named-by-saigon-junta-replaces-general-who-is-kept.html | CHIEF OF DEFENSE NAMED BY SAIGON; Junta Replaces General Who Is Kept Out of Country | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/gordie-howe-wins-patrick-award.html | Gordie Howe Wins Patrick Award | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/five-die-when-helicopter-crashes-after-takeoff.html | Five Die When Helicopter Crashes After Take-Off | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/reformers-urge-vote-law-changes-democratic-legislators-aim-at-curb.html | REFORMERS URGE VOTE LAW CHANGES; Democratic Legislators Aim at Curb on Partisanship | True | By Thomas P. Ronan | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/abc-is-planning-4th-musical-try-comdengreenstyne-show-on-stage-67.html | A.B.C. IS PLANNING 4TH MUSICAL TRY; Comden-Green-Styne Show on 'Stage '67' in March | True | By George Gent | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/lay-role-backed-for-notre-dame-religious-order-also-votes-change.html | LAY ROLE BACKED FOR NOTRE DAME; Religious Order Also Votes Change for Portland U. | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bridge-careful-ruffing-produces-slam-in-wellplayed-game.html | Bridge; Careful Ruffing Produces Slam in Well-Played Game | True | By Alan Truscott | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/difficulties-in-shanghai.html | Difficulties in Shanghai | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/wouldbe-bosses-search-for-their-own-businesses-coliseum-show-offers.html | Would-Be Bosses Search for Their Own Businesses; Coliseum Show Offers Wide Range of Ventures WOULD-BE BOSSES SEEK BUSINESSES | True | By Alexander R. Hammer | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sketches-of-the-3-apollo-astronauts-killed-at-cape.html | Sketches of the 3 Apollo Astronauts Killed at Cape | True | Virgil I. Grissom | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/two-retail-chains-drop-negotiations-on-merger.html | Two Retail Chains Drop Negotiations on Merger | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/prices-and-volume-advance-on-amex-438-issues-edge-up.html | Prices and Volume Advance on Amex; 438 Issues Edge Up | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/vatican-hesitant-on-unity-prayers-ban-on-joint-service-stays.html | VATICAN HESITANT ON UNITY PRAYERS; Ban on Joint Service Stays Despite Pope's Ruling | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/62-nations-sign-treaty-to-curb-arms-in-space-62-nations-sign-treaty.html | 62 Nations Sign Treaty To Curb Arms in Space; 62 NATIONS SIGN TREATY ON SPACE | | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/the-carrier-essex-aground-five-miles-from-puerto-rico.html | The Carrier Essex Aground Five Miles From Puerto Rico | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/preminger-backs-film-labor-plan-to-make-next-movie-here-if-unions.html | PREMINGER BACKS FILM LABOR PLAN; To Make Next Movie Here if Unions Adopt Mayor's Idea | True | By Vincent Canby | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/chicken-variation-on-toadinhole.html | Chicken Variation on Toad-in-Hole | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/connecticut-city-hails-an-african-says-fond-adieu-to-patient.html | CONNECTICUT CITY HAILS AN AFRICAN; Says Fond Adieu to Patient Returning to Niger | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/kennedy-book-gets-final-corrections.html | KENNEDY BOOK GETS FINAL CORRECTIONS | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/ghana-protests-to-britain.html | Ghana Protests to Britain | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/scholarships-available-to-astronauts-children.html | Scholarships Available To Astronauts' Children | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/on-the-whole-its-avantgarde-philadelphia-shows-wayout-sculptures-in.html | On the Whole, It's Avant-Garde; Philadelphia Shows Way-Out Sculptures in Public Places | True | By Grace Glueck | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/mayors-to-fight-us-fund-cutback-defer-drive-for-priorities-to-keep.html | MAYORS TO FIGHT U.S. FUND CUTBACK; Defer Drive for Priorities to Keep Current Projects | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/position-of-president-filled-at-lehigh-valley.html | Position of President Filled at Lehigh Valley | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/astronaut-toll-of-us-is-now-6-but-none-has-been-lost-in-space.html | Astronaut Toll of U.S. Is Now 6, But None Has Been Lost in Space | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/wire-service-guild-votes-to-ratify-contract-with-ap.html | Wire Service Guild Votes To Ratify Contract With AP | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/lindsay-orders-odwyer-ousted-but-procaccino-says-board-counsel-will.html | LINDSAY ORDERS O'DWYER OUSTED; But Procaccino Says Board Counsel Will Stay On in Transit Subsidy Suit O'Dwyer Dismissed by Lindsay In a Move Scored by Procaccino | True | By Seth S. King | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/brazilian-leader-defends-charter-castelo-denies-it-and-press-law.html | BRAZILIAN LEADER DEFENDS CHARTER; Castelo Denies It and Press Law Are Authoritarian | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/knicks-komives-out-for-2-weeks-sprains-ankle-during-workout-russell.html | Knicks' Komives Out for 2 Weeks; Sprains Ankle During Workout Russell Gets Starting Role New York Will Meet Celtics on Garden Court Tonight | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/carlton-diskin-53-paper-concern-aide.html | CARLTON DISKIN, 53, PAPER CONCERN AIDE | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/nuptials-in-june-for-miss-alsop-peter-d-coburn-secretary-at-harvard.html | Nuptials in June For Miss Alsop, Peter D. Coburn; Secretary at Harvard Is Fiancee of Teacher at Stowe School | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/pontiacs-firebird-will-join-the-specialty-car-field.html | Pontiac's Firebird Will Join the Specialty Car Field | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/us-and-trade-bloc-firm-on-tariffs.html | U.S. and Trade Bloc Firm on Tariffs | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/army-opposition-to-mao-reported-troops-in-2-regions-said-to-resist.html | ARMY OPPOSITION TO MAO REPORTED; Troops in 2 Regions Said to Resist Orders to Help in Ousting Party Officials Army Opposition to Mao Is Reported in 2 Regions | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/soviet-routes-are-granted-to-scandinavian-airlines.html | Soviet Routes Are Granted To Scandinavian Airlines | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/castillo-cardin-and-chanel-present-3-views-of-spring-1967.html | Castillo, Cardin and Chanel Present 3 Views of Spring, 1967 | True | By Gloria Emerson Special to the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/snow-postpones-ucla-contest-chicago-game-put-off-until-tomorrow.html | SNOW POSTPONES U.C.L.A. CONTEST; Chicago Game Put Off Until Tomorrow Afternoon | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/dutch-list-terms-for-north-sea-oil.html | DUTCH LIST TERMS FOR NORTH SEA OIL | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/four-join-cushing-in-jesuit-rebuke-cardinal-defends-motives-of.html | FOUR JOIN CUSHING IN JESUIT REBUKE; Cardinal Defends Motives of Latin Mission Aid | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/church-league-asks-pledge-by-us-on-ian-smiths-visit.html | Church League Asks Pledge By U.S. on Ian Smith's Visit | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/dr-john-s-read-90-a-retired-urologist.html | DR. JOHN S. READ, 90, A RETIRED UROLOGIST | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/larusso-of-lakers-to-sue-nba-over-pistons-deal.html | LaRusso of Lakers to Sue N.B.A. Over Pistons' Deal | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bulletins-on-astronauts-interrupt-tv-schedule.html | Bulletins on Astronauts Interrupt TV Schedule | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/art-convention-keeps-1600-busy-teacher-recruitment-a-big-part-of.html | ART CONVENTION KEEPS 1,600 BUSY; Teacher Recruitment a Big Part of Cleveland Meeting | True | By Milton Esterow Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/topics-ambassador-to-the-new-industrial-state.html | Topics: Ambassador to the New Industrial State | True | By George J. Stigler | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/proxy-fight-for-servel-looms-at-feb-23-meeting.html | Proxy Fight for Servel Looms at Feb. 23 Meeting | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/south-africa-anthropologist-takes-post-in-philadelphia.html | South Africa Anthropologist Takes Post in Philadelphia | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/palmer-is-second-after-posting-64-trails-texan-by-two-shots.html | PALMER IS SECOND AFTER POSTING 64; Trails Texan by Two Shots Nicklaus Scores 143, but Survives Cutoff | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/first-otello-in-67-at-met-to-be-feb-27.html | FIRST 'OTELLO' IN '67 AT MET TO BE FEB. 27 | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bonds-of-britain-continue-to-rise-industrials-end-in-a-mixed-trend.html | BONDS OF BRITAIN CONTINUE TO RISE; Industrials End in a Mixed Trend Bank Shares Dip | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fbi-computers-rush-crime-data-to-police-new-york-first-city-to-be.html | F.B.I. Computers Rush Crime Data to Police; New York First City to Be Hooked Up to Information 'Bank' | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/pope-paul-has-accepted-40-bishops-resignations.html | Pope Paul Has Accepted 40 Bishops' Resignations | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/measles-rate-decreases.html | Measles Rate Decreases | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/panama-bill-sets-a-200mile-limit-an-extension-of-territorial-waters.html | PANAMA BILL SETS A 200-MILE LIMIT; An Extension of Territorial Waters Seen as Assured | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/jill-d-reichert-is-future-bride-of-damon-kroh-magazine-aide-will-be.html | Jill D. Reichert Is Future Bride Of Damon Kroh; Magazine Aide Will Be Married to Student at Michigan State | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/two-intrepid-britons-honored-by-the-queen.html | Two Intrepid Britons Honored by the Queen | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/veteran-and-2-rookies-make-up-backup-crew.html | Veteran and 2 Rookies Make Up Backup Crew | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/niemoller-to-visit-us.html | Niemoller to Visit U.S. | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/bbc-to-discontinue-rat-patrol-series.html | B.B.C. TO DISCONTINUE 'RAT PATROL' SERIES | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/line-picks-cab-aide.html | Line Picks C.A.B. Aide | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/powell-may-pay-33000-judgment-move-could-end-some-of-the-orders-for.html | POWELL MAY PAY $33,000 JUDGMENT; Move Could End Some of the Orders for His Arrest | True | By Robert E. Tomasson | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/phillips-petroleum-sets-price-rise-on-gasoline.html | Phillips Petroleum Sets Price Rise on Gasoline | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/cold-rain-pelts-city-brisk-wind-ends-balmy-break.html | Cold Rain Pelts City; Brisk Wind Ends Balmy Break | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/miss-richey-gains-aussie-net-final-defeats-kerry-melville-lesley.html | MISS RICHEY GAINS AUSSIE NET FINAL; Defeats Kerry Melville Lesley Turner Also Wins | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/hirshhorn-museum-architect-named.html | Hirshhorn Museum Architect Named | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/susan-gail-kobren-becomes-affianced.html | Susan Gail Kobren Becomes Affianced | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/hanoi-interprets-us-budget.html | Hanoi Interprets U.S. Budget | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/us-court-rescinds-bus-fare-increase.html | U.S. COURT RESCINDS BUS FARE INCREASE | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/antiques-hiyo-for-silver-earlyamerican-work-shown-in-new-haven.html | Antiques: Hi-yo for Silver; Early-American Work Shown in New Haven | True | By Marvin D. Schwartz | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/senate-committee-approves-national-water-commission.html | Senate Committee Approves National Water Commission | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/walter-t-varney-founded-airline-that-joined-united.html | Walter T. Varney, Founded Airline That Joined United | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/pravda-denounces-two-soviet-literary-journals-calls-both.html | Pravda Denounces Two Soviet Literary Journals; Calls Both Conservative and Liberal Publications 'Out of Step With the Times' | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/goldberg-scores-some-africans-says-they-disregard-rules-and-others.html | GOLDBERG SCORES SOME AFRICANS; Says They Disregard Rules and Others' Rights at U.N. | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/cigarette-shipments-lag.html | Cigarette Shipments Lag | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/mining-consortium-asked-to-aid-congo.html | MINING CONSORTIUM ASKED TO AID CONGO | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/oil-shale-policy-outlined-by-us-udall-describes-a-program-to.html | OIL SHALE POLICY OUTLINED BY U.S.; Udall Describes a Program to Develop Resource | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sec-extends-ban-on-rand-trading.html | S.E.C. EXTENDS BAN ON RAND TRADING | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/towaway-policy-is-eased-for-un-city-to-extend-parking-area-for.html | TOWAWAY POLICY IS EASED FOR U.N.; City to Extend Parking Area for Diplomats and Chase Other Motorists Out City Eases Towaway Policy for U.N. | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/heavy-toll-of-copters.html | Heavy Toll of Copters | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/narcotics-agents-seize-in-bronx.html | NARCOTICS AGENTS SEIZE IN BRONX | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/senate-unit-assays-soviet-space-goals.html | SENATE UNIT ASSAYS SOVIET SPACE GOALS | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/victorian-victoria-old-pacific-city-wants-to-sweep-away-all-its.html | Victorian Victoria; Old Pacific City Wants to Sweep Away All Its Cobwebs, but Not Its Traditions | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/deadline-nears-for-tug-contract-negotiators-seek-agreement-by.html | DEADLINE NEARS FOR TUG CONTRACT; Negotiators Seek Agreement by Midnight Tonight | True | By Werner Bamberger | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/court-throws-hornung-for-artistic-loss-on-tax.html | Court Throws Hornung For Artistic Loss on Tax | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/killy-captures-downhill-skiing-world-champion-is-first-by-2-seconds.html | KILLY CAPTURES DOWNHILL SKIING; World Champion Is First by 2 Seconds in France | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fans-will-revive-music-to-watch-keaton-by.html | Fans Will Revive Music To Watch Keaton By | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/vietnam-students-battle-in-brussels.html | VIETNAM STUDENTS BATTLE IN BRUSSELS | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/proxy-count-at-dilberts-drags-as-both-sides-scrutinize-ballots.html | Proxy Count at Dilbert's Drags As Both Sides Scrutinize Ballots | True | By Robert Walker | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/art-the-world-of-antes-german-painters-bright-and-vigorous.html | Art: The World of Antes; German Painter's Bright and Vigorous Fantasies on View at Lefebre Gallery | True | By John Canaday | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/new-constitution-in-brazil.html | New Constitution in Brazil | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/chicago-trading-halted-by-blizzard-commodities-blizzard-in-the.html | Chicago Trading Halted by Blizzard; Commodities: Blizzard in the Middle West Brings a Halt in Trading in Chicago SUGAR ADVANCES IN DEALING HERE New Interests Push Prices Higher Cocoa Buyers Seek Fresh Supplies | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/150-years-marked-by-harper-row-publishers-hold-a-reception-at.html | 150 YEARS MARKED BY HARPER & ROW; Publishers Hold a Reception at Museum of the City | True | By Harry Gilroy | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/lawrence-griffis-exaide-of-van-raalte-dead-at-71.html | Lawrence Griffis, Ex-Aide Of Van Raalte, Dead at 71 | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/malta-denounces-pact-with-london-says-british-cutback-plan-breaches.html | MALTA DENOUNCES PACT WITH LONDON; Says British Cutback Plan Breaches Defense Treaty | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/dr-alick-isaacs-virologist-dies-discoverer-of-interferon-in-cells.html | Dr. Alick Isaacs, Virologist, Dies; Discoverer of Interferon in Cells | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/2-join-brooklyn-academys-board.html | 2 Join Brooklyn Academy's Board | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/exnazi-disavows-report-on-plus-xii.html | EX-NAZI DISAVOWS REPORT ON PLUS XII | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/mrs-sidney-herman-aided-jewish-causes.html | MRS. SIDNEY HERMAN, AIDED JEWISH CAUSES | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/panel-asks-shift-of-indian-bureau-transfer-to-welfare-agency.html | PANEL ASKS SHIFT OF INDIAN BUREAU; Transfer to Welfare Agency Proposed by Study Group | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/policeman-shoots-suspect-in-brooklyn-bmt-station.html | Policeman Shoots Suspect In Brooklyn BMT Station | True | | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-28 | 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/rapacki-adamant-in-stand-on-bonn-polish-leader-is-critical-of-moves.html | RAPACKI ADAMANT IN STAND ON BONN; Polish Leader Is Critical of Moves for Ties With East | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000659997 | B00000323081 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/alla-breve-satire-camp.html | Alla Breve: Satire, Camp | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nyu-defeats-fairleigh-dickinson-9275-in-metropolitan-conference.html | N.Y.U. Defeats Fairleigh Dickinson, 92-75, in Metropolitan Conference; VIOLETS' GRAHAM SCORES 43 POINTS Foster Registers 24 for the Losers City College Routs Yeshiva, 82-41 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bonn-weighs-reform-of-penal-code.html | Bonn Weighs Reform of Penal Code | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/school-tv-gets-low-marks.html | School TV Gets Low Marks | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/kathleen-i-kirkpatrick-bride-of-paul-maurer.html | Kathleen I. Kirkpatrick Bride of Paul Maurer | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/chaos-at-the-airline-ticket-offices-chaos-at-the-airline-ticket.html | Chaos at the Airline Ticket Offices; Chaos at the Airline Ticket Offices | True | By Paul J.c. Friedlander | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/poll-finds-voters-apathetic-on-judges.html | Poll Finds Voters Apathetic on Judges | True | By Thomas P. Ronan | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mr-godard-fire-that-cameraman.html | Mr. Godard, Fire That Cameraman! | True | By Elenore Lester | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/yonkers-favorite-fails-fans-again-ella-h-volo-paces-out-of-money.html | YONKERS FAVORITE FAILS FANS AGAIN; Ella H. Volo Paces Out of Money for Second Time | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/excerpts-from-group-fare-rules.html | Excerpts From Group-Fare Rules | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/kennedy-charms-oxford-students-but-speech-fails-to-change-hostility.html | KENNEDY CHARMS OXFORD STUDENTS; But Speech Fails to Change Hostility to Bombing | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ukrainian-calls-for-yiddish-books-smolich-a-writer-demands.html | UKRAINIAN CALLS FOR YIDDISH BOOKS; Smolich, a Writer, Demands Publication in Kiev | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/shoplifting-gang-uses-youngsters-stores-more-determined-to-suppress.html | SHOPLIFTING GANG USES YOUNGSTERS; Stores More Determined to Suppress Thievery Young Shoplifters Plague Retailers Across the Nation | True | By Isadore Barmash | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sail-around-the-world-resumed-by-briton-65.html | Sail Around the World Resumed by Briton, 65 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/readers-report.html | Reader's Report | True | BY Martin Levin | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hilltop-house-of-concrete-joshua-builds-a-fortress-in-jersey.html | HILLTOP HOUSE OF CONCRETE; Joshua Builds a 'Fortress' in Jersey | True | By William Robbins | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-the-mailbox.html | In the Mailbox | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/personality-nabisco-chief-shuns-paradise-bickmore-was-born-in-utah.html | Personality: Nabisco Chief Shuns Paradise; Bickmore Was Born in Utah Town of That Name Company President Terms New York a 'Fabulous Place' | True | By James J. Nagle | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mrs-shippens-old-grads-step-lively-danceclass-alumni-are.html | Mrs. Shippen's Old Grads Step Lively; Dance-Class Alumni Are Entertained by Decadence | True | By Myra MacPherson Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/two-business-reports-issued.html | Two Business Reports Issued | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/25millionth-to-vote-in-nlrb-election.html | 25-Millionth to Vote In N.L.R.B. Election | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/largest-newsprint-machine-in-the-world-is-being-built.html | Largest Newsprint Machine In the World Is Being Built | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ashe-leads-at-net-darkness-ends-play-ashe-gains-lead-in-aussie.html | Ashe Leads at Net; Darkness Ends Play; ASHE GAINS LEAD IN AUSSIE TENNIS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-nation-pressures-on-consular-treaty-gop-hopefuls-warm-up-for-68.html | The Nation; Pressures on Consular Treaty G.O.P. Hopefuls Warm Up for '68 That Letter May Cost More Where's Your Car? Lindsay's Got It | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/marriages.html | Marriages | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-merchants-point-of-view-urge-of-consumer-continues-despite.html | The Merchant's Point of View; Urge of Consumer Continues Despite Adverse News Spending Expected to Continue Its Good Showing | True | By Herbert Koshetz | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/its-busy-day-at-bank-500000-bill-missing.html | It's Busy Day at Bank; $500,000 Bill Missing | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/florida-value-wins-fair-grounds-race.html | FLORIDA VALUE WINS FAIR GROUNDS RACE | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-funds-sought-for-port-cleanup-16million-is-estimate-for.html | U.S. FUNDS SOUGHT FOR PORT CLEANUP; $16-Million Is Estimate for Eliminating Harbor Junk | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sketches-of-inquiry-panels-members.html | Sketches of Inquiry Panel's Members | True | FLOYD L. THOMPSON | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/harrisburg-food-industry-starting-study-of-employes.html | HARRISBURG; Food Industry Starting Study of Employes | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/humidity-control-offered.html | Humidity Control Offered | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mkeesport-pa-us-steels-new-pipe-mill-spawns-an-industry.html | M'KEESPORT, PA.; U.S. Steel's New Pipe Mill Spawns an Industry | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-law-academic-freedom-is-free-speech.html | The Law; Academic Freedom Is Free Speech | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/builtins-set-the-scene.html | Built-Ins Set the Scene | True | By Barbara Plumb | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/stylish-program-offered-on-litter-jerusalem-mayor-suggests-bright.html | STYLISH PROGRAM OFFERED ON LITTER; Jerusalem Mayor Suggests Bright Image for Cleaners | True | BY Henry Raymont | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/viennese-critic-irks-east-and-west.html | Viennese Critic Irks East and West | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ridan-colt-brings-66000-at-sale-of-floridabreds.html | Ridan Colt Brings $66,000 At Sale of Florida-Breds | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/dee-kletter.html | Dee Kletter | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/late-friday-results.html | Late Friday Results | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/whats-new-in-art-exhibitions.html | What's New in Art Exhibitions | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/malaria-remains-african-scourge-continent-has-halfmillion.html | MALARIA REMAINS AFRICAN SCOURGE; Continent Has Half-Million Fatalities in a Year | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/amerada-bidding-may-not-be-over-ashland-could-find-others.html | AMERADA BIDDING MAY NOT BE OVER; Ashland Could Find Others Interested in Consolidation With Big Oil Concern AMERADA BIDDING MAY NOT BE OVER | True | By John J. Abele | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/airmail-card-honors-virgin-islands.html | Airmail Card Honors Virgin Islands | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/evelyn-martin-married.html | Evelyn Martin Married | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/board-of-inquiry-begins-a-review-of-apollo-blast-nasa-acts-quickly.html | BOARD OF INQUIRY BEGINS A REVIEW OF APOLLO BLAST; NASA ACTS QUICKLY 7-Man Panel Hopeful of Finding Cause of Astronauts' Deaths U.S. ACTS QUICKLY TO STUDY BLAST NASA Confident of Finding Reason for Disaster in Its Data at Time of Flash Fire | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/joan-radow-engaged.html | Joan Radow Engaged | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mail-comments-on-aviation.html | Mail: Comments on Aviation | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/condemnation-of-steinbeck-is-urged-on-pen-by-czech.html | Condemnation of Steinbeck Is Urged on P.E.N. by Czech | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/syrias-course-is-a-puzzle.html | Syria's Course Is a Puzzle | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-would-calm-yemini-tensions-seeks-to-prevent-outbreak-after.html | U.S. WOULD CALM YEMINI TENSIONS; Seeks to Prevent Outbreak After Egyptian Air Raid Egyptians Charge 'Rumors' Gas Attack Alleged | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/india-soon-to-have-advertising-on-governmentowned-radio.html | India Soon to Have Advertising On Government-Owned Radio | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/writers-to-honor-frank-robinson-koufax-alston-berra-also-to-get.html | WRITERS TO HONOR FRANK ROBINSON; Koufax, Alston, Berra Also to Get Awards Tonight | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/proud-of-its-past-boca-raton-is-looking-ahead.html | Proud of Its Past, Boca Raton Is Looking Ahead | True | By Agnes Ash | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/san-diego-converts-a-liability-into-a-major-asset.html | San Diego Converts a Liability Into a Major Asset | True | By Keith Hamilton | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/staff-auditing-course-set.html | Staff Auditing Course Set | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-york-knickerbockers-statistics.html | New York Knickerbockers' Statistics | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ruling-tokyo-party-says-vote-is-vital.html | RULING TOKYO PARTY SAYS VOTE IS VITAL | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bleiner-triumphs-in-canadian-skiing.html | BLEINER TRIUMPHS IN CANADIAN SKIING | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/rodeo-clown-gored-by-bull.html | Rodeo Clown Gored by Bull | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/group-advocates-freezing-of-dead-life-extension-society-sees-chance.html | GROUP ADVOCATES FREEZING OF DEAD; Life Extension Society Sees Chance for Immortality | True | By Homer Bigart | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/letters.html | Letters | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/soldiers-reported-on-way-to-sinkiang-to-quell-mao-foes-promao.html | Soldiers Reported On Way to Sinkiang To Quell Mao Foes; Pro-Mao Troops Reported on Way to Sinkiang | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bryant-alumnus-becomes-fiance-of-miss-annibali-donald-gardner-jr.html | Bryant Alumnus Becomes Fiance Of Miss Annibali; Donald Gardner Jr. and Mt. Vernon Graduate to Marry in Spring | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/braves-alou-most-valuable.html | Braves' Alou Most Valuable | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/figures-in-the-oil-merger-talks.html | Figures in the Oil Merger Talks | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gilchrist-to-sue-dolphins-for-breach-of-contract.html | Gilchrist to Sue Dolphins For Breach of Contract | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/births.html | Births | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/wheelchair-table-tennis-starts-friday-at-hempstead.html | Wheelchair Table Tennis Starts Friday at Hempstead | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/family-portrait.html | Family Portrait | True | By Emanuel Perlmutter | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/births2.html | Births(2) | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/counter-stocks-pursue-advance-amex-shares-also-climb-after-midweek.html | COUNTER STOCKS PURSUE ADVANCE; Amex Shares Also Climb After Mid-Week Slump | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/two-held-in-burglary-at-wilsons-residence.html | Two Held in Burglary At Wilson's Residence | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/why-this-grass-rosemary-asked-why-this-grass-rosemary-asked.html | Why This Grass? Rosemary Asked; Why This Grass? Rosemary Asked | True | By Walter Kerr | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/baker-jury-gets-conspiracy-case-panel-begins-deliberations-after-14.html | BAKER JURY GETS CONSPIRACY CASE; Panel Begins Deliberations After 14 Days of Testimony Instructions Complex BAKER JURY GETS CONSPIRACY CASE | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gop-still-split-in-connecticut-unity-meeting-is-divided-on-naming.html | G.O.P. STILL SPLIT IN CONNECTICUT; 'Unity' Meeting Is Divided on Naming Chairman | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/rangers-meet-red-wings-in-garden-hockey-tonight.html | Rangers Meet Red Wings In Garden Hockey Tonight | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/little-foxes-for-lincoln-center-reviving-little-foxes.html | 'Little Foxes' for Lincoln Center; Reviving 'Little Foxes' | True | By Lewis Funke | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/frances-aldrich-betrothed-to-jose-miguel-garrigues.html | Frances Aldrich Betrothed To Jose Miguel Garrigues | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/space-tragedy-men-of-apollo-in-fiery-death-effect-on-program-may-be.html | Space Tragedy; Men of Apollo in Fiery Death Effect on Program May Be Severe | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-end-of-the-cold-war-would-substitute-the-political-deal-for.html | 'The end of the cold war would substitute the political deal for religious zeal'; Can We End the Cold War? Can We End The Cold War? (Cont.) "None of the major parties is blameless for the long life of the cold war" | True | By Max Frankel | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/archives/governor-asks-25billion-for-transport-programs-rockefeller-asks.html | Governor Asks 2.5-Billion For Transport Programs; ROCKEFELLER ASKS $2.5-BILLION BONDS | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/archives/new-pact-proposed-in-mohawk-strike.html | NEW PACT PROPOSED IN MOHAWK STRIKE | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/archives/celtics-conquer-knicks-by-114112-russell-gets-winning-shot-with-10.html | CELTICS CONQUER KNICKS BY 114-112; Russell Gets Winning Shot With 10 Seconds Left CELTICS CONQUER KNICKS BY 114-112 | True | By Leonard Koppett | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/archives/leonard-seppala-dogsled-run-hero.html | LEONARD SEPPALA, DOGSLED RUN HERO | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/caracas-to-cape-horn-caracas-to-cape-horn-caracas.html | CARACAS TO CAPE HORN; Caracas to Cape Horn Caracas | True | By Charles W. Cole | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/newtype-furnace-draws-outside-air.html | NEW-TYPE FURNACE DRAWS OUTSIDE AIR | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/president-names-3man-rail-panel-strike-barred-for-60-days-hearings.html | PRESIDENT NAMES 3-MAN RAIL PANEL; Strike Barred for 60 Days Hearings Wednesday | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/union-warns-city-of-hospital-strike.html | UNION WARNS CITY OF HOSPITAL STRIKE | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mixedblood-case-is-stirring-japan-murder-confession-by-boy-reflects.html | MIXED-BLOOD CASE IS STIRRING JAPAN; Murder Confession by Boy Reflects Orphans' Plight | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/behor-shitreet-72-exisraeli-minister.html | BEHOR SHITREET, 72; EX-ISRAELI MINISTER | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/spanish-police-battle-students-protesting-invasion-of-school.html | Spanish Police Battle Students Protesting 'Invasion' of School | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sports-of-the-times-man-in-the-green-suit.html | Sports of The Times; Man In The Green Suit | True | By Arthur Daley | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/advertising-why-tv-specials-are-special-supershow-sponsor-usually-is.html | Advertising Why TV Specials Are Special; Super-Show Sponsor Usually Is Offering a New Product | True | By Philip H. Dougherty | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/around-the-garden-getting-started.html | AROUND THE GARDEN; GETTING STARTED | True | By Joan Lee Faust | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/obrien-triumphs-in-twomile-run-at-boston-meet-australian-sets-2d.html | O'BRIEN TRIUMPHS IN TWO-MILE RUN AT BOSTON MEET; Australian Sets 2d Record in 2 Days Leps Beats Urbina in 1,000 BAIR TAKES MILE RACE Davenport Equals 45-Yard World High Hurdle Mark McGrady Wins 600 O'BRIEN TRIUMPHS IN TWO-MILE RUN | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/barry-of-warriors-to-teach-basketball-at-summer-camp.html | Barry of Warriors to Teach Basketball at Summer Camp | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/one-game-canceled.html | One Game Canceled | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-senate-inquiry-held-essential-but-anderson-will-wait-for-nasas.html | A SENATE INQUIRY HELD 'ESSENTIAL'; But Anderson Will Wait for NASA's Study of Apollo | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-four-hundred-and-the-man-who-invented-them.html | The Four Hundred and the Man Who Invented Them | True | By Russell Edwards | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/8-chagall-windows-given-to-church-as-artist-and-rockefellers-attend.html | 8 Chagall Windows Given to Church as Artist and Rockefellers Attend; CHAGALL WINDOWS GIVEN TO CHURCH | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/pavilion-of-old-fair-will-get-a-new-life-as-office-building-worlds.html | Pavilion of Old Fair Will Get a New Life As Office Building; World's Fair Pavilion Will Get New Life as Office Building | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/parable-warmedover.html | Parable, Warmed-Over | True | By Wilfrid Sheed | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/recordings-hes-reformed-the-reformer.html | Recordings; He's Reformed The Reformer | True | By Howard Klein | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/deeptangled-wildwood.html | Deep-Tangled Wildwood | True | By Freda Morrison | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/coins-history-is-the-theme.html | Coins; History Is the Theme | True | By Herbert C. Bardes | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/driving-to-florida-by-rail-atlantic-coast-line-considering.html | 'Driving to Florida by Rail; Atlantic Coast Line Considering Auto-Train to Carry Vehicles, Passengers in Comfort for Under $100 | True | By Barbara Dubivsky | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/southern-colleges-seek-top-negroes-southern-colleges-are-offering.html | Southern Colleges Seek Top Negroes; Southern Colleges Are Offering Big Scholarships to Top Negro Students | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/newzealands-economy-said-to-be-in-serious-condition.html | NewZealand's Economy Said To Be in Serious Condition | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/buhr-takes-frostbite-honors.html | Buhr Takes Frostbite Honors | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/course-in-use-of-computer-starting-soon-at-ccny.html | Course in Use of Computer Starting Soon at C.C.N.Y. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/davis-turns-back-mack-in-denver-bowling-final.html | Davis Turns Back Mack In Denver Bowling Final | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tokyo-to-replace-hotel-by-wright-admirers-have-long-fought-razing.html | TOKYO TO REPLACE HOTEL BY WRIGHT; Admirers Have Long Fought Razing of 'Old' Imperial TOKYO TO REPLACE HOTEL BY WRIGHT | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/presidentelect-of-brazil-here-for-threeday-visit.html | President-Elect of Brazil Here For Three-Day Visit | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/jane-lee-edmunds-becomes-affianced.html | Jane Lee Edmunds Becomes Affianced | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/on-a-clear-day-you-will-see-the-electric-car-the-electric-car-cont.html | On a Clear Day You Will See the Electric Car; The Electric Car (Cont.) | True | By David Ash | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/stamps-burning-issues-in-italy.html | Stamps; Burning Issues In Italy | True | By David Lidman | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/armys-five-victor-over-boston-9147.html | ARMY'S FIVE VICTOR OVER BOSTON, 91-47 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mounted-police-get-towing-task-patrolmen-clad-in-jodphurs-grumble.html | MOUNTED POLICE GET TOWING TASK; Patrolmen Clad in Jodphurs Grumble Behind Wheel | True | By John P. Callahan | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/occupation-farmer-avocation-senator-farmer-senator-cont.html | Occupation: Farmer Avocation: Senator; Farmer, Senator (Cont.) | True | By John Herbers | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/seagren-lewis-set-world-marks-indoor-records-are-broken-in-pole.html | SEAGREN, LEWIS SET WORLD MARKS; Indoor Records Are Broken in Pole Vault and 440 SEAGREN, LEWIS SET WORLD MARKS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/pragues-beauty-emerges-once-again.html | Prague's Beauty Emerges Once Again | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/closing-of-oil-pipeline-is-said-to-be-pinching-syria.html | Closing of Oil Pipeline Is Said to Be Pinching Syria | True | By J.h. Carmical | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/palm-beach-won-by-third-martini-cardone-mount-scores-by-a-neck.html | PALM BEACH WON BY THIRD MARTINI; Cardone Mount Scores by a Neck After Point du Jour Captures First Section PALM BEACH WON BY THIRD MARTINI | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/how-to-go-back-to-bach.html | How to Go Back to Bach | True | By Allen Hughes | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-chamber-offers-to-get-anybody-a-job.html | U.S. Chamber Offers To Get Anybody a Job | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/string-is-the-thing.html | String Is the Thing | True | By Patricia Peterson | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/betty-aberlin-actress-married-to-a-physician.html | Betty Aberlin, Actress, Married to a Physician | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/full-certification-of-teachers-lags.html | FULL CERTIFICATION OF TEACHERS LAGS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/crew-of-apollo-accepted-risks-3-men-believed-space-flight-was-worth.html | CREW OF APOLLO ACCEPTED RISKS; 3 Men Believed Space Flight Was Worth Facing Perils | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/operas-patrons-turn-out-at-ball-in-miami-beach-regine-crespin-sings.html | Opera's Patrons Turn Out at Ball In Miami Beach; Regine Crespin Sings 'Vie en Rose' for 500 at Guild's Benefit | True | By Agnes Ash Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/up-from-the-underground-underground-underground.html | Up From the Underground; Underground Underground | True | By John Ashbery | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/boys-high-sets-twomile-relay-mark-of-7534-in-st-francis-prep-games.html | Boys High Sets Two-Mile Relay Mark of 7:53.4 in St. Francis Prep Games; BROOKLYN SCHOOL WINS TRACK MEET Foursome Tops Flat-Floor Record Set Last Year by Essex Catholic | True | By William J. Miller | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/students-assail-sukarno.html | Students Assail Sukarno | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/peter-levendis-weds-elaine-papain-on-li.html | Peter Levendis Weds Elaine Papain on L.I. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/education-berkeleys-image-is-tarnished.html | Education; Berkeley's Image Is Tarnished | True | By Leonard Buder | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/aid-for-neediest-reaches-767208-9434-gift-from-estate-among-77.html | AID FOR NEEDIEST REACHES $767,208; $9,434 Gift From Estate Among 77 Donations | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/margaret-stark-to-be-the-bride-of-peter-chapin-in-skidmore-senior-and.html | Margaret Stark To Be the Bride Of Peter Chapin; Skidmore Senior and Airman Stationed in Delaware Engaged | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-1000yearold-housing-project-in-new-mexico.html | A 1,000-Year-Old Housing Project in New Mexico | True | By Irene Mitchell | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/father-escorts-sarah-e-kildea-at-nuptials-here-66-lake-erie-alumna.html | Father Escorts Sarah E. Kildea At Nuptials Here; '66 Lake Erie Alumna Wed to Frank Gentry of Humble Oil | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/woodwind-program-by-upstate-quartet-light-and-pleasant.html | Woodwind Program By Upstate Quartet: Light and Pleasant | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/essa-4-sends-first-photos.html | Essa 4 Sends First Photos | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/foreign-affairs-unnoticed-victory.html | Foreign Affairs: Unnoticed Victory | True | By C.L. Sulzberger | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/larchmont-bridal-for-miss-newsom.html | Larchmont Bridal For Miss Newsom | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ball-reaches-third-round-in-eastern-senior-tennis.html | Ball Reaches Third Round In Eastern Senior Tennis | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/on-the-rocky-road-to-etvs-future.html | On the Rocky Road to ETV's Future | True | By Ed Joyce | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/clement-j-gaertner.html | CLEMENT J. GAERTNER | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/daughter-to-mrs-dippell.html | Daughter to Mrs. Dippell | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/france-lofts-rocket-at-pole.html | France Lofts Rocket at Pole | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/german-soccer-results.html | GERMAN SOCCER RESULTS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/elizabeth-seeks-us-funds-to-plan-port-rehabilitation.html | Elizabeth Seeks U.S. Funds To Plan Port Rehabilitation | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/italian-business-hit-by-flood-seeks-speedup-in-loan-aid.html | Italian Business Hit by Flood Seeks Speed-Up in Loan Aid | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-freighter-is-her-captains-home-and-his-passengers-are-his-guests.html | A Freighter Is Her Captain's Home, And His Passengers Are His Guests | True | By Daniel M. Madden | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/branching-by-banks-is-backed-in-study-bank-law-study-backs-branching.html | Branching by Banks Is Backed in Study; BANK LAW STUDY BACKS BRANCHING | True | By Robert D. Hershey Jr. | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/flora-m-bonney-74-bred-champion-dogs.html | FLORA M. BONNEY, 74, BRED CHAMPION DOGS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/events-shifted-by-horse-group-area-championships-to-be-held-in.html | EVENTS SHIFTED BY HORSE GROUP; Area Championships to Be Held in Combined Training | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nephew-of-governor-is-moving-to-home-in-east-harlem-slum-laurance.html | Nephew of Governor Is Moving To Home in East Harlem Slum; Laurance, 24, Is Given Task of Tactfully Advancing Vista Self-Help Plan | True | By Charles Grutzner | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/drin-takes-rich-strub-buckpasser-is-scratched-drin-760-first-in.html | Drin Takes Rich Strub; Buckpasser Is Scratched; DRIN, $7.60, FIRST IN STRUB ON COAST | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/rice-schroeder.html | Rice Schroeder | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/son-to-david-dworskys.html | Son to David Dworskys | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/lawyer-to-wed-kathryn-bloom-phd-candidate-gerard-manges-fiance-of.html | Lawyer to Wed Kathryn Bloom, Ph.D. Candidate; Gerard Manges Fiance of Teaching Fellow in Arts at Harvard | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/japanese-at-the-polls.html | Japanese at the Polls | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/afghan-king-visiting-india.html | Afghan King Visiting India | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/music-a-fanatic-about-nietzsche.html | Music; A Fanatic About Nietzsche | True | By Harold C. Schonberg | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/shriver-gives-more-authority-to-regional-poverty-officers.html | Shriver Gives More Authority To Regional Poverty Officers | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/elizabeth-albertson-married-to-edmund-b-higginbotham.html | Elizabeth Albertson Married To Edmund B. Higginbotham | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/british-lawmakers-leave-for-malta-to-study-cutback.html | British Lawmakers Leave For Malta to Study Cutback | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/coast-paper-goes-to-dime.html | Coast Paper Goes to Dime | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/yonkers-protests-narcotics-center-state-plan-to-buy-hospital.html | YONKERS PROTESTS NARCOTICS CENTER; State Plan to Buy Hospital Arouses Fears on Safety | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/palmer-captures-lead-by-4-shots-with-67-for-201-brewer-is-second.html | PALMER CAPTURES LEAD BY 4 SHOTS WITH 67 FOR 201; Brewer Is Second After 54 Holes on Coast Graham, Massengale Next at 206 PALMER, WITH 67, GAINS GOLF LEAD | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/rabbinical-council-to-meet.html | Rabbinical Council to Meet | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/pamela-parsons-is-making-plans-for-april-bridal-bennett-college.html | Pamela Parsons Is Making Plans For April Bridal; Bennett College Alumna Affianced to Charles A. Greathouse 3d | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gift-show-here-feb-1217.html | Gift Show Here Feb. 12-17 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/july-bridal-planned-by-miss-smithers.html | July Bridal Planned By Miss Smithers | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-boat-pitch-is-american-to-the-greeks-athens-dealers-are.html | New Boat Pitch Is American to the Greeks; Athens Dealers Are Offering Bertrams Up to 37 Feet Luxury Key as U.S. Companies Expand European Market | True | By Steve Cady | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hennepin-ill-area-expects-to-benefit-from-new-steel-plant.html | HENNEPIN, ILL.; Area Expects to Benefit From New Steel Plant | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-skoblikova-takes-skating-crown-in-urals.html | Miss Skoblikova Takes Skating Crown in Urals | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/water-towers-can-be-sightly-structure-in-illinois-to-have.html | Water Towers Can Be Sightly; Structure in Illinois to Have Facilities for Observation BIG WATER TANKS CAN BE PLEASING | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/podgorny-appeal-pressed-in-italy-in-taranto-he-sounds-his-political.html | PODGORNY APPEAL PRESSED IN ITALY; In Taranto, He Sounds His Political Themes Again | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/rallies-in-china-denounce-soviet-millions-said-to-take-part-peking.html | RALLIES IN CHINA DENOUNCE SOVIET; Millions Said to Take Part? Peking Protest Goes On Countercharges in Moscow | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/on-first-name-terms.html | On First Name Terms | True | By John A. Garraty | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/akc-registers-804400-dogs-poodles-lead-7th-year-in-row.html | A.K.C. Registers 804,400 Dogs; Poodles Lead 7th Year in Row | True | By John Rendel | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-economy-on-the-brink.html | The Economy on the Brink | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-different-army.html | A Different Army | True | By Steven V. Roberts | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/opera-first-season-in-minneapolis-center-company-offers-mother-of.html | Opera: First Season in Minneapolis; Center Company Offers 'Mother of Us All' Work by Thornson Has Robert Indiana Sets | True | By Harold C. Schonberg Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/overland-from-rio-to-lima-the-3268mile-trip-across-the-middle-of.html | Overland From Rio to Lima; The 3,268-Mile Trip Across the Middle of South America From Brazil to Peru Can Be Made in 11 Days for $130 Overland To Lima | | By Allen Young | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/boat-shows-to-open-at-west-hempstead-and-teaneck-saturday-each-will.html | Boat Shows to Open at West Hempstead and Teaneck Saturday; EACH WILL STAY THROUGH FEB. 12 Sites Are Island Garden and Teaneck Armory Viking, Pacemaker Top Fleets | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-old-vic-from-where-the-old-vic-from-where.html | The Old Vic From Where?; The Old Vic From Where? | True | By Julius Novick | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/about-art-russia-doesnt-know-what-it-likes.html | About Art, Russia Doesn't Know What It Likes | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/akc-registrations-for-1966.html | A.K.C. Registrations for 1966 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/caryl-siegels-nuptials.html | Caryl Siegel's Nuptials | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/2-held-in-shooting-of-welfare-worker.html | 2 HELD IN SHOOTING OF WELFARE WORKER | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/johnson-will-ask-curb-on-medicaid-state-seeks-to-rally-votes-to.html | JOHNSON WILL ASK CURB ON MEDICAID; State Seeks to Rally Votes to Save Own Program | | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-fraser-wins-skating-title.html | Miss Fraser Wins Skating Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/music-makers-and-places.html | Music Makers And Places | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/neloy-and-daeza-will-get-racing-awards-tomorrow.html | Neloy and Daeza Will Get Racing Awards Tomorrow | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-varityper-machine.html | New Varityper Machine | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/castle-to-house-restaurant-on-li.html | 'CASTLE' TO HOUSE RESTAURANT ON L.I. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/macao-pact-signed-chinese-terms-met.html | Macao Pact Signed; Chinese Terms Met | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-exporters-encyclopedia.html | New Exporters' Encyclopedia | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/verkerk-gains-lead-for-skating-crown.html | VERKERK GAINS LEAD FOR SKATING CROWN | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/scientists-will-test-challenge-to-einsteins-relativity-theory.html | Scientists Will Test Challenge To Einstein's Relativity Theory | True | By Walter Sullivan | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/republicans-urged-to-press-for-unity.html | REPUBLICANS URGED TO PRESS FOR UNITY | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/books-for-the-younger-reader.html | Books for the Younger Reader | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/william-wing-fiance-of-o-jennifer-patai.html | William Wing Fiance Of O. Jennifer Patai | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/donohoe-parsons.html | Donohoe Parsons | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-susan-kramer-engaged-to-lawyer.html | Miss Susan Kramer Engaged to Lawyer | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/spanish-bishops-pressed-by-laity-activists-seeking-support-in.html | SPANISH BISHOPS PRESSED BY LAITY; Activists Seeking Support in Dispute With Hierarchy | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/abigail-sturges-vassar-alumna-will-be-married-fiancee-of-art.html | Abigail Sturges, Vassar Alumna, Will Be Married; Fiancee of Art Teacher, Ralph S. Moseley of McBurney School | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/help-on-college-admissions.html | Help on College Admissions | | By Olive Evans | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tug-tieup-looms-in-labor-dispute-4000-crews-are-affected-port-could.html | TUG TIE-UP LOOMS IN LABOR DISPUTE; 4,000 Crews Are Affected Port Could Suffer | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-katherine-mulligan-is-married-57-debutante-bride-of-john.html | Miss Katherine Mulligan Is Married; '57 Debutante Bride of John K. Webster, Yale '56, in Jersey | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nassau-prosecutor-backs-wiretapping.html | NASSAU PROSECUTOR BACKS WIRETAPPING | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/wall-st-profile-kahn-loeb-co-wall-st-profile-kuhn-loeb-at-100-rich.html | Wall St. Profile: Kahn, Loeb & Co.; Wall St. Profile: Kuhn, Loeb at 100, Rich and Rejuvenated FOUNDING FAMILY DOMINATES FIRM But Many New Partners Have Been Admitted in the Last Five Years | True | By John H. Allan | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/stephen-stout-to-wed-miss-blanche-bleicher.html | Stephen Stout to Wed Miss Blanche Bleicher | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-mahyera-attended-by-3-becomes-bride-former-student-in-new.html | Miss Mahyera, Attended by 3, Becomes Bride; Former Student in New Delhi Is Wed to Robie Palmer in Capital | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/take-24-cherrystones.html | Take 24 Cherrystones... | True | By Craig Claiborne | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/exrep-james-j-heffernan-brooklyn-democrat-dies-at-78.html | Ex-Rep. James J. Heffernan, Brooklyn Democrat, Dies at 78 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/wood-field-and-stream-joe-foss-embarks-on-career-as-tv-outdoorsman.html | Wood, Field and Stream; Joe Foss Embarks on Career as TV Outdoorsman | True | By Oscar Godbout | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/british-title-bout-fails-to-get-past-weighin.html | British Title Bout Fails To Get Past Weigh-In | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/title-of-marshal-may-die-with-juin-modern-war-seems-to-rule-out.html | TITLE OF MARSHAL MAY DIE WITH JUIN; Modern War Seems to Rule Out Appropriate Army | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/liverpool-to-play-in-us.html | Liverpool to Play in U.S. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/jackson-miss-states-economy-showing-lower-rate-of-increase.html | JACKSON, MISS; State's Economy Showing Lower Rate of Increase | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/decision-on-flammability-of-paper-fabrics-sought.html | Decision on Flammability Of Paper Fabrics Sought | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hearing-mirrors-poverty-in-west-us-panel-ends-session-in-quest-of.html | HEARING MIRRORS POVERTY IN WEST; U.S. Panel Ends Session in Quest of New Rural Plans | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/japanese-women-beat-us-team-in-volleyball-final.html | Japanese Women Beat U.S. Team in Volleyball Final | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-statistic-instead-of-a-casualty.html | A Statistic Instead of a Casualty | True | By Webster Schott | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/zim-to-carry-mail-from-genoa.html | Zim to Carry Mail From Genoa | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/los-angeles-open-scores.html | Los Angeles Open Scores | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/welfare-clients-to-be-lent-cars-suffolk-program-will-allow-many-to.html | WELFARE CLIENTS TO BE LENT CARS; Suffolk Program Will Allow Many to Get Paying Jobs | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-coating-is-announced-to-improve-bakery-pans.html | New Coating Is Announced To Improve Bakery Pans | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/college-gift-to-honor-a-new-york-minister.html | College Gift to Honor A New York Minister | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tito-and-soviet-chiefs-hunt-and-talk-politics.html | Tito and Soviet Chiefs Hunt and Talk Politics | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mark-set-last-year-for-trading-stamps.html | Mark Set Last Year For Trading Stamps | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/kant-ellison.html | Kant Ellison | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/judith-adelman-betrothed.html | Judith Adelman Betrothed | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/richmond-districts-business-gained-generally-last-year.html | RICHMOND; District's Business Gained Generally Last Year | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/slats-in-a-shutter.html | Slats in a Shutter | True | By Patricia MacManus | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mary-j-bancroft-engaged-to-wed-joseph-casey-jr-daughter-of.html | Mary J. Bancroft Engaged to Wed Joseph Casey Jr.; Daughter of Executive of The Times and Law Student Affianced | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/understanding-mcluhan-in-part-understanding-mcluhan-cont.html | Understanding McLuhan (In Part); Understanding McLuhan (Cont.) | True | By Richard Kostelanetz | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/head-of-pier-union-says-rust-buckets-cause-huge-waste.html | Head of Pier Union Says 'Rust Buckets' Cause Huge Waste | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sing-sing-warden-has-a-gentle-air.html | Sing Sing Warden Has a Gentle Air | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/schedule-of-rowing-regattas.html | Schedule of Rowing Regattas | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-brief.html | In Brief | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/judith-brown-affianced.html | Judith Brown Affianced | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/architects-gold-medal-awarded-to-harrison.html | Architects' Gold Medal Awarded to Harrison | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/taiwan-convicts-14-in-soybean-scandal.html | TAIWAN CONVICTS 14 IN SOYBEAN SCANDAL | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/zambian-assails-un-on-rhodesia-kapwepwe-in-washington-asserts.html | ZAMBIAN ASSAILS U.N. ON RHODESIA; Kapwepwe, in Washington, Asserts Sanctions Fail | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/8-greek-seamen-suspended.html | 8 Greek Seamen Suspended | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-plot-to-destroy-managua-reported.html | A PLOT TO DESTROY MANAGUA REPORTED | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/law-student-fiance-of-marcia-e-haines.html | Law Student Fiance Of Marcia E. Haines | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/coop-is-planned-by-harlem-group-hudsonview-plaza-suites-to-rise-on.html | CO-OP IS PLANNED BY HARLEM GROUP; Hudsonview Plaza Suites to Rise on Riverside Drive Co-op Will Overlook Hudson River | True | By Thomas W. Ennis | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/power-failure-in-el-paso.html | Power Failure in El Paso | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/seeger-concert-stirs-opposition-some-yorktown-residents-bitter-on.html | SEEGER CONCERT STIRS OPPOSITION; Some Yorktown Residents Bitter on Benefit Date | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/knoxmrs-gerrish-reach-semifinals.html | KNOX-MRS. GERRISH REACH SEMI-FINALS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-and-out-of-books-salesman.html | IN AND OUT OF BOOKS; Salesman | True | By Lewis Nichols | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/golf-award-goes-to-richard-tufts-walker-cup-squad-is-also-named-at.html | GOLF AWARD GOES TO RICHARD TUFTS; Walker Cup Squad Is Also Named at Meeting Here | True | By Dave Anderson | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/how-to-play-kitsch.html | How to Play Kitsch | True | By Joseph Mathewson | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/fellowship-fund-will-be-assisted-by-a-ball-friday-dance-at.html | Fellowship Fund Will Be Assisted By a Ball Friday; Dance at International House Will Aid 1,000 Graduate Students | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/talks-on-tet-truce-rejected-by-enemy.html | TALKS ON TET TRUCE REJECTED BY ENEMY | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/andrea-tietjen-wed-to-norvon-s-clark.html | Andrea Tietjen Wed To Norvon S. Clark | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/st-francis-wins-in-overtime.html | St. Francis Wins in Overtime | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/laotian-battle-reported.html | Laotian Battle Reported | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/role-of-japanese-grows-on-okinawa.html | ROLE OF JAPANESE GROWS ON OKINAWA | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/paula-smith-makes-her-welfare-rounds-and-wonders-the-caseworker-and.html | Paula Smith Makes Her Welfare Rounds and Wonders; The Caseworker And the Client The Caseworker and the Client (Cont.) Says the union's president: "What affects the client affects our jobs" | True | By Thomas R. Brooks | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/movies-ginger-she-wanted-to-be-a-moooooovie-star.html | Movies; Ginger: She Wanted to Be a Moooooovie Star | True | By Garson Kanin | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-new-mountain-awaits-the-skiers-of-aspen.html | A NEW MOUNTAIN AWAITS THE SKIERS OF ASPEN | True | By Susan Marsh | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/dartmouth-wins-4740.html | Dartmouth Wins, 47-40 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/snead-increases-senior-golf-lead-he-posts-a-73-for-213-total-to-go.html | SNEAD INCREASES SENIOR GOLF LEAD; He Posts a 73 for 213 Total to Go Ahead by 3 Shots | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-rabbi-rises-more-about-movie-matters.html | The Rabbi Rises; More About Movie Matters | True | By A.h. Weiler | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/berkeley-governor-reagan-on-education.html | Berkeley: Governor Reagan on Education | True | By James Reston | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mary-k-pratt-fiancee-of-william-nugent-jr.html | Mary K. Pratt Fiancee Of William Nugent Jr. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-business-kennecott-copper-shifting-nevada-mine-operations-move.html | U.S. Business: Kennecott Copper Shifting Nevada Mine Operations; Move Means No Drop in Area Jobs | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/coast-rugby-game-postponed.html | Coast Rugby Game Postponed | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bar-panel-to-study-transport-strikes.html | BAR PANEL TO STUDY TRANSPORT STRIKES | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/grand-forks-nd-states-petroleum-industry-moves-to-short-supply.html | GRAND FORKS, N.D.; State's Petroleum Industry Moves to Short Supply | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/province-turmoil-in-china-assayed-opposition-found-in-areas-with.html | PROVINCE TURMOIL IN CHINA ASSAYED; Opposition Found in Areas With Stablest Leadership | True | By Harry Schwartz | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/matson-navigation-fills-post.html | Matson Navigation Fills Post | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/cut-in-banks-prime-lending-rate-casts-shadow-over-their-market.html | Cut in Banks' Prime Lending Rate Casts Shadow Over Their Market Action | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/robinson-koufax-honored.html | Robinson, Koufax Honored | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/retired-admiral-gets-post.html | Retired Admiral Gets Post | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/macveagh-paces-squash-racquets-defender-wins-2-matches-at-apawamis.html | MACVEAGH PACES SQUASH RACQUETS; Defender Wins 2 Matches at Apawamis Club | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/laurance-rockefeller-says-highways-mar-us-beauty.html | Laurance Rockefeller Says Highways Mar U.S. Beauty | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bitter-slice-of-life.html | Bitter Slice of Life | True | By Virgilia Peterson | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/february-calendar.html | FEBRUARY CALENDAR | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/weather-balloons-in-endurance-test.html | WEATHER BALLOONS IN ENDURANCE TEST | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-mary-hall-akron-debutante-of-63-affianced-finch-girl-and.html | Miss Mary Hall, Akron Debutante Of '63, Affianced; Finch Girl and William Adams of Goodyear Planning to Wed | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/kerr-ouster-unites-berkeley-campus.html | Kerr Ouster Unites Berkeley Campus | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/dystrophy-board-names-3.html | Dystrophy Board Names 3 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/drama-mailbag-brouhaha-over-brando.html | Drama Mailbag; Brouhaha Over Brando | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-president-elected-by-reform-rabbis-here.html | New President Elected By Reform Rabbis Here | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/demand-is-noted-for-beachwear-bathing-suits-selling-well-buying.html | DEMAND IS NOTED FOR BEACHWEAR; Bathing Suits Selling Well, Buying Offices Report | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ball-to-honor-washington.html | Ball to Honor Washington | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nightclub-owner-fights-for-honor-li-spot-lost-license-over-link.html | NIGHTCLUB OWNER FIGHTS FOR HONOR; L.I. Spot Lost License Over Link With Underworld | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/winter-events-planned.html | Winter Events Planned | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/dance-on-taking-a-ballet-attitude.html | Dance; On Taking A Ballet Attitude | True | By Clive Barnes | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nancy-toby-fiancee-of-wesley-w-grube.html | Nancy Toby Fiancee Of Wesley W. Grube | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/test-uses-copter-to-remove-cars-but-barnes-is-skeptical-on-use-of.html | TEST USES COPTER TO REMOVE CARS; But Barnes Is Skeptical on Use of 'Aerial Tow Trucks' | True | By James R. Sikes Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/chiles-frei-reaps-a-political-whirlwind.html | Chile's Frei Reaps a Political Whirlwind | True | By Barnard Collier Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/5-are-attendants-of-miss-johnson-at-her-wedding-vassar-graduate.html | 5 Are Attendants Of Miss Johnson At Her Wedding; Vassar Graduate Bride of Charles K. Mann in Fairfield Ceremony | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/10-surcharge-expected-on-vancouver-shipments.html | 10% Surcharge Expected On Vancouver Shipments | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/passarella-sets-record-in-skating-chicago-ace-tops-mark-for-mile-in.html | PASSARELLA SETS RECORD IN SKATING; Chicago Ace Tops Mark for Mile in Title Meet | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-safety-code-on-cars-awaited-compromise-with-business-expected-in.html | U.S. SAFETY CODE ON CARS AWAITED; Compromise With Business Expected in a Few Days | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/chicago-digs-out-from-heavy-snow-main-arteries-are-opened-76-dead.html | CHICAGO DIGS OUT FROM HEAVY SNOW; Main Arteries Are Opened 76 Dead in 5 States | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-schizo-rnystery.html | The 'Schizo' Mystery | True | By Jane E. Brody | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/edith-gannon-married.html | Edith Gannon Married | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tv-whats-happening-in-public-television.html | TV; What's Happening in 'Public Television?' | True | By Jack Gould | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gallagher-keeps-ski-championship-takes-crosscountry-title-italians.html | GALLAGHER KEEPS SKI CHAMPIONSHIP; Takes Cross-Country Title Italians Win 'Special' | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/incendiaries-rain-on-vietcong-area-us-b52s-seek-to-expose-sanctuary.html | INCENDIARIES RAIN ON VIETCONG AREA; U.S. B-52's Seek to Expose Sanctuary Believed to Hold Guerrilla Headquarters INCENDIARIES RAIN ON VIETCONG AREA | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/princeton-turns-back-penn-7066-at-palestra-quakers-narrow-gap-in.html | Princeton Turns Back Penn, 70-66, at Palestra; QUAKERS NARROW GAP IN LATE SPURT Tigers, Rusty After 2-Week Layoff, Take Charge With 18-3 First-Half Surge | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/home-of-beetle-holds-people-too-they-insist-they-dont-owe-souls-to.html | HOME OF 'BEETLE' HOLDS PEOPLE, TOO; They Insist They Don't Owe Souls to Volkswagen | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/baby-born-on-toulon-street.html | Baby Born on Toulon Street | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/budget-and-economy-johnson-seeks-even-keel-now-the-aim-is-to-avoid.html | Budget and Economy; Johnson Seeks Even Keel Now the Aim Is To Avoid a Slump Asks Restraints But No Guideposts | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/plenty-of-seats-inside-no-waiting.html | Plenty of Seats Inside! No Waiting! | True | By Bosley Crowther | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/typical-untypical-teenager-typical-untypical-teenager.html | Typical, Untypical Teen-Ager; Typical, Untypical Teen-Ager | True | By Emily Coleman | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/speaking-of-books-exactly-what-one-means-exactly-what-one-means.html | SPEAKING OF BOOKS; Exactly What One Means; Exactly What One Means | True | By Benjamin Demott | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/records-fall-as-army-routs-rutgers-8128-for-5th-track-victory-in.html | Records Fall as Army Routs Rutgers, 81-28, for 5th Track Victory in Row; CAMP IS CLOCKED IN 2:11.1 FOR 1,000 Also Helps Set Relay Mark Losers' Miller Jumps 6-10 Cadet Swimmers Win | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/grief-expressed-the-world-over-officials-and-man-in-street-moved-by.html | GRIEF EXPRESSED THE WORLD OVER; Officials and Man in Street Moved by Apollo Tragedy Britain Sympathetic Reaction in Moscow Italy Sends Message Pope Sends Message Greece Issues Statement Reaction in Asia Romney Statement Cable From Mexico Message From Pearson Houston in Mourning | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ucla-triumphs-alcindor-scores-35-ucla-defeats-loyola-82-to-67.html | U.C.L.A. Triumphs; Alcindor Scores 35; U.C.L.A. DEFEATS LOYOLA, 82 TO 67 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nasa-aides-identify-meteorite-mineral.html | NASA AIDES IDENTIFY METEORITE MINERAL | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/annette-schein.html | ANNETTE SCHEIN | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/east-siders-will-get-special-buses-to-theaters.html | East Siders Will Get Special Buses to Theaters | True | By Seth S. King | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/dr-walter-head-educator-85-dies-president-of-bergen-junior-college.html | DR. WALTER HEAD, EDUCATOR, 85, DIES; President of Bergen Junior College From '51 to '54 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/atlanta-citys-commercial-banks-raise-profits-sharply.html | ATLANTA; City's Commercial Banks Raise Profits Sharply | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/convictions-for-thefts-at-piers-are-reported-harder-to-obtain.html | Convictions for Thefts at Piers Are Reported Harder to Obtain | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/airlines-urged-to-seek-cargoes-pan-am-official-proposes-approach-to.html | AIRLINES URGED TO SEEK CARGOES; Pan Am Official Proposes Approach to Shippers | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/home-improvement-guide-to-working-with-latex-paints.html | Home Improvement; Guide to Working With Latex Paints | True | By Bernard Gladstone | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/growing-role-of-the-military-in-indonesia-worries-civilians.html | Growing Role of the Military in Indonesia Worries Civilians | True | By Alfred Friendly Jr. Special To The New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hofmann-in-perspective.html | Hofmann In Perspective | True | By Hilton Kramer | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/fulbright-starts-another-round.html | Fulbright Starts Another Round | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/canadians-advise-foes-of-us-draft-pamphlets-of-2-groups-give-rules.html | CANADIANS ADVISE FOES OF U.S. DRAFT; Pamphlets of 2 Groups Give Rules on Immigration | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/variable-annuity-is-offered-taxexempt-units-employes.html | Variable Annuity Is Offered Tax-Exempt Units' Employees | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/two-children-and-soldier-killed-by-grenade-blast.html | Two Children and Soldier Killed by Grenade Blast | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/2-french-auto-drivers-pace-field-for-argentine-race.html | 2 French Auto Drivers Pace Field for Argentine Race | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/two-killed-as-bus-plunges-into-a-river-high-in-sierra.html | Two Killed as Bus Plunges Into a River High in Sierra | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/marine-sergeants-trials-set.html | Marine Sergeants' Trials Set | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/200-policemen-join-jersey-picket-line.html | 200 POLICEMEN JOIN JERSEY PICKET LINE | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ruling-expected-on-rent-control-court-weighs-suit-seeking-decontrol.html | RULING EXPECTED ON RENT CONTROL; Court Weighs Suit Seeking Decontrol at 3 Levels RULING EXPECTED ON RENT CONTROL | True | By Lawrence O'Kane | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gail-bisjack-engaged-to-edward-r-salzer.html | Gail Bisjack Engaged To Edward R. Salzer | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/manhattan-tops-hofstra-80-to-79-baiettis-4-points-in-last-2-minutes.html | MANHATTAN TOPS HOFSTRA, 80 TO 79; Baietti's 4 Points in Last 2 Minutes Win for Jaspers | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/european-unit-is-formed.html | European Unit Is Formed | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-schinegger-wins-giant-slalom-in-french-meet-despite-ankle.html | Miss Schinegger Wins Giant Slalom in French Meet Despite Ankle Injury; AUSTRIAN SKIERS TAKE TEAM TITLE Marielle Goitschel Second to Miss Schinegger but Gains World Cup Lead | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/william-hazard-and-miss-nugent-will-be-married-medical-students.html | William Hazard And Miss Nugent Will Be Married; Medical Students, Both at Columbia, Engaged Nuptials in July | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/stratton-announces-group-to-preserve-us-capitol.html | Stratton Announces Group To Preserve U.S. Capitol | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/seven-races-slated-for-new-york-yacht-club-power-craft-new-london.html | Seven Races Slated for New York Yacht Club Power Craft; NEW LONDON RUN SET FOR JULY 27 Trip From Execution Light of 90 Miles Longest on Predicted-Log Slate | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/rebirth-of-nazism-charged-by-soviet.html | Rebirth of Nazism Charged by Soviet | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/albert-metz-73-wiremaker-dies-exchairman-and-president-of-the.html | ALBERT METZ, 73, WIRE-MAKER DIES; Ex-Chairman and President of the Okonite Company | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/canadians-score-investing-in-us-brokers-unhappy-about-big-outflow.html | CANADIANS SCORE INVESTING IN U.S.; Brokers Unhappy About Big Outflow of Money | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-cynthia-jean-hall-is-bride-of-david-leary.html | Miss Cynthia Jean Hall Is Bride of David Leary | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/19-regattas-set-at-bronx-course-panamerican-trials-head-hunters.html | 19 REGATTAS SET AT BRONX COURSE; Pan-American Trials Head Hunter's Island Card | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bridge-sometimes-its-a-guessing-game.html | Bridge; Sometimes It's a Guessing Game | True | By Alan Truscott | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/stage-67-may-see-less-action.html | 'Stage '67' May See Less Action | True | By Val Adams | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/religion-seminaries-are-going-secular.html | Religion; Seminaries Are Going Secular | True | By Edward B. Fiske | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/virginia-mattson-wed-to-herbert-crispell-jr.html | Virginia Mattson Wed To Herbert Crispell Jr. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-contact-is-denied-by-vietcong-in-algiers.html | U.S. Contact Is Denied By Vietcong in Algiers | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/heat-is-restored-in-c-ity-projects-as-walkout-ends-union-and.html | HEAT IS RESTORED IN C ITY PROJECTS AS WALKOUT ENDS; Union and Housing Authority Arrive at a Tentative Pact After 32 Hours of Talks NEGOTIATOR HAILS GAINS Workers Stoke Up Boilers, Fix Hot-Water Pipes and Burn Piled-up Garbage HEAT IS RESTORED AS WALKOUT ENDS | True | By Emanuel Perlmutter | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/alpine-guides-see-ropes-end-as-skiers-conquer-mont-blanc.html | Alpine Guides See Rope's End As Skiers Conquer Mont Blanc | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/house-democrats-face-hard-times.html | House Democrats Face Hard Times | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/providence-tops-seton-hall-9187-walker-registers-40-points-for-the.html | PROVIDENCE TOPS SETON HALL, 91-87; Walker Registers 40 Points for the Winners | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/science-how-agriculture-began.html | Science; How Agriculture Began | True | By Walter Sullivan | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/proposed-change-in-the-rules-taken-in-stride-by-horsemen.html | Proposed Change in the Rules Taken in Stride by Horsemen | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mao-and-army-military-role-may-be-decisive.html | Mao and Army; Military Role May Be Decisive | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/louisville-downs-bradley.html | Louisville Downs Bradley | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/an-unborn-child-is-posing-a-vietnam-pow-problem.html | An Unborn Child Is Posing A Vietnam P.O.W. Problem | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/observer-the-boom-in-prepackaged-personalities.html | Observer: The Boom in Pre-Packaged Personalities | True | By Russell Baker | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nba-basketball.html | N.B.A. Basketball | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/two-to-be-buried-at-arlington-third-at-west-point.html | Two to Be Buried at Arlington, Third at West Point | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/trudie-jollek-fiancee-of-richard-g-white.html | Trudie Jollek Fiancee Of Richard G. White | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tenants-hot-line-is-open-all-night-management-aide-receives.html | TENANTS HOT LINE IS OPEN ALL NIGHT; Management Aide Receives Complaints, Gets Help and Gives Advice IT'S A NEW CITY LAW Most Landlords Must Set Up Similar System for Aid in Emergencies TENANTS' HOT LINE IS OPEN ALL NIGHT | True | By Franklin Whitehouse | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/moon-plans-face-a-4month-delay-duration-of-postponement-hinges-on.html | MOON PLANS FACE A 4-MONTH DELAY; Duration of Postponement Hinges on Panel's Findings Redesign Considered MOON PLANS FACE A 4-MONTH DELAY | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/three-goals-in-first-period-carry-black-hawks-to-52-triumph-over.html | Three Goals in First Period Carry Black Hawks to 5-2 Triumph Over Leafs; LEAGUE LEADERS TAKE 3D STRAIGHT Nesterenko, Mohns, Jarrett Pace Attack Toronto Drops 6th in Row | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/indiana-group-is-named-outboard-club-of-year.html | Indiana Group Is Named Outboard Club of Year | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-south-vietnam-the-heart-of-the-matter.html | In South Vietnam; The Heart of the Matter | True | By Tom Wicker | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hell-on-turf.html | Hell On Turf | True | By James R. Frakes | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-week-in-finance-markets-resume-hectic-and-buoyant-pace-after.html | The Week in Finance; Markets Resume Hectic and Buoyant Pace After Budgets Are Presented The Week in Finance | True | By Thomas E. Mullaney | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/medicine-for-better-hospital-care-after-heart-attacks.html | Medicine; For Better Hospital Care After Heart Attacks | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/three-to-receive-americans-honor.html | THREE TO RECEIVE 'AMERICANS' HONOR | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/iona-sinks-lemoyne-6548.html | Iona Sinks LeMoyne, 65-48 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/letters-83010129.html | Letters | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/yale-trounces-dartmouth-in-ivy-league-hockey-122.html | Yale Trounces Dartmouth In Ivy League Hockey, 12-2 | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/other-opinions-on-the-firing-of-clark-kerr.html | Other Opinions; On the Firing of Clark Kerr | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/native-sons-native-sons.html | Native Sons; Native Sons | True | By Robert Coles | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/17-doctors-due-in-vietnam.html | 17 Doctors Due in Vietnam | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/anything-can-happen-anything.html | Anything Can Happen; Anything | True | By John P. Sisk | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/wandering-rogue-wandering-rogue.html | Wandering Rogue; Wandering Rogue | True | By Lois Hobart | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/powell-puts-on-a-show-in-bimini-powell-puts-on-show-in-bimini-to.html | Powell Puts On a Show in Bimini; Powell Puts On Show in Bimini To Publicize First of 3 Records | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/death-at-cape-kennedy.html | Death at Cape Kennedy | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ellen-b-corroon-is-married-to-eric-peterson-of-columbia.html | Ellen B. Corroon Is Married To Eric Petersen of Columbia | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/israel-teaching-history-as-news-ancient-era-is-headlined-to-enliven.html | ISRAEL TEACHING HISTORY AS NEWS; Ancient Era is Headlined to Enliven School Work | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nicaraguas-dynasty-digs-in.html | Nicaragua's 'Dynasty' Digs In | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/lesotho-chief-coming-to-us.html | Lesotho Chief Coming to U.S. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mrs-joan-h-dunn-wed-in-bronxville.html | Mrs. Joan H. Dunn Wed in Bronxville | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/pure-fiction.html | Pure Fiction | True | By Donald A. Yates | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ship-explodes-in-germany-four-vessels-in-collisions.html | Ship Explodes in Germany; Four Vessels in Collisions | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/brave-men-on-the-rock.html | Brave Men On the Rock | True | By John Toland | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-butler-is-wed-to-brian-mckegney.html | Miss Butler Is Wed To Brian McKegney | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/chart-of-the-strub-stakes.html | Chart of the Strub Stakes | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/benefit-performances.html | Benefit Performances | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/royals-set-back-hawks-113-to-112-caldwell-gets-20-points-for-losers.html | ROYALS SET BACK HAWKS, 113 TO 112; Caldwell Gets 20 Points for Losers in Final Period | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/chess-how-to-play-kitsch.html | Chess; How to Play Kitsch | True | By Al Horowitz | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/trout-under-ice-is-fishing-delicacy-for-ontario-anglers-sportsmen.html | Trout Under Ice Is Fishing Delicacy for Ontario Anglers; Sportsmen Convert Lake Simcoe Into a Winter Haven | True | By John M. Lee Special to The New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/venezuela-honors-aparicio.html | Venezuela Honors Aparicio | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hialeah-race-chart.html | Hialeah Race Chart | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/karen-muir-breaks-backstroke-record.html | KAREN MUIR BREAKS BACKSTROKE RECORD | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-world-vietnam-search-and-destroy-wilson-courts-the-market.html | The World; Vietnam: 'Search And Destroy' Wilson Courts The Market | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/teenagers-held-in-narcotics-raid-8-private-school-students-seized.html | TEEN-AGERS HELD IN NARCOTICS RAID; 8 Private School Students Seized in L.I. Home | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/truck-driver-killed-on-li.html | Truck Driver Killed on L.I. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/virginia-chaplin-wed-in-suburbs-to-an-engineer-mills-alumna-married.html | Virginia Chaplin Wed in Suburbs To an Engineer; Mills Alumna Married to Robert S. Atkinson of Owens-Corning | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/youth-air-fares-to-be-continued-cab-grants-extension-of-plan-for-12.html | YOUTH AIR FARES TO BE CONTINUED; C.A.B. Grants Extension of Plan for 12 Carriers | True | By Edward A. Morrow | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/st-johns-is-beaten.html | St. John's Is Beaten | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-diane-ruth-edson-wed-to-louis-freeman.html | Miss Diane Ruth Edson Wed to Louis Freeman | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/diebold-group-announces-a-major-reorganization.html | Diebold Group Announces A Major Reorganization | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/auto-insurers-reply-to-attack-in-answer-to-ribicoff-they-say-they.html | AUTO INSURERS REPLY TO ATTACK; In Answer to Ribicoff, They Say They Led Safety Drive | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ranger-scoring.html | Ranger Scoring | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/art-notes-the-kiddies-can-kick-in-pennies.html | Art Notes; The Kiddies Can Kick In Pennies | True | By Grace Glueck | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/art-homo-sapiens-homo-trovacus-and-gi-joe.html | Art; Homo Sapiens, Homo Trovacus and G.I. Joe | True | By John Canaday | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/jane-m-seymour-planning-nuptials.html | Jane M. Seymour Planning Nuptials | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-traditions.html | The Traditions | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/text-of-rockefellers-message-on-a-huge-bond-issue-for.html | Text of Rockefeller's Message on a Huge Bond Issue for Transportation | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/an-unusual-decorative-evergreen.html | An Unusual, Decorative Evergreen | True | By Kenneth Meyer | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-york-tech-triumphs.html | New York Tech Triumphs | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/what-the-king-says-goes.html | What The King Says Goes | True | By Henry Kamm | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-greene-takes-slalom-in-british-columbia-meet.html | Miss Greene Takes Slalom In British Columbia Meet | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/wilmington-coach-resigns.html | Wilmington Coach Resigns | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-jersey-developer-is-offering-guide-to-prudent-home-buying-builder.html | A Jersey Developer Is Offering Guide to Prudent Home Buying BUILDER OFFERING GUIDE FOR BUYERS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/engagments.html | Engagements | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/son-to-the-thomas-hooks.html | Son to the Thomas Hooks | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/making-small-shipments-into-large-shipments-united-cargo-has.html | Making Small Shipments Into Large Shipments; United Cargo Has Pioneered in Freight Consolidation Company Brings Together Goods From Many Ships | True | By George Horne | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/official-american-league-baseball-schedule-for-the-1967-season.html | Official American League Baseball Schedule for the 1967 Season | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/eriksen-remains-nordic-hero-to-sugar-bush-valley-skiers.html | Eriksen Remains Nordic Hero To Sugar Bush Valley Skiers | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hardriding-puerto-rican-looks-north-pumarejo-set-down-often-but-he.html | Hard-Riding Puerto Rican Looks North; Pumarejo Set Down Often but He Never Gives Up Trying ElCommandante Ace Sets Goal at Riding Aqueduct Winner | True | By James Tuite Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/purdue-topples-minnesota-8372-despite-kondlas-33-points-gophers.html | PURDUE TOPPLES MINNESOTA, 83-72; Despite Kondla's 33 Points, Gophers Trail Throughout | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/study-finds-drop-in-new-physicists-threat-to-nations-progress-in.html | STUDY FINDS DROP IN NEW PHYSICISTS; Threat to Nation's Progress in Science Is Seen | True | By Leonard Buder | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/confirmations.html | Confirmations | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ferraris-will-challenge-fords-in-race-at-daytona-keen-battle-likely.html | Ferraris Will Challenge Fords in Race at Daytona; Keen Battle Likely in 24-Hour Event Starting Saturday Italians Are Seeking to Regain Prestige With New Cars | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/louis-kahn-former-chief-of-french-naval-engineers.html | Louis Kahn, Former Chief Of French Naval Engineers | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/maryland-police-quell-prison-riot.html | MARYLAND POLICE QUELL PRISON RIOT | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sound-the-alarm.html | Sound the Alarm; Sound the Alarm | True | By Hedrick Smith | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bonn-says-yankee-dont-go-home.html | Bonn Says 'Yankee Don't Go Home' | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/african-encyclopedia-still-alive-scholar-ousted-by-ghana-says.html | African Encyclopedia Still Alive, Scholar Ousted by Ghana Says | True | By Alan S. Oser | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/rapacki-extends-stay-in-paris.html | Rapacki Extends Stay in Paris | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/on-the-wild-side-the-wild-side.html | On the Wild Side; The Wild Side | True | By Leo E. Litwak | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tessa-b-peruzzi-bride-of-lawyer-hw-pascarella-wilson-college-alumna.html | Tessa B. Peruzzi Bride of Lawyer, H.W. Pascarella; Wilson College Alumna Wed in Ridgefield to a Yale Graduate | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hanoi-again-insists-halt-in-bombing-must-precede-any-talks.html | Hanoi Again Insists Halt in Bombing Must Precede Any Talks | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mildred-l-pike.html | MILDRED L. PIKE | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/port-huron-and-fort-wayne-dominate-hockey-allstars.html | Port Huron and Fort Wayne Dominate Hockey All-Stars | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/french-home-buyers-pleased-by-a-levittown-outside-paris-french-home.html | French Home Buyers Pleased By a 'Levittown' Outside Paris; French Homebuyers Enjoying Life in Transplanted Bit of Nassau County | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/millais-from-preraphaelite-to-eminent-victorian-preraphaelite-to.html | Millais: From Pre-Raphaelite to Eminent Victorian; Pre-Raphaelite To Eminent Victorian | True | By David Thompson | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gop-moderates-consider-revolt-would-act-if-they-object-to.html | G.O.P. MODERATES CONSIDER REVOLT; Would Act If They Object to Leadership's Record G.O.P. MODERATES WEIGH A REVOLT | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/salvaged-hoard-set-for-auction-cargo-1715-spanish-fleet-goes-on.html | SALVAGED HOARD SET FOR AUCTION; Cargo 1715 Spanish Fleet Goes on Sale Saturday | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/michael-palmer-fund-aide-and-isabella-manos-married.html | Michael Palmer, Fund Aide, And Isabella Manos Married | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/under-the-signs-of-the-zodiac-signs-of-the-zodiac-signs-of-the.html | Under the Signs of the Zodiac; Signs of the Zodiac Signs of the Zodiac | True | By Donald Sutherland | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bells-are-ringing-in-mexican-homes-shoeshine-boys-and-tortilla.html | BELLS ARE RINGING IN MEXICAN HOMES; Shoeshine Boys and Tortilla Venders Visit Regularly | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/lassiter-victor-over-bakis-in-pocketbilliards-playoff.html | Lassiter Victor Over Bakis In Pocket-Billiards Playoff | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/aluminum-production-set-record-last-year.html | Aluminum Production Set Record Last Year | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/posthumous-analysis-posthumous-analysis-posthumous-analysis.html | Posthumous Analysis; Posthumous Analysis Posthumous Analysis | True | By Robert Sussman Stewart | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/dr-jane-l-norman-bride-of-a-physician.html | Dr. Jane L. Norman Bride of a Physician | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/delicate-balance-seen-in-economy-administration-held-trying-to.html | DELICATE BALANCE SEEN IN ECONOMY; Administration Held Trying to Steer It Away From Inflation or Deflation RECESSION FEARS EASED But Forecasts of a Slower Growth Pace Fill a Week of Rapid Developments A Delicate Balance Is Seen in Economy | True | By H. Erich Heinemann | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/martha-honey-is-wed-to-peter-c-westover.html | Martha Honey Is Wed To Peter C. Westover | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/penelope-barnes-is-married-to-kenneth-robert-thompson.html | Penelope Barnes Is Married To Kenneth Robert Thompson | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-this-corner-the-winners-and-where-are-winners-past.html | In This Corner, The Winners; ...And Where Are Winners Past? | True | By Raymond Ericson | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/houseboat-to-be-queen-for-chesapeake-show.html | Houseboat to Be Queen For Chesapeake Show | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ballet-wedding-advice-boston-troupe-opens-3d-season-with-something-.html | Ballet: Wedding Advice; Boston Troupe Opens 3d Season With Something Old, Something New ... | True | By Clive Barnes Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-civilized-voice-for-tv.html | A Civilized Voice for TV | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-war-ivan-dixon-is-winning.html | A War Ivan Dixon Is Winning | True | By Michael Fessier, Jr. | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/canadiens-score-over-rangers-32-on-a-late-goal-gilles-tremblays.html | CANADIENS SCORE OVER RANGERS, 3-2, ON A LATE GOAL; Gilles Tremblay's Shot in Third Period Is Decisive Blues Weak in Attack HADFIELD IS SIDELINED New York Held to 8 Shots on Net in First 2 Stanzas Nevin, Howell Tally CANADIENS SCORE OVER RANGERS, 3-2 | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/reform-is-urged-in-mental-health-strangler-case-focuses-attention.html | REFORM IS URGED IN MENTAL HEALTH; 'Strangler' Case Focuses Attention on Hospitals | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-aiken-view.html | The Aiken View | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/behind-the-corporate-scenes-budget-men-are-always-busy-the-budget.html | Behind the Corporate Scenes, Budget Men Are Always Busy; THE BUDGET MEN ARE ALWAYS BUSY | True | By Leonard Sloane | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/british-soccer-leaders.html | BRITISH SOCCER LEADERS | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/utility-is-accused-in-cleanair-fight.html | UTILITY IS ACCUSED IN CLEAN-AIR FIGHT | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/photography-training-for-films-proposed.html | Photography; Training For Films Proposed | True | By Jacob Deschin | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/brazils-outs-get-leeway-but-not-much.html | Brazil's 'Outs' Get Leeway, But Not Much | True | By Paul Montgomery Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-plans-atom-test-next-month-timed-to-prevent-radiation-hazard-to.html | U.S. Plans Atom Test Next Month Timed to Prevent Radiation Hazard to Dairy Cows in Nevada | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gardens-witchhazels-blooms-cheer-winter.html | Gardens; Witch-Hazel's Blooms Cheer Winter | True | By Harry W. Dengler | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/drill-press-stand.html | Drill Press Stand | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/st-peters-tops-wagner.html | St. Peter's Tops Wagner | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/levitt-asks-law-on-drug-profits-controller-urges-regulation-of.html | LEVITT ASKS LAW ON DRUG PROFITS; Controller Urges Regulation of 'Essential' Medicine | True | By Terence Smith | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bigleague-clubs-pick-271-in-draft-stabler-and-chlupsa-among-16.html | BIG-LEAGUE CLUBS PICK 271 IN DRAFT; Stabler and Chlupsa Among 16 Prospects Chosen by Mets Yanks Take 14 BIG-LEAGUE CLUBS PICK 271 IN DRAFT | True | By Joseph Durso | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/soviet-spending-on-antimissiles-put-at-4billion-figure-far-exceeds.html | SOVIET SPENDING ON ANTIMISSILES PUT AT $4-BILLION; Figure Far Exceeds the U.S. Expenditure in Developing the Nike X Defense Net | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/montclair-state-wins.html | Montclair State Wins | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-burden-of-love.html | The Burden of Love | True | By Eleanor Duckett | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/imports-of-slurs-on-jews-reported-bnai-brith-hears-mexico-is-source.html | IMPORTS OF SLURS ON JEWS REPORTED; B'nai B'rith Hears Mexico Is Source of Books | True | By Will Lissner | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mezzo-is-spokesman-for-american-indian.html | MEZZO IS SPOKESMAN FOR AMERICAN INDIAN | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/authors-query.html | Author's Query | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/handicapped-drivers-car-and-a-place-to-park-are-essential-for-many.html | Handicapped Drivers; Car and a Place to Park Are Essential For Many With No Other Way to Travel | True | By Howard A. Rusk, M.d. | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ingrid-winther-engaged-to-wed-james-r-scobie-candidate-for.html | Ingrid Winther Engaged to Wed James R. Scobie; Candidate for Doctorate at Wisconsin Fiancee of Indiana Professor | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-view-from-the-ridge-in-connecticut.html | A View From the Ridge in Connecticut | True | By Ivan Robinson | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/columbia-names-head-of-alumni-drive-here.html | Columbia Names Head Of Alumni Drive Here | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/atlanta-groups-fight-road-route-interstate-highway-would-cut.html | ATLANTA GROUPS FIGHT ROAD ROUTE; Interstate Highway Would Cut Through Home Area | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/minimum-wage-up-to-140-an-hour-this-week-more-covered.html | Minimum Wage Up to $1.40 an Hour This Week; More Covered | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/john-whittaker-of-boston-u-weds-alexandra-mclennan.html | John Whittaker of Boston U. Weds Alexandra McLennan | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/craft-damaged-beyond-repair-rocket-is-virtually-untouched.html | Craft Damaged Beyond Repair; Rocket Is Virtually Untouched | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/training-school-to-have-cottages-campus-setting-planned-for-new.html | TRAINING SCHOOL TO HAVE COTTAGES; Campus Setting Planned for New Upstate Institution | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/javits-rebuts-view-that-us-displays-arrogance-abroad.html | Javits Rebuts View That U.S. Displays Arrogance Abroad | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/leon-farbers-have-son.html | Leon Farbers Have Son | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/anne-mooney-a-bride.html | Anne Mooney a Bride | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/clay-considering-a-patterson-bout-april-title-fight-in-tokyo.html | CLAY CONSIDERING A PATTERSON BOUT; April Title Fight in Tokyo Planned Folley Listed as Possible Contender, Too CLAY CONSIDERING A PATTERSON BOUT | True | By Robert Lipsyte | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/spotlight-computer-stocks-moving-fast.html | Spotlight; Computer Stocks Moving Fast | True | By John J. Abele | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/300000-insurance-put-on-clay-for-one-day.html | $300,000 Insurance Put On Clay for One Day | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/times-of-london-builds-new-look-new-editor-says-he-sees-place-for.html | TIMES OF LONDON BUILDS NEW LOOK; New Editor Says He Sees Place for Bigger Paper | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/berlin-opens-kennedy-center.html | Berlin Opens Kennedy Center | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/beef-prices-up-but-futures-are-down.html | Beef Prices Up, but Futures Are Down | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-mcgowan-bride-of-lawyer-anthony-phillips-wheaton-alumna-wed-to.html | Miss McGowan Bride of Lawyer, Anthony Phillips; Wheaton Alumna Wed to Cornell Graduate 5 Attend Her | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/recall-wins-23100-patricia-a-at-bowie-for-fifth-successive-victory.html | Recall Wins $23,100 Patricia A. at Bowie for Fifth Successive Victory; STOVALL'S MOUNT PAYS $3.40 FOR $2 Recall Defeats Lapoon Girl by 3 Lengths in Dash Amherst Is Third | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/2family-houses-in-bayonne.html | 2-Family Houses in Bayonne | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-29 | 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/miss-ito-soprano-sings-at-town-hall.html | MISS ITO, SOPRANO, SINGS AT TOWN HALL | True | | 1995-03-06 | RE0000659995 | B00000316699 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mao-and-stalin-lessons-of-history.html | Mao and Stalin: Lessons of History | True | By Harry Schwartz | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/long-wharf-says-it-will-carry-on-theater-drops-request-that-yale.html | LONG WHARF SAYS IT WILL CARRY ON; Theater Drops Request That Yale Take It Over | True | By Sam Zolotow | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/billy-rose-estate-is-still-in-dispute-showmans-body-unburied-year.html | BILLY ROSE ESTATE IS STILL IN DISPUTE; Showman's Body Unburied Year After His Death as Legal Tangle Persists | True | By John P. Callahan | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/greatest-apollo-damage-found-at-lifeline-to-cabin-main-apollo.html | Greatest Apollo Damage Found at Lifeline to Cabin; Main Apollo Damage Found at Lifeline | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/3-world-marks-set-and-2-tied-in-3-us-indoor-track-meets.html | 3 World Marks Set and 2 Tied In 3 U.S. Indoor Track Meets | True | By Frank Litsky | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/puerto-rico-vote-may-be-delayed-some-critics-of-plebiscite-hint-it.html | PUERTO RICO VOTE MAY BE DELAYED; Some Critics of Plebiscite Hint It Will Never Be Held | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/3-champagne-parties-for-koch-help-pay-his-campaign-debts.html | 3 Champagne Parties for Koch Help Pay His Campaign Debts | True | By Martin Arnold | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/news-of-realty-sale-in-florida-arvida-buys-1800-acres-in-the-boca.html | NEWS OF REALTY: SALE IN FLORIDA; Arvida Buys 1,800 Acres in the Boca Raton Area | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/laird-asserts-president-underestimates-war-cost.html | Laird Asserts President Underestimates War Cost | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/the-chances-for-vietnam.html | The Chances for Vietnam | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/kelley-of-boston-aa-takes-24mile-road-race-here.html | Kelley of Boston A.A. Takes 24-Mile Road Race Here | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mrs-kenneth-a-howry.html | MRS. KENNETH A. HOWRY | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/brother-a-benedict-ayres-of-manhattan-college-56.html | Brother A. Benedict Ayres Of Manhattan College, 56 | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/kennedy-clarifies-comments-on-war.html | KENNEDY CLARIFIES COMMENTS ON WAR | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/saturdays-college-hockey.html | Saturday's College Hockey | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/james-corbett-negotiator-for-ncaa-on-football.html | James Corbett, Negotiator For N.C.A.A. on Football | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/high-executive-named-by-bank-of-new-york.html | High Executive Named By Bank of New York | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mgm-executive-scores-levin-in-letter-to-holders.html | M-G-M Executive Scores Levin in Letter to Holders | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/sukarnos-palace-ringed-by-troops-prosuharto-forces-take-over-at.html | SUKARNO'S PALACE RINGED BY TROOPS; Pro-Suharto Forces Take Over a Guard Posts | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/arthur-bingham-66-friend-of-fishermen.html | ARTHUR BINGHAM, 66, FRIEND OF FISHERMEN | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/widow-of-2d-oswald-victim-wed.html | Widow of 2d Oswald Victim Wed | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mrs-rita-nw-rilliet-wed-to-norrie-sellar.html | Mrs. Rita N.W. Rilliet Wed to Norrie Sellar | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/benefit-set-in-huntington.html | Benefit Set in Huntington | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/johnson-weighs-taxbill-timing-action-on-increase-is-seen-being.html | JOHNSON WEIGHS TAX-BILL TIMING; Action on Increase Is Seen Being Delayed Until Late in Congressional Session MIDYEAR RISE UNLIKELY Administration Holds Gains in Economy for 2d Half Could Create Inflation | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/miss-jones-knight-capture-canadian-skating-crowns.html | Miss Jones, Knight Capture Canadian Skating Crowns | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/brazil-speeding-development-of-northeast-area-tax-plan-brings-new.html | Brazil Speeding Development of Northeast Area; TAX PLAN BRINGS NEW INDUSTRIES Federal, State and Foreign Aid Changing Character of Backward Region | True | By Juan de Onis Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/traffic-arrests-in-state-rise.html | Traffic Arrests in State Rise | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/frostbite-sailing.html | Frostbite Sailing | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/ucla-subdues-illinois-12082-alcindor-scores-45-points-sinking-21-of.html | U.C.L.A. SUBDUES ILLINOIS, 120-82; Alcindor Scores 45 Points, Sinking 21 of 27 Shots | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/new-york-film-critics-present-annual-awards-mayor-and-judith-crist.html | New York Film Critics Present Annual Awards; Mayor and Judith Crist Hand Out Plaques at Sardi's Some Winners and Stand-ins Make Trip From Europe | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/nazism-charges-rejected-in-bonn-moscows-criticism-of-west-germans.html | NAZISM CHARGES REJECTED IN BONN; Moscow's Criticism of West Germans Called Slander Official Reaction Mild Palliative Move Seen | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/wife-of-a-negro-minister-shot-to-death-in-atlanta.html | Wife of a Negro Minister Shot to Death in Atlanta | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/paine-webber-names-a-new-partner-here.html | Paine, Webber Names A New Partner Here | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/television.html | Television | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/jo-ann-black-bride-of-howard-e-chase.html | Jo Ann Black Bride Of Howard E. Chase | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/economists-expect-year-of-transition-economists-see-transition-year.html | Economists Expect Year of Transition; ECONOMISTS SEE TRANSITION YEAR | True | By David Dworsky | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/us-forces-in-vietnam-increased-to-404000.html | U.S. Forces in Vietnam Increased to 404,000 | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/tug-strike-begins-here-as-crewmen-reject-a-new-pact-tug-strike.html | Tug Strike Begins Here as Crewmen Reject a New Pact; TUG STRIKE BEGINS HERE OVER PACT | True | By Edward A. Morrow | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/natural-gas-rise-for-area-is-urged-13-representatives-ask-step-to.html | NATURAL GAS RISE FOR AREA IS URGED; 13 Representatives Ask Step to Counter Air Pollution | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/west-africas-first-heavy-industry-starts-up-in-ghana-volta-aluminum.html | West Africa's First Heavy Industry Starts Up in Ghana; Volta Aluminum Co. Runs Big Smelter Still Being Built ALUMINUM PLANT IS BUILT IN GHANA | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mrs-patrick-putnam-dies-at-55-artist-painted-pygmies-in-congo.html | Mrs. Patrick Putnam Dies at 55; Artist Painted Pygmies in Congo | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/gop-to-attack-johnson-on-debt-house-republicans-draft-charges-of.html | G.O.P. TO ATTACK JOHNSON ON DEBT; House Republicans Draft Charges of Deception | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/theater-tonight.html | Theater Tonight | | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/1year-maturities-are-108631466470.html | 1-YEAR MATURITIES ARE $108,631,466,470 | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/more-snow-falls-in-midwest-states.html | MORE SNOW FALLS IN MIDWEST STATES | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/radio.html | Radio | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/policeman-beaten-seeking-li-rapist.html | POLICEMAN BEATEN SEEKING L.I. RAPIST | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/plea-for-moderation.html | Plea for Moderation | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/cranis-and-miss-gonnerman-each-take-2-tennis-finals.html | Cranis and Miss Gonnerman Each Take 2 Tennis Finals | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/richard-grossman-weds-jill-kneerim.html | Richard Grossman Weds Jill Kneerim | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/ungaro-and-heim-go-for-shorts-while-paco-sticks-to-his-metals.html | Ungaro and Heim Go for Shorts, While Paco Sticks to his Metals | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/ford-rockefeller-foundations-adjusting-to-changing-world-ford-and.html | Ford, Rockefeller Foundations Adjusting to Changing World; Ford and Rockefeller Funds Gear to New Times | True | By Howard Taubman | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/celtics-trounce-knicks-by-141106-extend-streak-over-losing-quintet.html | CELTICS TROUNCE KNICKS BY 141-106; Extend Streak Over Losing Quintet to 15 Games | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mother-and-3-children-killed.html | Mother and 3 Children Killed | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/st-marys-defeats-albany-on-college-bowl-tv-quiz.html | St. Mary's Defeats Albany On 'College Bowl' TV Quiz | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/company-reports.html | COMPANY REPORTS | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/australians-besiege-prison.html | Australians Besiege Prison | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/leonard-rose-cellist-heard-at-hunter-college.html | Leonard Rose, Cellist, Heard at Hunter College | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/wcbstv-withholds-macbird-segment.html | WCBS-TV WITHHOLDS 'MACBIRD!' SEGMENT | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/s-sidney-smith.html | S. SIDNEY SMITH | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/tv-show-on-china-due-tonight.html | TV Show on China Due Tonight | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/final-schuschnigg-lecture.html | Final Schuschnigg Lecture | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/nancy-richey-takes-aussie-tennis-title-ashe-reaches-final.html | Nancy Richey Takes Aussie Tennis Title; Ashe Reaches Final | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/party-for-health-center.html | Party for Health Center | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/lawrence-g-larsen.html | LAWRENCE G. LARSEN | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/hawks-triumph-as-mikita-stars-he-gets-2-goals-assist-in-51-victory.html | HAWKS TRIUMPH AS MIKITA STARS; He Gets 2 Goals, Assist in 5-1 Victory Over Leafs | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/accord-set-in-jersey-strike.html | Accord Set in Jersey Strike | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/nebraska-gop-elects.html | Nebraska G.O.P. Elects | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/dance-pennsylvania-ballet-shines-troupe-shows-growth-in-visit-to.html | Dance: Pennsylvania Ballet Shines; Troupe Shows Growth in Visit to Brooklyn Ford Foundation Grant Put to Good Use | True | By Clive Barnes | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/iraqi-premier-expresses-hope-for-oil-settlement-with-syria.html | Iraqi Premier Expresses Hope For Oil Settlement With Syria | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/child-to-mrs-rg-levine.html | Child to Mrs. R.G. Levine | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/advertising-grants-for-the-future-ad-man.html | Advertising: Grants for the Future Ad Man | True | By Philip H. Dougherty | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/the-story-of-the-kennedylook-battle-the-story-of-the-kennedylook.html | The Story of the Kennedy-Look Battle; The Story of the Kennedy-Look Battle: A Tangled Skein of Contention Over Book HOW THE FAMILY SOUGHT CHANGES Parleys, Visits, Memos and Demands Filled Struggle That Ended in Lawsuit | True | By John Corry | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/explosions-in-us-and-canada-rock-yugoslav-offices-chancery-in.html | EXPLOSIONS IN U.S. AND CANADA ROCK YUGOSLAV OFFICES; Chancery in Washington Is One of Six Missions Damaged in Attacks A FIREMAN DIES HERE Suffers Heart Attack at Fifth Avenue Scene of Blast at Consulate Bomb Explosions in U.S. and Canada Damage Six Yugoslav Diplomatic Missions | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/soviet-says-haste-killed-apollo-crew.html | SOVIET SAYS 'HASTE' KILLED APOLLO CREW | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/books-of-the-times-strategy-for-argus.html | Books of The Times; Strategy for Argus | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/1million-for-cancer-study.html | $1-Million for Cancer Study | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/telethon-pledges-set-mark.html | Telethon Pledges Set Mark | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/somoza-campaign-ends-with-a-rally.html | SOMOZA CAMPAIGN ENDS WITH A RALLY | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/chaffee-is-honored-at-memorial-rites-jets-dip-in-salute.html | Chaffee Is Honored At Memorial Rites; Jets Dip in Salute | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/violet-knight-contralto-sings-in-recital-hall.html | Violet Knight, Contralto, Sings in Recital Hall | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/schwartz-martin.html | Schwartz Martin | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/us-music-festival-due-feb-12-on-wnyc.html | U.S. MUSIC FESTIVAL DUE FEB. 12 ON WNYC | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/college-conference-standings.html | College Conference Standings | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/a-fighting-prosecutor.html | A Fighting Prosecutor | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/personal-finance-laws-of-escheat-personal-finance-laws-of-escheat.html | Personal Finance: Laws of Escheat; Personal Finance: Laws of Escheat | True | By Sal Nuccio | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/lee-berman.html | LEE BERMAN | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/orbital-station-mapped-for-1968-embryonic-laboratory-may-precede.html | ORBITAL STATION MAPPED FOR 1968; Embryonic Laboratory May Precede Lunar Landing | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/canada-slows-inflation-trend-credit-restraint-eased-in-canada.html | Canada Slows Inflation Trend; CREDIT RESTRAINT EASED IN CANADA | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/dr-francis-w-ash-75-dies-a-retired-jersey-surgeon.html | Dr. Francis W. Ash, 75, Dies; A Retired Jersey Surgeon | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/antimaoists-are-reported-encircled-in-sinkiang-peking-wall-posters.html | Anti-Maoists Are Reported Encircled in Sinkiang; Peking Wall Posters Also Report 'Dozens' Are Killed in Szechwan Clashes | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/helperns-office-scored-in-report-examiner-wins-praise-but-overhaul.html | HELPERN'S OFFICE SCORED IN REPORT; Examiner Wins Praise but Overhaul Is Sought by Academy of Medicine HELPERN'S OFFICE SCORED IN REPORT | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/10-singers-to-make-city-opera-debuts.html | 10 SINGERS TO MAKE CITY OPERA DEBUTS | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/state-considers-a-hospital-plan-for-all-workers-thaler-says.html | STATE CONSIDERS A HOSPITAL PLAN FOR ALL WORKERS; Thaler Says Governor and Speaker Agree on Idea of Compulsory Insurance STATE CONSIDERS A HOSPITAL PLAN | True | By Peter Kihss | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/sneads-66-for-279-wins-senior-golf-he-finishes-9-shots-ahead.html | SNEAD'S 66 FOR 279 WINS SENIOR GOLF; He Finishes 9 Shots Ahead Hamilton Is Runner-Up | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/cameramen-favor-mayors-union-plan.html | CAMERAMEN FAVOR MAYOR'S UNION PLAN | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/ama-asks-help-to-avert-suicides-says-doctors-are-often-the-first-to.html | A.M.A. ASKS HELP TO AVERT SUICIDES; Says Doctors Are Often the First to See Symptoms and Should Sound the Alert | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/xrays-to-paralyze-missiles-reported-developed-by-soviet.html | X-Rays to Paralyze Missiles Reported Developed by Soviet | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mrs-jones-wins-in-germany.html | Mrs. Jones Wins in Germany | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/wings-vanquish-rangers-42-before-15925-at-madison-square-garden-new.html | Wings Vanquish Rangers, 4-2, Before 15,925 at Madison Square Garden; NEW YORKERS FAIL TO HOLD 2-0 LEAD Goyette Counts Twice in 9 Seconds for a Record 2 Goals for Henderson By GERALD ESKENAZI | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/table-setting-for-price-of-a-small-mercedes.html | Table Setting for Price of a Small Mercedes | True | By Lisa Hammel | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/puerto-rican-fans-attend-church-then-head-for-track.html | Puerto Rican Fans Attend Church Then Head for Track | True | By James Tuite Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/alice-tobey-katz-wed.html | Alice Tobey Katz Wed | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/city-fireman-dies.html | City Fireman Dies | True | By Emanuel Perlmutter | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/auto-club-urges-bargain-garages-calls-on-city-to-provide-an.html | AUTO CLUB URGES BARGAIN GARAGES; Calls on City to Provide an Off-Street Parking Chain | True | By Farnsworth Fowle | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/soviet-hurdler-equals-mark.html | Soviet Hurdler Equals Mark | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/miniere-holders-scores-stock-plan-assail-move-by-rothschild-cousins.html | MINIERE HOLDERS SCORES STOCK PLAN; Assail Move by Rothschild Cousins to Acquire Stake In Congo Copper Unit | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/maria-olivieri-is-future-bride-of-martin-quinn-debutante-of-62-to.html | Maria Olivieri Is Future Bride Of Martin Quinn; Debutante of '62 to Be Married in June to Harvard Graduate | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/5-in-pakistan-held-in-religious-dispute.html | 5 IN PAKISTAN HELD IN RELIGIOUS DISPUTE | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/rickey-and-lloyd-waner-elected-unanimously-to-baseballs-hall-of.html | Rickey and Lloyd Waner Elected Unanimously to Baseball's Hall of Fame; EXECUTIVE SET UP FIRST FARM CLUBS He Also Broke Color Line Waner Holds Singles Mark and Hit 316 for 19 Years | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/chess-an-unexpected-counterthrust-and-black-clinches-the-point.html | Chess: An Unexpected Counterthrust And Black Clinches the Point | True | By Al Horowitz | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/inquiry-continues-on-renewing-license-of-stevedore-company.html | Inquiry Continues on Renewing License of Stevedore Company | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/liberal-catholics-decline-to-support-abortion-reforms-catholics.html | Liberal Catholics Decline to Support Abortion Reforms; CATHOLICS SHUN ABORTION FIGHT | True | By Sidney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/martina-arroyo-heard-in-lieder-sings-wagner-and-strauss-with-the.html | MARTINA ARROYO HEARD IN LIEDER; Sings Wagner and Strauss With the Musica Aeterna | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/freedom-house-elects-douglas.html | Freedom House Elects Douglas | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/japanese-voters-back-sato-regime-prowestern-party-certain-of-more.html | JAPANESE VOTERS BACK SATO REGIME; Pro-Western Party Certain of More Than a Majority JAPANESE VOTERS BACK SATO REGIME | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/westchester-badminton.html | Westchester Badminton | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/silence-in-lisbon.html | Silence in Lisbon | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/portuguese-governor-of-macao-signs-accord-on-chinese-terms.html | Portuguese Governor of Macao Signs Accord on Chinese Terms | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/saturdays-college-basketball.html | Saturday's College Basketball | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/syria-and-israel-meet-for-2d-time-no-progress-is-reported-thursday.html | SYRIA AND ISRAEL MEET FOR 2D TIME; No Progress Is Reported Thursday Session Set | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/la-russo-is-suspended-third-time-over-trade.html | La Russo Is Suspended Third Time Over Trade | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/clevelandcliffs-profit-up.html | Cleveland-Cliffs Profit Up | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/gis-questioned-on-4-deaths.html | G.I.'s Questioned on 4 Deaths | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/spacecraft-fires-in-past-reported-by-space-scientist.html | Spacecraft Fires In Past Reported By Space Scientist | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/6-ponies-at-home-on-village-range.html | 6 Ponies at Home on Village Range | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mrs-greenfield-has-son.html | Mrs. Greenfield Has Son | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/tito-is-denounced-in-peking-protest-chinese-retaliate-following.html | TITO IS DENOUNCED IN PEKING PROTEST; Chinese Retaliate Following Incident in Belgrade | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/list-of-officials-ready.html | List of Officials Ready | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/couve-de-murville-is-running-hard-for-seat-he-cant-occupy.html | Couve de Murville Is Running Hard for Seat He Can't Occupy | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/brazilian-leader-calls-on-spellman.html | BRAZILIAN LEADER CALLS ON SPELLMAN | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/marquesa-sells-68th-st-mansion-landmark-is-purchased-by-automation.html | MARQUESA SELLS 68TH ST. MANSION; Landmark Is Purchased by Automation Foundation | True | By Thomas W. Ennis | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/palmer-cards-68-for-269-and-captures-los-angeles-open-by-five.html | Palmer Cards 68 for 269 and Captures Los Angeles Open by Five Strokes; NICKLAUS FINISHES OUT OF THE MONEY Breaks Prize Streak of 25 Tourneys Brewer Posts 69 for Second Place | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mrs-ralph-frantz.html | MRS. RALPH FRANTZ | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/stranded-carrier-unloads.html | Stranded Carrier Unloads | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/puerto-ricans-quest-city-groups-drive-for-selfexpression-coming.html | Puerto Ricans' Quest; City Group's Drive for Self-Expression Coming Into Focus With More Clarity | True | By Henry Raymont | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/saldivar-stops-seki-in-7th-and-retains-featherweight-title.html | Saldivar Stops Seki In 7th and Retains Featherweight Title | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/holy-cross-plans-to-add-laymen-to-trustee-board.html | Holy Cross Plans to Add Laymen to Trustee Board | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/cerdan-scores-27th-victory.html | Cerdan Scores 27th Victory | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/church-of-christ-in-identity-drive-new-denomination-reports.html | CHURCH OF CHRIST IN IDENTITY DRIVE; New Denomination Reports Publicity Plan a Success | True | By George Dugan Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/wirkola-sets-mark-for-hill-in-ski-jump.html | WIRKOLA SETS MARK FOR HILL IN SKI JUMP | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/baker-convicted-on-7-of-9-counts-plans-to-appeal-faces-jail-term.html | BAKER CONVICTED ON 7 OF 9 COUNTS; PLANS TO APPEAL; Faces Jail Term and a Fine on Charges of Tax Evasion, Theft and Conspiracy JURY DEBATES 7 HOURS Ex-Senate Aide Is Acquitted Automatically in 2 Other Parts of Indictment BAKER CONVICTED ON 7 OF 9 COUNTS | | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/graham-a-barden-dies-at-70-led-house-unit-before-powell-democrat-of.html | Graham A. Barden Dies at 70; Led House Unit Before Powell; Democrat of North Carolina Served 13 Terms Backed Aid for the Handicapped | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/perillat-captures-french-slalom-race.html | PERILLAT CAPTURES FRENCH SLALOM RACE | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/results-in-european-soccer.html | Results in European Soccer | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/juror-says-baker-was-fabricating-asserts-johnsons-name-did-not.html | JUROR SAYS BAKER 'WAS FABRICATING'; Asserts Johnson's Name Did Not Enter Deliberations | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/error-in-vietnam-kills-31-civilians-villagers-seen-in-sampans-after.html | ERROR IN VIETNAM KILLS 31 CIVILIANS; Villagers, Seen in Sampans After Curfew, Die Under Fire From U.S. Units 31 Vietnamese Civilians Killed As U.S. Units Fire on Sampans | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/miss-carey-panet-chittenden-married-to-michael-g-curtis.html | Miss Carey Panet Chittenden Married to Michael G. Curtis | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/teamster-strikers-charge-harassment.html | TEAMSTER STRIKERS CHARGE HARASSMENT | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/deputy-runs-in-mississippi.html | Deputy Runs in Mississippi | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/congress-ethics-code-urged.html | Congress Ethics Code Urged | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mother-and-son-give-pianocello-recital.html | Mother and Son Give Piano-Cello Recital | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/hormone-pill-is-said-to-curb-tumors-in-uterus.html | Hormone Pill Is Said to Curb Tumors in Uterus | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/michigan-u-names-aide.html | Michigan U. Names Aide | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/2-ministers-back-black-power-idea-both-interpret-slogan-as-a-sign.html | 2 MINISTERS BACK BLACK POWER IDEA; Both Interpret Slogan as a Sign of Negro Evolution | True | By Edward B. Fiske | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/katzenbach-links-riots-to-injustice.html | Katzenbach Links Riots to Injustice | True | By Will Lissner | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/chinese-students-fly-home-from-paris-some-bruised.html | Chinese Students Fly Home From Paris, Some Bruised | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/month-of-strikes.html | Month of Strikes | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/record-profit-set-by-american-power.html | RECORD PROFIT SET By AMERICAN POWER | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/lindsay-leads-a-protest-on-staten-island-route-nature-lovers-mush.html | Lindsay Leads a Protest on Staten Island Route; Nature Lovers Mush Through Snow-Covered Woods Javits and Hoving Take Part in Move to Preserve Area | True | By John Kifner | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/village-begins-antiwar-festival-actors-artists-and-films-part-of.html | 'VILLAGE' BEGINS ANTIWAR FESTIVAL; Actors, Artists and Films Part of Angry Arts Week | True | By Dan Sullivan | | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/car-dealers-predict-price-rise-as-safety-features-are-added.html | Car Dealers Predict Price Rise As Safety Features Are Added | | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/renata-scotto-is-effective-and-unconventional-in-new-york-recital.html | Renata Scotto Is Effective and Unconventional in New York Recital Debut | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/podgorny-is-expected-to-visit-pontiff-today.html | Podgorny Is Expected To Visit Pontiff Today | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/steaming-stews-that-pamper-budget.html | Steaming Stews That Pamper Budget | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/indecision-in-puerto-rico.html | Indecision in Puerto Rico | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/and-on-the-parisian-bathing-scene-its-melting-swimsuits-twin-tubs.html | And on the Parisian Bathing Scene: It's Melting Swimsuits, Twin Tubs | True | By John Hess Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/robert-t-whelan.html | ROBERT T. WHELAN | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/police-kill-youth-in-queens-robbery.html | POLICE KILL YOUTH IN QUEENS ROBBERY | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/two-polls-conflict-on-kennedy-rating.html | TWO POLLS CONFLICT ON KENNEDY RATING | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/estelle-pollack-bride-of-canadianair-officer.html | Estelle Pollack Bride Of CanadianAir Officer | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/newcomers-enliven-mets-fledermaus.html | NEWCOMERS ENLIVEN MET'S 'FLEDERMAUS | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/a-better-legislature-i.html | A Better Legislature I | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/three-agency-executives-named.html | Three Agency Executives Named | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/british-tv-reviews-warren-dispute.html | British TV Reviews Warren Dispute | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/leo-e-williams.html | LEO E. WILLIAMS | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/swedes-to-guard-us-office.html | Swedes to Guard U.S. Office | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/increase-sighted-in-steel-demand-users-are-ordering-late-but-mills.html | INCREASE SIGHTED IN STEEL DEMAND; Users Are Ordering Late, but Mills Are Optimistic | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/roquepine-wins-100000-prix-damerique-trot-levesques-mare-wins-by-a.html | Roquepine Wins $100,000 Prix d'Amerique Trot; LEVESQUES MARE WINS BY A LENGTH Oscar R.L. 2d in Paris Trot Short Stop, Driven by Haughton, Finishes 9th | True | By Michael Katz Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/castro-opens-pilot-rural-development-program.html | Castro Opens Pilot Rural Development Program | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/soviet-records-aleutian-quake.html | Soviet Records Aleutian Quake | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/bridge-deliberately-inferior-bids-linked-to-selfconfidence.html | Bridge: Deliberately Inferior Bids Linked to Self-Confidence | True | By Alan Truscott | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times; The Baseball Writers Show | True | By Arthur Daley | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/passarella-wins-speedskate-title-miss-ashford-also-triumphs-as.html | PASSARELLA WINS SPEED-SKATE TITLE; Miss Ashford Also Triumphs As Defenders Fail | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/play-faces-picketing-threat.html | Play Faces Picketing Threat | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/soviet-lead-seen-in-superjet-tests-halsby-believes-first-flight-is.html | SOVIET LEAD SEEN IN SUPERJET TESTS; Halsby Believes First Flight Is Planned Next Winter | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/baseball-dinner-toasts-and-roasts-frank-robinson-4-others-hailed.html | BASEBALL DINNER: TOASTS AND ROASTS; Frank Robinson, 4 Others Hailed Yankees Flailed | | By Joseph Durso | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/arrows-and-plainsmen-win-in-junior-hockey-at-garden.html | Arrows and Plainsmen Win In Junior Hockey at Garden | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/senate-study-questions-us-arms-sales-abroad-report-finds-foreign.html | Senate Study Questions U.S. Arms Sales Abroad; Report Finds Foreign Policy Goals Are Contravened Lack of Control by Congress and White House Alleged | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/dr-walter-phillips-headed-englewood-hospitals-staff.html | Dr. Walter Phillips, Headed Englewood Hospital's Staff | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mrs-alfred-w-diller-86-a-civic-leader-in-norwalk.html | Mrs. Alfred W. Diller, 86; A Civic Leader in Norwalk | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/miss-skowronek-bride-of-robert-levenstien.html | Miss Skowronek Bride Of Robert Levenstien | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/15th-piarist-ball-csardas-and-all-is-set-for-friday-nearly-1000.html | 15th Piarist Ball, Csardas and All, Is Set for Friday; Nearly 1,000 Expected to Take Over Plaza 26 Will Bow | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/music-from-minneapolis-to-hellas-milhauds-opera-satires-offered.html | Music: From Minneapolis to Hellas; Milhaud's Opera Satires Offered With Style | | By Harold C. Schonberg Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/card-of-thanks.html | Card of Thanks | | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mary-coogan-fiancee-of-michael-f-horar.html | Mary Coogan Fiancee Of Michael F. Horar | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/cushing-says-hes-had-it-and-plans-to-retire-in-1970.html | Cushing Says He's 'Had It' And Plans to Retire in 1970 | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mergers-increase-in-us.html | Mergers Increase in U.S. | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/heatless-tenants-moved-into-motels.html | Heatless Tenants Moved Into Motels | True | By Michael T. Kaufman | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/poor-takes-final-in-squash-racquets.html | POOR TAKES FINAL IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/harrelson-grote-sign-met-contracts.html | HARRELSON, GROTE SIGN MET CONTRACTS | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/orders-for-machine-tools-gain-after-two-successive-declines-orders.html | Orders for Machine Tools Gain After Two Successive Declines; ORDERS ADVANCE IN MACHINE TOOLS | | By William M. Freeman | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/31291-see-game-on-coast.html | 31,291 See Game on Coast | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/envoy-sees-saigon-as-able-to-handle-foe-in-2-years.html | Envoy Sees Saigon as Able To Handle Foe in 2 Years | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/new-egyptian-raid-charged-by-saudis.html | NEW EGYPTIAN RAID CHARGED BY SAUDIS | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mrs-cannizzaro-wins-two-ribbons-rides-to-hunter-triumphs-with.html | MRS. CANNIZZARO WINS TWO RIBBONS; Rides to Hunter Triumphs With Caesar's Ghost | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/rites-for-astronauts-to-be-televised-today.html | Rites for Astronauts To Be Televised Today | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/incomes-in-soviet-show-rise-for-1966.html | Incomes in Soviet Show Rise for 1966 | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/bond-offerings-to-dip-slightly-morgan-guaranty-notes-top-slate-for.html | BOND OFFERINGS TO DIP SLIGHTLY; Morgan Guaranty Notes Top Slate for the Week | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/chase-manhattan-unit-names-new-president.html | Chase Manhattan Unit Names New President | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/sony-introduces-a-3ounce-radio.html | Sony Introduces A 3-Ounce Radio | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/amerada-in-pact-with-ashland-oil-2-petroleum-concerns-plan-a-share.html | AMERADA IN PACT WITH ASHLAND OIL; 2 Petroleum Concerns Plan a Share Exchange That Would Merge Activities RECLASSIFICATION IS SET Officers of Combined Unit Would Include Executives of the Two Operations AMERADA IN PACT WITH ASHLAND OIL | True | By J.h. Carmical | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/the-senates-man-to-sec.html | The Senate's 'Man to See' | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/bobsled-crown-to-rumania.html | Bobsled Crown to Rumania | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/action-predicted-on-nonprofit-tv-carnegie-aide-says-us-will-do.html | ACTION PREDICTED ON NONPROFIT TV; Carnegie Aide Says U.S. Will Do 'Something Creative' | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/tv-the-final-war-of-olly-winter-poignant-drama-opens-cbs-playhouse.html | TV: 'The Final War of Olly Winter'; Poignant Drama Opens C.B.S. Playhouse' Ronald Ribman's Story Is Set in Vietnam | True | By Jack Gould | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/4-youths-die-in-iowa-crash.html | 4 Youths Die in Iowa Crash | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/dr-john-a-brooke.html | DR. JOHN A. BROOKE | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/joseph-l-eckhouse-dies-at-59-officer-of-grand-union-stores-trainee.html | Joseph L. Eckhouse Dies at 59; Officer of Grand Union Stores; Trainee at Macy's Was Later Head of Gimbel's Here Also With Lerner Chain | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/edgar-crossman-a-lawyer-was-71-davis-polk-partner-dies-served-us-in.html | EDGAR CROSSMAN, A LAWYER, WAS 71; Davis Polk Partner Dies Served U.S. in Philippines | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mnamara-chides-ship-operators-says-subsized-lines-are-slow-to-aid.html | M'NAMARA CHIDES SHIP OPERATORS; Says Subsized Lines Are Slow to Aid War Effort | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/judas-maccabeus-sung-at-town-hall.html | 'JUDAS MACCABEUS' SUNG AT TOWN HALL | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/optimist-on-federal-role-exchief-at-sec-defends-the-work-of-the.html | Optimist on Federal Role; Ex-Chief at S.E.C. Defends the Work of the Regulators OPTIMISTIC LOOK AT U.S. AGENCIES | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-30 | 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000659999 | B00000323084 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/reopening-of-case-on-itt-is-urged-reopening-urged-in-the-itt-case.html | Reopening of Case On I.T.T. Is Urged; REOPENING URGED IN THE I.T.T. CASE | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/united-church-unit-says-us-fails-in-duty-to-worlds-poor.html | United Church Unit Says U.S. Fails in Duty to World's Poor | True | By George Dugan Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/eddie-fisher-will-rewed.html | Eddie Fisher Will Rewed | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ban-by-fraternity-is-fought.html | Ban by Fraternity Is Fought | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/vietnam-rice-still-grows.html | Vietnam Rice Still Grows | True | By Tom Wicker | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/theater-raucous-sounds-of-change-golden-screw-opens-at-the.html | Theater: Raucous Sounds of Change; 'Golden Screw' Opens at the Provincetown Folk-Rock Musical Has a Well-Worn Theme | True | By Dan Sullivan | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/jupiters-source-of-energy-traced-planet-losing-gravity-as-it.html | JUPITER'S SOURCE OF ENERGY TRACED; Planet Losing Gravity as It Shrinks, Physicist Says | True | By Jane E. Brody | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/russell-bing-in-garden-spotlight-knick-rookie-starts-against-hawks.html | Russell, Bing in Garden Spotlight; Knick Rookie Starts Against Hawks Ace of Pistons to Play | True | By Dave Anderson | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/charles-i-beheaded-in-1649-honored-at-london-statue.html | Charles I, Beheaded in 1649, Honored at London Statue | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/printing-council-elects.html | Printing Council Elects | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/jersey-acts-to-rid-its-air-of-sulphur-jersey-asks-curb-on-sulphur.html | Jersey Acts to Rid Its Air of Sulphur; JERSEY ASKS CURB ON SULPHUR IN AIR | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/prices-on-the-london-exchange-end-mixed-after-rising-slightly-in-a.html | Prices on the London Exchange End Mixed After Rising Slightly in a Quiet Session; GAINS ARE PACED BY BRITISH BONDS Steady Trend Is Shown by Industrial Shares List in Paris Improves | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/meyerowitz-opera-in-debut-in-hanover.html | MEYEROWITZ OPERA IN DEBUT IN HANOVER | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/cyo-awards-will-go-to-durante-and-stengel.html | C.Y.O. Awards Will Go To Durante and Stengel | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/danish-pornography-seized.html | Danish Pornography Seized | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/tv-roots-of-madness-theodore-white-presents-a-background-lesson-of.html | TV: 'Roots of Madness'; Theodore White Presents a Background Lesson of China's History of Turmoil | True | By Jack Gould | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/cadet-glee-club-to-sing-darien-benefit-concert.html | Cadet Glee Club to Sing Darien Benefit Concert | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/eastman-kodak-spending-seen-near-277million.html | Eastman Kodak Spending Seen Near $277-Million | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/yankees-to-give-spadium-allure-44yearold-park-getting-13million.html | YANKEES TO GIVE SPADIUM ALLURE; 44-Year-Old Park Getting $1.3-Million Spruce-Up | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/urbane-political-chief-henry-george-mcdonough.html | Urbane Political Chief; Henry George McDonough | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/auto-race-deaths-shock-argentina-critics-lay-4-fatalities-to.html | AUTO RACE DEATHS SHOCK ARGENTINA; Critics Lay 4 Fatalities to Behavior of Spectators | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/frederick-clausen.html | FREDERICK CLAUSEN | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/city-plans-festival-of-new-york-films.html | CITY PLANS FESTIVAL OF NEW YORK FILMS | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/offer-to-hoover-on-hoffa-alleged-fbi-aide-says-publisher-sought.html | OFFER TO HOOVER ON HOFFA ALLEGED; F.B.I. Aide Says Publisher Sought Wiretap Data | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/new-chairman-set-at-central-aguirre.html | NEW CHAIRMAN SET AT CENTRAL AGUIRRE | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dr-bf-glasser-67-allergist-in-queens.html | DR. B.F. GLASSER, 67; ALLERGIST IN QUEENS | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/senate-snagged-on-reorganizing-rules-and-dirksen-pictured-as.html | SENATE SNAGGED ON REORGANIZING; Rules and Dirksen Pictured as Holding Up Mild Bill | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/disguised-detective-seizes-2-in-robbery.html | DISGUISED DETECTIVE SEIZES 2 IN ROBBERY | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kids-not-the-visiting-kind-get-the-feel-of-the-zoo.html | Kids, (Not the Visiting Kind) Get the Feel of the Zoo | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/advertising-new-crusade-against-cancer-accounts-people-addenda.html | Advertising New Crusade Against Cancer; Accounts People Addenda | True | By Philip H. Dougherty | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/stations-should-subsidize-tv-teaching-joelson-says.html | Stations Should Subsidize TV Teaching, Joelson Says | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/weather-rocket-shot-put-off.html | Weather Rocket Shot Put Off | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/de-gaulle-view-on-gold-assailed-martin-in-london-terms-completely.html | DE GAULLE VIEW ON GOLD ASSAILED; Martin, in London, Terms 'Completely Unacceptable' Any Increase in Price BRITON JOINS IN REBUFF On Domestic Matters, U.S. Reserve Chief Supports Plan for 6% Surtax | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/lieut-col-arthur-f-foran-an-officer-and-actor-55.html | Lieut. Col. Arthur F. Foran. An Officer and Actor, 55 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/new-president-elected-by-state-contractors.html | New President Elected By State Contractors | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/grapefruit-dessert-a-delight.html | Grapefruit Dessert a Delight | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-diary-of-anne-frank-introduced-at-trial-of-nazis.html | 'The Diary of Anne Frank' Introduced at Trial of Nazis | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/veterans-squash-tennis.html | VETERANS' SQUASH TENNIS | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/jury-in-franzese-trial-quickly-chosen-in-albany-judge-makes-no.html | Jury in Franzese, Trial Quickly Chosen in Albany; Judge Makes No Reference to Newspaper Accounts That Led to Mistrial | True | By Sidney E. Zion | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/2-who-confessed-to-murder-freed-charges-dismissed-under.html | 2 WHO CONFESSED TO MURDER FREED; Charges Dismissed Under Right-to-Counsel Ruling | True | By Jack Roth | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/crash-closes-london-bridge.html | Crash Closes London Bridge | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mayor-to-include-model-cities-fund-in-capital-budget-25million-item.html | MAYOR TO INCLUDE MODEL CITIES FUND IN CAPITAL BUDGET; $25-Million Item for Three Areas Here Intended to Spur Congress Action MAYOR TO PROPOSE MODEL CITIES FUND | True | By Charles G. Bennett | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/bonds-market-calm-as-dealers-weigh-treasury-refunding-big-demand.html | Bonds: Market Calm as Dealers Weigh Treasury Refunding; BIG DEMAND SEEN FOR 2 NEW ISSUES Connecticut Notes' Cost Is 0.86 Point Below Level for Sale Made in July | True | By John H. Allan | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rabbi-calls-for-a-world-meeting-on-soviet-jews-asks-session-in.html | Rabbi Calls for a World Meeting on Soviet Jews; Asks Session in Switzerland to Reappraise Situation Orthodox Council Head Sees 'Liberalization' by Moscow | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/miss-goldstone-bryn-mawr-63-planning-bridal-junior-league-member.html | Miss Goldstone, Bryn Mawr 63, Planning Bridal; Junior League Member Fiancee of Ralph M. Feaver, Ad Man Sullivan Connelly | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/osteopaths-face-first-draft-call-pentagon-to-induct-111-in-july.html | OSTEOPATHS FACE FIRST DRAFT CALL; Pentagon to Induct 111 in July Among 2,229 Doctors | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/fish-flour-ruled-fit-for-humans-us-drug-agency-reverses-decision-of.html | FISH FLOUR RULED FIT FOR HUMANS; U.S. Drug Agency Reverses Decision of 6 Years Ago | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/madrid-police-club-students-in-a-twohour-battle-madrid-students.html | Madrid Police Club Students in a Two-Hour Battle; MADRID STUDENTS BEATEN BY POLICE | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/new-president-named-for-edison-savings.html | New President Named For Edison Savings | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/arts-given-619000-by-ford-foundation.html | ARTS GIVEN $619,000 BY FORD FOUNDATION | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/writers-choose-pierce-for-1967-woolf-award.html | Writers Choose Pierce For 1967 Woolf Award | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rhodesian-regime-disputed-in-court.html | RHODESIAN REGIME DISPUTED IN COURT | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/shipping-mails-incoming-passenger-and-mail-ships-ships-that.html | SHIPPING MAILS; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/waiter-d-weaver-is-dead-headed-insurance-concern.html | Waiter D. Weaver Is Dead; Headed Insurance Concern | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/churches-debate-abortion-reform-an-episcopal-bishop-backs-bill.html | CHURCHES DEBATE ABORTION REFORM; An Episcopal Bishop Backs Bill Catholic Scores It | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/los-angeles-food-chain-ordered-to-sell-38-stores.html | Los Angeles Food Chain Ordered to Sell 38 Stores | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/edward-j-joyce-sr.html | EDWARD J. JOYCE SR. | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/two-adult-halfway-houses-planned-for-us-prisoners.html | Two Adult 'Halfway Houses' Planned for U.S. Prisoners | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/us-and-british-experts-in-electriccar-project.html | U.S. and British Experts In Electric-Car Project | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/british-newfoundland-elects.html | British Newfoundland Elects | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/term-is-suspended-for-girl-who-shot-tear-gas-at-man.html | Term Is Suspended For Girl Who Shot Tear Gas at Man | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kentucky-governor-finds-the-public-eager-to-chat.html | Kentucky Governor Finds The Public Eager to Chat | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/johnson-honored-by-march-of-dimes.html | JOHNSON HONORED BY MARCH OF DIMES | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/brazilian-vows-gains-in-economy-brazilian-vows-gains-in-economy.html | Brazil Vows Gains in Economy; BRAZILIAN VOWS GAINS IN ECONOMY | True | By Gerd Wilcke | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mortgage-rates-continue-to-rise-slim-advance-in-december-occurs.html | MORTGAGE RATES CONTINUE TO RISE; Slim Advance in December Occurs Despite an Inflow of $1.7-Billion in Funds | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/sammartino-beats-el-toro-at-garden.html | SAMMARTINO BEATS EL TORO AT GARDEN | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/gradual-end-of-rent-control-over-5-years-urged.html | Gradual End of Rent Control Over 5 Years Urged | True | By Steven V. Roberts | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/costikyan-praises-lindsay-in-talk-before-gop-club.html | Costikyan Praises Lindsay In Talk Before G.O.P. Club | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/canadian-pacific-and-illinois-line-gain-railroads-issue-earnings.html | Canadian Pacific and Illinois Line Gain; RAILROADS ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/yankee-network-will-end-joint-programs-on-feb-26.html | Yankee Network Will End Joint Programs on Feb. 26 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/britain-to-survey-the-professions-monopolies-panel-to-study.html | BRITAIN TO SURVEY THE PROFESSIONS; Monopolies Panel to Study Restrictive Practices | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dr-aloysius-p-rieman.html | DR. ALOYSIUS P. RIEMAN | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/woodcock-moyer-elects.html | Woodcock, Moyer Elects | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/preview.html | Preview | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/bridge-4-teams-unscathed-in-fight-for-double-knockout-title.html | Bridge; 4 Teams Unscathed in Fight For Double Knockout Title | True | By Alan Truscott | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/acting-director-to-head-office-of-saline-water.html | Acting Director to Head Office of Saline Water | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/money.html | Money | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/plane-wreck-found-in-ocean.html | Plane Wreck Found in Ocean | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/emerson-turns-back-ashe-64-61-64-in-australian-title-tennis-final.html | Emerson Turns Back Ashe, 6-4, 6-1, 6-4, in Australian Title Tennis Final; DEFENDER SCORES 5TH YEAR IN ROW Nancy Richey Sets Back Miss Turner, 6-1, 6-4, to Take Women's Crown | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/sports-of-the-times-here-we-go-again.html | Sports of The Times; Here We Go Again | | By Arthur Daley | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/william-buckley-in-auckland-favors-raids-on-haiphong.html | William Buckley in Auckland; Favors Raids on Haiphong | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/frank-ollin-fiance-of-julie-a-copeland.html | Frank Ollin Fiance Of Julie A. Copeland | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/to-clean-the-nations-air-.html | To Clean the Nation's Air ... | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/frank-remley-guitarist-was-foil-for-jack-benny.html | Frank Remley, Guitarist, Was Foil for Jack Benny | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/lenins-tomb-fenced-off-to-balk-chinese-students.html | Lenin's Tomb Fenced Off to Balk Chinese Students | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/samuel-j-dreyer-paper-distributor.html | SAMUEL J. DREYER, PAPER DISTRIBUTOR | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/4-burned-critically-in-62-in-oxygen-chamber-test.html | 4 Burned Critically in '62 in Oxygen Chamber Test | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/music-in-our-time-goes-downtown.html | Music: 'In Our Time' Goes Downtown | | By Theodore Strongin | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/baby-dies-in-jersey-fire.html | Baby Dies in Jersey Fire | | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mohawk-mechanics-end-52day-strike.html | MOHAWK MECHANICS END 52-DAY STRIKE | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/cargo-ships-due-today.html | Cargo Ships Due Today. | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kerr-tells-of-move-to-get-him-to-quit.html | KERR TELLS OF MOVE TO GET HIM TO QUIT | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/critical-peking-party-aide-is-called-foe-of-mao-teng-assailed-for.html | Critical Peking Party Aide Is Called Foe of Mao; Teng Assailed for His Barbs on Personality Cult Red Guards' Paper Recounts Objections of Dissenter | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/eban-says-israel-wont-go-beyond-agenda-in-un-talk.html | Eban Says Israel Won't Go Beyond Agenda in U.N. Talk | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/new-york-enters-bid-for-olympics-in-1976.html | New York Enters Bid For Olympics in 1976 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/23-times-ad-men-fight-guild-fines-salesmen-join-similar-case-before.html | 23 TIMES AD MEN FIGHT GUILD FINES; Salesmen Join Similar Case Before Supreme Court | True | By Peter Millones | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/navy-strength-in-vietnam-is-a-question-of-longitude.html | Navy Strength in Vietnam Is a Question of Longitude | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/turkestan-refugees-report-raids-on-chinese-sinkiang.html | Turkestan Refugees Report Raids on Chinese Sinkiang | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/city-bank-officer-drops-london-post.html | CITY BANK OFFICER DROPS LONDON POST | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-program.html | The Program | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/astronaut-rites-to-be-held-today-burials-scheduled-at-west-point.html | ASTRONAUT RITES TO BE HELD TODAY; Burials Scheduled at West Point and Arlington | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mrs-arthur-m-master.html | MRS. ARTHUR M. MASTER | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/long-negro-rule-in-bahamas-expected-by-opposition-leader.html | Long Negro Rule in Bahamas Expected by Opposition Leader | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rate-of-psychiatric-cases-in-vietnam-called-low-study-puts-us-army.html | Rate of Psychiatric Cases in Vietnam Called Low; Study Puts U.S. Army Figure at 6% of Patients and Saigon's at Under 1% | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/greeks-sentence-4-tourists-for-possession-of-firearms.html | Greeks Sentence 4 Tourists For Possession of Firearms | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/transamerica-picks-two-officers.html | Transamerica Picks Two Officers | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/versailles-ohio-schools-closed-for-lack-of-funds.html | Versailles, Ohio, Schools Closed for Lack of Funds | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/webb-of-icc-believed-sought-as-chief-of-bus-owners-group-industry.html | Webb of I.C.C. Believed Sought As Chief of Bus Owners' Group; INDUSTRY EYEING WEBS OF I.C.C. | True | By Robert E. Bedingfield | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/clutter-can-be-a-decorating-asset.html | Clutter Can Be a Decorating Asset | True | By Lisa Hammel | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/eastern-air-lines-orders-8-jetliners-for-45million.html | Eastern Air Lines Orders 8 Jetliners for $45-Million | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/consortium-meets-on-congos-copper.html | CONSORTIUM MEETS ON CONGO'S COPPER | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/british-pound-wins-14-points-canadian-dollar-shows-a-drop.html | British Pound wins 14 Points; Canadian Dollar Shows a Drop | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mississippi-unit-gets-federal-aid-suspension-lifted-poverty-agency.html | MISSISSIPPI UNIT GETS FEDERAL AID; Suspension Lifted, Poverty Agency Gives $4.9-Million | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/accessories-for-spring-minibags-loose-belts.html | Accessories for Spring: Mini-Bags, Loose Belts | True | By Enid Nemy | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ottawa-court-ends-review-of-slaying.html | OTTAWA COURT ENDS REVIEW OF SLAYING | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/free-gold-trade-set-for-france-importexport-curb-ending-franc-to-be.html | FREE GOLD TRADE SET FOR FRANCE; Import-Export Curb Ending Franc to Be Convertible FREE GOLD TRADE SET FOR FRANCE | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/tito-reported-back-in-moscow.html | Tito Reported Back in Moscow | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/bigticket-items-gaining-a-market-doortodoor-sellers-move-to.html | BIG-TICKET ITEMS GAINING A MARKET; Door-to-Door Sellers Move to Costlier Products | True | By Leonard Sloane | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/text-of-president-johnsons-message-to-congress-on-pollution-and.html | Text of President Johnson's Message to Congress on Pollution and Resources | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dr-otto-dibelius-seriously-iii.html | Dr. Otto Dibelius Seriously III | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/teamster-aide-sets-urban-renewal-unit.html | TEAMSTER AIDE SETS URBAN RENEWAL UNIT | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hollyo-scores-in-bowie-sprint-wins-by-2-lengths-for-3d-triumph-in-a.html | HOLLY-O. SCORES IN BOWIE SPRINT; Wins by 2 Lengths for 3d Triumph in a Row | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mrs-robert-c-mcabe.html | MRS. ROBERT C. M'CABE | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/amex-prices-rise-to-highest-level-since-may-5-1966.html | Amex Prices Rise To Highest Level Since May 5, 1966 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/trapped-beluga-whales-feared-dead-in-arctic.html | Trapped Beluga Whales Feared Dead in Arctic | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/gail-minault-fiancee-of-graduate-student-lederer-nowy.grod.html | Gail Minault Fiancee Of Graduate Student; Lederer Nowy.grod | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/exreporter-sworn-in-as-police-press-officer.html | Ex-Reporter Sworn In As Police Press Officer | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/grenade-hurts-2-us-officers.html | Grenade Hurts 2 U.S. Officers | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/chairman-of-chase-defends-cut-in-its-prime-rate-chase-chairman.html | Chairman of Chase Defends Cut in Its Prime Rate; CHASE CHAIRMAN DEFENDS RATE CUT | True | By H. Erich Heinemann | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/celtics-win-121108-for-10th-straight.html | CELTICS WIN, 121-108, FOR 10TH STRAIGHT | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/first-lady-to-aid-drive.html | First Lady to Aid Drive | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/purchasing-race-tracks-is-his-hobby.html | Purchasing Race Tracks Is His Hobby | True | By James Tuite Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/british-malta-plan-assailed-by-sandys.html | BRITISH MALTA PLAN ASSAILED BY SANDYS | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/issues-in-the-baker-case-standards-of-senate-and-business-not-just.html | Issues in the Baker Case; Standards of Senate and Business, Not Just a Man, Viewed as Essential Point | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/taft-snaps-clinton-streak-at-33-with-8467-triumph.html | Taft Snaps Clinton Streak At 33 With 84-67 Triumph | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/bold-monarch-340-triumphs-by-2-lengths-in-sprint-at-hialeah-sun.html | Bold Monarch, $3.40, Triumphs by 2 Lengths in Sprint at Hialeah; SUN SEEKER NEXT, MORE SCENTS 3D Bold Monarch, Baeza Up, Impressive With 1:09 4/5 Time for Six Furlongs | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/farrell-is-back-in-the-running-but-in-relay-races-former-st-johns.html | Farrell Is Back in the Running, but in Relay Races; Former St. John's Star to Race in Garden Friday Pan-American Games and '68 Olympics on His Agenda | True | By Frank Litsky | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/e-frank-liebrecht-of-mw-kellogg-63.html | E. FRANK LIEBRECHT OF M.W. KELLOGG, 63 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dance-recital-used-to-protest-war-objectors-take-stage-at-hunter.html | Dance: Recital Used to Protest War; Objectors Take Stage at Hunter Playhouse First Number Misses Some Horror Dates | True | BY Clive Barnes | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/us-completes-its-buildup-in-the-mekong-delta-last-of-9th-division.html | U.S. Completes Its Build-Up in the Mekong Delta; Last of 9th Division Is Ashore 40 Miles Southeast of Saigon Ground and Air Action Light B-52's Bomb Highlands | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/johnson-plans-news-session.html | Johnson Plans News Session | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/cunningham-is-named-columbias-helmsman.html | Cunningham Is Named Columbia's Helmsman | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/teachers-strike-ends-in-jersey-woodbridge-union-ratifies-contract.html | TEACHERS' STRIKE ENDS IN JERSEY; Woodbridge Union Ratifies Contract After Walkout Lasts Two Weeks | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/boac-to-seek-approval-for-a-terminal-in-london.html | B.O.A.C. to Seek Approval For a Terminal in London | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/princeton-five-crushes-rutgers-9774-for-15th-victory-of-season.html | Princeton Five Crushes Rutgers, 97-74, for 15th Victory of Season; LLOYD IS CHECKED BY TIGERS HEISER No.3 Scorer in Nation Held to 17 Points Haarlow of Princeton Tallies 25 | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/observer-the-fork-in-the-mother-tongue.html | Observer; The Fork in the Mother Tongue | True | By Russell Baker | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ruth-laredo-excels-in-a-piano-program.html | RUTH LAREDO EXCELS IN A PIANO PROGRAM | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/helpern-urges-50-budged-rise-and-attacks-criticism-of-office.html | Helpern Urges 50% Budged Rise And Attacks Criticism of Office; Academy of Medicine Report Is Called Unscientific and Irresponsible | True | By Morris Kaplan | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/students-ask-again-for-sukarno-ouster.html | STUDENTS ASK AGAIN FOR SUKARNO OUSTER | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/a-better-legislature-ii.html | A Better Legislature II | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/annual-luncheon-set-by-catholic-big-sisters.html | Annual Luncheon Set By Catholic Big Sisters | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/fowler-calls-for-rise-in-debt-limit.html | Fowler Calls for Rise in Debt Limit | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/sara-oneal-plans-a-marriage-in-july-sanderssantarlasci.html | Sara O'Neal Plans A Marriage in July; Sanders—Santarlasci | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/city-raises-water-rates-of-its-upstate-clients.html | City Raises Water Rates Of Its Upstate Clients | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kappel-ends-43-years-at-att-entire-working-life-was-spent-with-bell.html | Kappel Ends 43 Years at A.T.&T.; Entire Working Life Was Spent With Bell System KAPPEL IS ENDING 43 YEARS AT BELL | True | By Gene Smith | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/queens-hospital-fills-post.html | Queens Hospital Fills Post | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/brundage-threatens-to-revoke-gift-of-art.html | Brundage Threatens To Revoke Gift of Art | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/a-correction-83573859.html | A Correction | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/belfast-club-to-represent-detroit-in-us-soccer-loop.html | Belfast Club to Represent Detroit in U.S. Soccer Loop | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hindus-fast-ended-in-india.html | Hindu's Fast Ended in India | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/new-tariff-law-defines-antique-anything-a-century-old-car-now-come.html | NEW TARIFF LAW DEFINES 'ANTIQUE'; Anything a Century Old Car Now Come in Duty-Free | True | By Sanka Knox | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kurds-seeking-help-for-victims-of-war.html | KURDS SEEKING HELP FOR VICTIMS OF WAR | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/johnson-asks-redwoods-park-as-lastchance-opportunity.html | Johnson Asks Redwoods Park As 'Last-Chance' Opportunity | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/vanderbilt-five-tops-lsu-7977-commodores-hold-off-late-rally-for.html | VANDERBILT FIVE TOPS L.S.U., 79-77; Commodores Hold Off Late Rally for 15th Victory | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/japan-vote-seen-as-blow-to-left-sato-victory-called-a-solid-gain.html | JAPAN VOTE SEEN AS BLOW TO LEFT; Sato Victory Called a Solid Gain for Friends of U.S. | | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/big-board-appoints-new-chief-examiner.html | Big Board Appoints New Chief Examiner | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/300-artists-sought-by-queens-festival.html | 300 ARTISTS SOUGHT BY QUEENS FESTIVAL | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/english-to-skip-cricket-test-if-color-bar-is-imposed.html | English to Skip Cricket Test If Color Bar Is Imposed | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dr-taylor-resigns-as-ballet-president.html | DR. TAYLOR RESIGNS AS BALLET PRESIDENT | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/john-v-irwin-dies-estate-lawyer-92.html | JOHN V. IRWIN DIES; ESTATE LAWYER, 92 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/-and-its-water.html | ... and Its Water | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kingston-trio-is-disbanding.html | Kingston Trio Is Disbanding | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/nasser-to-visit-finland.html | Nasser to Visit Finland | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/british-hope-kosygin-visit-will-spur-vietnam-peace-british-hopeful.html | British Hope Kosygin Visit Will Spur Vietnam Peace; BRITISH HOPEFUL ON KOSYGIN VISIT | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/television.html | Television | | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/wood-field-and-stream-private-fishing-clubs-can-be-expensive-and.html | Wood, Field and Stream; Private Fishing Clubs Can Be Expensive and Quebec Finds Them Too Expansive | | By Oscar Godbout | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/gold-is-stolen-in-london.html | Gold Is Stolen in London | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/belfast-dean-bars-bishop-who-met-catholics-on-unity.html | Belfast Dean Bars Bishop Who Met Catholics on Unity | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/algeria-purchases-oil-holding-of-bp.html | ALGERIA PURCHASES OIL HOLDING OF B.P. | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rubys-murder-case-dismissed-in-texas.html | RUBY'S MURDER CASE DISMISSED IN TEXAS | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/doctors-group-urges-transfer-of-ambulance-service-to-police.html | Doctors' Group Urges Transfer Of Ambulance Service to Police; AMBULANCE DUTY BY POLICE URGED | | By Martin Tolchin | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/finance-post-filled-by-bethlehem.html | Finance Post Filled by Bethlehem | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/list-of-officials-ready.html | List of Officials Ready | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/niagara-mohawk-reports.html | Niagara Mohawk Reports | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ralston-stolle-make-us-pro-debuts-march-2.html | Ralston, Stolle Make U.S. Pro Debuts March 2 | True | By Allison Danzig | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hop-step-and-jump-mark-set.html | Hop, Step and Jump Mark Set | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/31-leading-nominees-chosen-for-the-national-book-awards.html | 31 'Leading Nominees' Chosen For the National Book Awards | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/books-of-the-times-mission-to-lemnos.html | Books of The Times; Mission to Lemnos | | By Thomas Lask | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-cast-83573912.html | The Cast | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/colombians-teach-family-planning.html | COLOMBIANS TEACH FAMILY PLANNING | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ilgwu-accepts-3year-contract-80000-dressmakers-to-get-increase.html | I.L.G.W.U. ACCEPTS 3-YEAR CONTRACT; 80,000 Dressmakers to Get Increase Totaling 15% | True | By Damon Stetson | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/wcbs-transfers-program-on-book-passover-plot-discussion-vetoed-by.html | WCBS TRANSFERS PROGRAM ON BOOK; 'Passover Plot' Discussion Vetoed by Archdiocese | True | By Val Adams | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/feuchtwanger-explanation.html | Feuchtwanger Explanation | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/buckpasser-mends-trainer-is-hopeful.html | BUCKPASSER MENDS; TRAINER IS HOPEFUL | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/state-considers-a-mixed-lottery-travia-and-brydges-report-progress.html | STATE CONSIDERS A MIXED LOTTERY; Travia and Brydges Report Progress in Talks | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/20-jumping-races-in-state-valued-at-317500-for-67.html | 20 Jumping Races In State Valued At $317,500 for '67 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/verdi-requiem-will-mark-toscaninis-100th-birthday.html | Verdi Requiem Will Mark Toscanini's 100th Birthday | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/roosevelts-birth-marked.html | Roosevelt's Birth Marked | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/nmu-may-join-strike-by-tugmen-nmu-may-back-tugboat-strike.html | N.M.U. May Join Strike by Tugmen; N.M.U. MAY BACK TUGBOAT STRIKE | True | By Edward A. Morrow | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/9-saved-from-tokyo-students.html | 9 Saved From Tokyo Students | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/maoist-publication-urges-new-order-maoists-appeal-for-new-order.html | Maoist Publication Urges 'New Order'; MAOISTS APPEAL FOR 'NEW ORDER' Text of 8-Point Directive | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/us-proceeds-of-italian-book-to-aid-florences-art.html | U.S. Proceeds of Italian Book to Aid Florence's Art | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/president-proclaims-march-as-month-to-aid-red-cross.html | President Proclaims March As Month to Aid Red Cross | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/olins-profits-climb-34-to-record-companies-issue-earnings-figures.html | Olin's Profits Climb 34% to Record; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/alten-s-miller-98-an-engineer-and-excas-concern-aide-dies.html | Alten S. Miller, 98, an Engineer and Ex-Cas Concern Aide, Dies | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/retired-soldier-wins-battle-with-tax-office.html | Retired Soldier Wins Battle With Tax Office | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/henry-norman-eyre.html | HENRY NORMAN EYRE | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dr-briton-martin-jr-37-dies-while-studying-in-india.html | Dr. Briton Martin Jr., 37, Dies While Studying in India | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/moyers-joins-newsday-feb-15.html | Moyers Joins Newsday Feb. 15 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/city-may-end-hart-island-ferry-1500-a-month-use-the-service-to.html | City May End Hart Island Ferry; 1,500 a Month Use the Service to Potter's Field Running the 2 Boats Costs More Than $300,000 a Year | True | By Clayton Knowles | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/cornell-group-urges-end-of-north-vietnam-bombing.html | Cornell Group Urges End Of North Vietnam Bombing | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hospital-walkout-over-pay-averted.html | HOSPITAL WALKOUT OVER PAY AVERTED | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/reagan-attacks-california-debt-charges-brown-drained-state-he-says.html | Reagan Attacks California Debt; Charges Brown 'Drained' State; He Says Treasury Will Owe $180-Million by Next July Cites Accountants' Data | | By Lawrence E. Davies Special To The New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/compulsory-hospital-insurance.html | Compulsory Hospital Insurance | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ecac-basketball.html | E.C.A.C. Basketball | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/index-of-commodity-prices-shows-rise-of-01-to-1029.html | Index of Commodity Prices Shows Rise of 0.1, to 102.9 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/syracuse-u-gets-100000.html | Syracuse U. Gets $100,000 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/webster-college-head-asks-courts-to-change-her-name.html | Webster College Head Asks Courts to Change Her Name | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/daughter-to-mrs-elston.html | Daughter to Mrs. Elston | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/state-democrats-to-analyze-role-group-formed-to-find-out-why-gop.html | STATE DEMOCRATS TO ANALYZE ROLE; Group Formed to Find Out Why G.O.P. Wins More | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/north-korea-charges-un-with-19-violations-of-truce.html | North Korea Charges U.N. With 19 Violations of Truce | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/taiwan-actress-to-alter-name.html | Taiwan Actress to Alter Name | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/britain-revising-treatment-of-narcotics-addicts-psychiatrists-and.html | Britain Revising Treatment of Narcotics Addicts; Psychiatrists and Hospitals Would Supervise Cures Physicians Curbed | | By Dana Adams Schmidt Special To The New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/air-force-official-confirmed.html | Air Force Official Confirmed | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/91day-us-bills-at-4486-slip-below-bank-discount-rate.html | 91-Day U.S. Bills, at 4.486%, Slip Below Bank Discount Rate | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kennedy-is-assailed-by-editor-of-stern.html | KENNEDY IS ASSAILED BY EDITOR OF STERN | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/sierra-club-seeks-to-bar-action-on-dam-in-arizona.html | Sierra Club Seeks to Bar Action on Dam in Arizona | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/news-of-realty-helmsley-plan-investor-to-erect-apartment-hotel-on.html | NEWS OF REALTY: HELMSLEY PLAN; Investor to Erect Apartment Hotel on Central Park S. | | By Thomas W. Ennis | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/world-hunger-aide-named.html | World Hunger Aide Named | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/fda-is-studying-artificial-sugars-acts-on-japanese-hint-on-harm-to.html | F.D.A. IS STUDYING ARTIFICIAL SUGARS; Acts on Japanese Hint on Harm to Pregnant Mice | | By Harold M. Schmeck Jr. Special To The New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/where-to-buy-a-3000-evening-gown-for-1000.html | Where to Buy a $3,000 Evening Gown for $1,000 | | By Virginia Lee Warren | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/podgorny-meets-pope-at-vatican-he-is-first-soviet-president-to.html | PODGORNY MEETS POPE AT VATICAN; He Is First Soviet President to Confer With a Pontiff Church Liberty a Topic PODGORNY MEETS POPE AT VATICAN | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/lewis-o-barrows-a-maine-governor-state-chief-executive-from-1937-to.html | LEWIS O. BARROWS, A MAINE GOVERNOR; State Chief Executive From 1937 to 1941 Dies at 73 Foe of New Deal | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/minister-in-canada-curbed-over-book.html | MINISTER IN CANADA CURBED OVER BOOK | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-junior-league-outgrows-revelry-mardi-gras-yielding-to-sedate.html | The Junior League Outgrows Revelry; Mardi Gras Yielding to Sedate Medallion Ball on Feb. 24 | True | By Rush Robinson | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-screen-dick-gregorycarnegie-cinema-offers-sweet-love-bitter.html | The Screen: Dick Gregory:Carnegie Cinema Offers 'Sweet Love, Bitter' | True | By Bosley Crowther | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hurricane-flights-over-cuba-sought.html | HURRICANE FLIGHTS OVER CUBA SOUGHT | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kennan-discerns-hope-of-harmony-with-red-nations-at-senate-hearing.html | KENNAN DISCERNS HOPE OF HARMONY WITH RED NATIONS; At Senate Hearing He Cites Growing Independence of Communist Bloc Nations ASKS EAST-WEST TRADE Also Backs Consular Treaty --Bid to Hoover to Testify on Pact Is Rejected KENNAN ENVISIONS EAST-WEST ACCORD | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/son-to-mrs-rudy-schott.html | Son to Mrs. Rudy Schott | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/charles-c-renshaw-chicago-broker-76.html | CHARLES C. RENSHAW, CHICAGO BROKER, 76 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/3-astronauts-tape-ended-with-get-us-out-of-here-tape-of-astronauts.html | 3 Astronauts' Tape Ended With 'Get Us Out of Here!'; Tape of Astronauts' Last Moments Ends With Cry: 'Get Us Out of Here!' Space Program Supported | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ford-president-says-industry-faces-overregulation-threat-tells.html | Ford President Says Industry Faces 'Overregulation' Threat; Tells Dealers' Convention He Fears Effects of Safety and Air Pollution Drives | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/us-court-bars-induction-penalty-for-foes-of-war-appeals-court-bars.html | U.S. Court Bars Induction Penalty For Foes of War; Appeals Court Bars Induction As Punishment for War Foes | True | By Edward Ranzal | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/farmprice-decline-of-1-per-cent-led-by-cotton-and-milk.html | Farm-Price Decline Of 1 Per Cent Led By Cotton and Milk | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/johnson-decries-yougslav-blasts-voices-regret-and-orders-full-us.html | JOHNSON DECRIES YOUGSLAV BLASTS; Voices Regret and Orders Full U.S. Aid in Inquiry | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/shipneeds-study-for-year-is-urged-industry-official-calls-for.html | SHIP-NEEDS STUDY FOR YEAR IS URGED; Industry Official Calls for Hearings by Congress | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/shipping-news-and-notes-boyd-assails-decision-not-to-transfer.html | Shipping News and Notes; Boyd Assails Decision Not to Transfer Maritime Agency to New Department | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/american-symphony-offers-pupils-jingling-music.html | American Symphony Offers Pupils Jingling Music | True | By Richard F. Shepard | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mgraw-reports-to-marines.html | M'Graw Reports to Marines | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/new-house-suits-queen-of-spades-sets-go-well-on-met-stage-jean.html | NEW HOUSE SUITS 'QUEEN OF SPADES'; Sets Go Well on Met Stage Jean Madeira Superb | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kiesinger-avows-bonns-peace-aim-denies-soviet-charges-of.html | KIESINGER AVOWS BONN'S PEACE AIM; Denies Soviet Charges of Preparation for War | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hawks-surge-in-4th-period-sets-back-lakers-10699.html | Hawks' Surge in 4th Period Sets Back Lakers, 106-99 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/clay-works-out-12-rounds-while-challenger-rests.html | Clay Works Out 12 Rounds While Challenger Rests | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/burials-of-astronauts-will-be-shown-on-tv.html | Burials of Astronauts Will Be Shown on TV | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/el-line-tied-up-41-minutes.html | El Line Tied Up 41 Minutes | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/trial-a-of-us-travel-agent-begins-in-prague-hearing-on-antistate.html | Trial a of U.S. Travel Agent Begins in Prague; Hearing on Antistate Charges Is Behind Closed Doors 2 From American Mission Art to Observe as 'Confidants' | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/canada-dry-appoints-lawyer-as-executive.html | Canada Dry Appoints Lawyer as Executive | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/george-sanders-to-quit-sherry-hell-stay-in-cast-through.html | GEORGE SANDERS TO QUIT 'SHERRY!'; He'll Stay in Cast Through Philadelphia Tryout | True | By Sam Zolotow | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hartlepools-soccer-victor.html | Hartlepools Soccer Victor | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/greek-evans-dies-singerdirector-77.html | GREEK EVANS DIES; SINGER-DIRECTOR, 77 | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/stocks-advance-on-a-broad-front-price-rises-top-declines-by-2to1.html | STOCKS ADVANCE ON A BROAD FRONT; Price Rises Top Declines by 2-to-1 Margin as Trading Exceeds 10 Million DOW INDEX CLIMBS 4.07 Auto Group Strong Despite Forecast by Dealers of a Sales Drop This Year STOCKS CONTINUE A BROAD ADVANCE | True | By John J. Abele | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/future-of-macao-is-called-dubious-pact-with-chinese-is-said-to.html | FUTURE OF MACAO IS CALLED DUBIOUS; Pact With Chinese Is Said to Weaken Lisbon's Rule | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/3-exdirectors-of-intra-are-arrested-in-lebanon.html | 3 Ex-Directors of Intra Are Arrested in Lebanon | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/food-maker-bids-for-abbey-rents-consolidated-would-issue-304586-of.html | FOOD MAKER BIDS FOR ABBEY RENTS; Consolidated Would Issue 304,586 of Its Shares | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/8-in-nkrumah-cabinet-accused.html | 8 in Nkrumah Cabinet Accused | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/thais-report-seizing-reds.html | Thais Report Seizing Reds | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/7-fleeing-convicts-captured-in-nevada.html | 7 FLEEING CONVICTS CAPTURED IN NEVADA | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rangers-cold-month-club-wins-only-4-games-in-january-but-injured.html | Rangers' Cold Month; Club Wins Only 4 Games in January, But Injured Stars Are Healthy Again | True | By Gerald Eskenazi | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/javits-asks-jews-to-help-negroes-advocates-a-marshall-plan-of.html | JAVITS ASKS JEWS TO HELP NEGROES; Advocates a 'Marshall Plan of Economic Assistance | True | By M.s. Handler | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/steel-production-off-29-in-week-aside-from-holidays-drop-is.html | STEEL PRODUCTION OFF 2.9% IN WEEK; Aside From Holidays, Drop Is Sharpest Since Dec. 3 | True | By Robert Walker | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/izvestia-links-apollo-blast-to-an-element-of-haste.html | Izvestia Links Apollo Blast To 'an Element of Haste' | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/montreal-employes-strike.html | Montreal Employes Strike | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/school-burns-in-sweden.html | School Burns in Sweden | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/marines-role-changes-near-demilitarized-zone-us-units-to-provide.html | Marines' Role Changes Near Demilitarized Zone; U.S. Units to Provide Security for South Vietnam's Effort to Pacify Countryside McNamara Tells of Ceiling | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/president-urges-national-attack-on-air-pollution-he-cites-dangers.html | PRESIDENT URGES NATIONAL ATTACK ON AIR POLLUTION; HE CITES DANGERS Message to Congress Asks Industry Limit on Waste Disposal PRESIDENT URGES A CLEAN AIR DRIVE | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/westchester-told-of-need-for-bonds-michaelian-asks-step-to-pay-for.html | WESTCHESTER TOLD OF NEED FOR BONDS; Michaelian Asks Step to Pay for Capital Improvements Without a Rise in Taxes | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mrs-raskin-has-daughter.html | Mrs. Raskin Has Daughter | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/sherry-president-resigns.html | Sherry President Resigns | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/alcoa-and-ludlum-in-sharp-advance-metals-concerns-report-earnings.html | Alcoa and Ludlum in Sharp Advance; METALS CONCERNS REPORT EARNINGS | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/franklin-national-meeting.html | Franklin National Meeting | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/market-place-analysts-weigh-steps-by-hess.html | Market Place.; Analysts Weigh Steps by Hess | True | By Robert Metz | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dodd-fails-to-bar-inquiry-in-senate-committee-on-ethics-rejects.html | DODD FAILS TO BAR INQUIRY IN SENATE; Committee on Ethics Rejects Contention It Lacks Power to Review His Finances DODD FAILS TO BAR INQUIRY IN SENATE | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/saigon-police-end-sitin-by-students.html | SAIGON POLICE END SIT-IN BY STUDENTS | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/buckley-associate-named-bronx-chief-aide-of-buckley-new-bronx-chief.html | Buckley Associate Named Bronx Chief; AIDE OF BUCKLEY NEW BRONX CHIEF | True | By Richard Witkin | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/sarah-lawrence-gets-grant.html | Sarah Lawrence Gets Grant | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-cast.html | The Cast | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/japanese-yards-took-big-66-lead-doubled-tonnage-of-next-3-nations.html | JAPANESE YARDS TOOK BIG '66 LEAD; Doubled Tonnage of Next 3 Nations, Lloyd's Reports | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/commodities-grain-futures-dip-as-the-chicago-exchanges-reopen-after.html | Commodities: Grain Futures Dip as the Chicago Exchanges Reopen After Blizzard; SOYBEAN PRICES REGISTER GAINS Advance Attributed to Rise in Export Demand for Oil and Meal By-Products | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/excerpts-from-fulbright-and-kennan-statements.html | Excerpts From Fulbright and Kennan Statements | True | By Mr. Fulbright;by Mr. Kennan | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ben-r-clark-70-tax-lawyer-dies-he-was-founding-partner-of-davidson.html | BEN R. CLARK, 70, TAX LAWYER, DIES; He Was Founding Partner of Davidson, Dawson & Clark | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/issues-in-the-strike-by-3500-tugmen.html | Issues in the Strike by 3,500 Tugmen | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ten-diesel-engines-stolen.html | Ten Diesel Engines Stolen | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hospital-strives-to-cut-pollution-st-vincents-demonstrates-new.html | HOSPITAL STRIVES TO CUT POLLUTION; St. Vincent's Demonstrates New Incinerator Devices | True | By Peter Kihss | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ousted-postmaster-back-on-police-job-in-jersey.html | Ousted Postmaster Back On Police Job in Jersey | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/us-accused-of-shortchanging-rural-poor-in-aid-programs.html | U.S. Accused of Shortchanging Rural Poor in Aid Programs | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/aide-terms-white-house-puzzled-by-kennedys-remark-on-the-war.html | Aide Terms White House Puzzled By Kennedy's Remark on the War; Senator Sees Role for France | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/heroin-smuggling-foiled-2-frenchmen-held-here.html | Heroin Smuggling Foiled; 2 Frenchmen Held Here | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-consular-treaty.html | The Consular Treaty | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/seeger-concert-upheld-by-court-suit-to-bar-use-of-school-in.html | SEEGER CONCERT UPHELD BY COURT; Suit to Bar Use of School in Westchester Dismissed | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/david-kossoff-engaging-raconteur-provides-pleasant-evening.html | David Kossoff, Engaging Raconteur, Provides Pleasant Evening | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/olshansky-pianist-in-carnegie-recital.html | OLSHANSKY, PIANIST, IN CARNEGIE RECITAL | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rapacki-ends-paris-visit.html | Rapacki Ends Paris Visit | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/15-leave-chinese-mission-in-bern-to-return-to-peking.html | 15 Leave Chinese Mission In Bern to Return to Peking | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/city-cracks-down-on-parked-trucks-will-either-ticket-or-tow-off-any.html | CITY CRACKS DOWN ON PARKED TRUCKS; Will Either Ticket or Tow Off Any Illegally Stopped to Load in Midtown Zone HANDICAPPED ARE AIDED Lindsay Asks His Staff to Use Public Transportation Into Mid-Manhattan Area | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/taylor-encouraged-by-visit-to-vietnam.html | TAYLOR ENCOURAGED BY VISIT TO VIETNAM | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-01-31 | 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/japanese-in-peking-honored.html | Japanese in Peking Honored | True | | 1995-03-06 | RE0000660000 | B00000323087 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/test-to-take-calls-on-pollution-ends.html | TEST TO TAKE CALLS ON POLLUTION ENDS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/hanoi-says-100-were-killed.html | Hanoi Says 100 Were Killed | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/agnew-names-negro-to-staff.html | Agnew Names Negro to Staff | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/john-weitz-clubs-offer-mens-wear.html | JOHN WEITZ 'CLUBS' OFFER MEN'S WEAR | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/wma-white-sons-promotes-executive.html | Wm.A. White & Sons Promotes Executive | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/record-at-santa-fe-railroads-issue-earnings-figures.html | Record at Santa Fe; RAILROADS ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/7-new-trustees-elected-by-citizens-budget-group.html | 7 New Trustees Elected By Citizens' Budget Group | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/minutemen-founder-given-second-term.html | MINUTEMEN FOUNDER GIVEN SECOND TERM | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/fish-flour-sales-in-bulk-barred-drug-agency-issues-ruling-on-human.html | FISH FLOUR SALES IN BULK BARRED; Drug Agency Issues Ruling on Human Consumption | True | By Felix Belair Jr. Special To The New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/podgorny-back-in-moscow.html | Podgorny Back in Moscow | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/colombian-priests-social-reforms-stir-a-furor-wealthy-villagers.html | Colombian Priest's Social Reforms Stir a Furor; Wealthy Villagers Organize Move to Replace Him Milk Trucks and Cheap Loans Help Poor Parishioners | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/sabine-cailliau-bride-of-thomas-m-haythe.html | Sabine Cailliau Bride Of Thomas M. Haythe | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/goldberg-and-thant-confer.html | Goldberg and Thant Confer | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/pennsy-defends-container-plans-says-at-icc-hearing-cut-rate-would.html | PENNSY DEFENDS CONTAINER PLANS; Says at I.C.C. Hearing Cut Rate Would Be Profitable | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/the-theater-norman-mailers-wicked-deer-park-will-lee-and-rip-torn.html | The Theater: Norman Mailer's Wicked 'Deer Park'; Will Lee and Rip Torn in Cast at the de Lys Hollywood's Corruption Comes Under Scrutiny | True | By Walter Kerr | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/last-flights-for-panagra.html | Last Flights for Panagra | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/touch-of-scandinavia-from-laurel-bloomery-tenn.html | Touch of Scandinavia From Laurel Bloomery, Tenn. | True | By Rita Reif | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/two-governors-would-broaden-power-of-states-but-hughes-of-iowa-and.html | Two Governors Would Broaden Power of States; But Hughes of Iowa and Hoff of Vermont Tell Senators Standards Are Needed | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/mississippi-negro-woman-too-scared-drops-suit.html | Mississippi Negro Woman, 'Too Scared,' Drops Suit | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/getting-to-know-about-plants-by-turning-them-into-a-chinese-dinner.html | Getting to Know About Plants by Turning Them Into a Chinese Dinner | True | By Jean Hewitt | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/muskie-is-named-to-head-democrat-campaign-unit.html | Muskie Is Named to Head Democrat Campaign Unit | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/was-einstein-wrong.html | Was Einstein Wrong? | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/clifton-mann-to-marry-miss-nancy-cantwell.html | Clifton Mann to Marry Miss Nancy Cantwell | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/stocks-buffeted-to-a-mixed-close-advances-edge-out-losses-by-637-to.html | STOCKS BUFFETED TO A MIXED CLOSE; Advances Edge Out Losses by 637 to 596, but Indexes Show Varied Results DOW-JONES GAINS 1.78 Glamour Issues Hard Hit by Profit Taking as Polaroid Tumbles 10 Points STOCKS BUFFETED TO A MIXED CLOSE | True | By John J. Abele | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/japanese-communists-say-mao-turned-down-party-agreement.html | Japanese Communists Say Mao Turned Down Party Agreement | True | By Harry Schwartz | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/morton-endorses-consular-treaty-assails-johnsons-timidity-and.html | MORTON ENDORSES CONSULAR TREATY; Assails Johnson's 'Timidity' and 'Hysterical' Critics | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/eye-doctor-links-an-optical-concern-to-prescriptions.html | Eye Doctor Links An Optical Concern To Prescriptions | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/end-of-time-depicted-by-physicist.html | End of Time' Depicted by Physicist | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/earnings-of-gm-off-157-in-year-sales-decrease-by-24-setback-is.html | EARNINGS OF G.M. OFF 15.7% IN YEAR; Sales Decrease by 2.4% Setback Is First for the Company in Six Years PROFIT AT $6.24 A SHARE Despite Decline, Year Was Second Most Profitable in Concern's History EARNINGS OF G.M. OFF 15.7% IN YEAR | True | By Clare M. Reckert | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bonn-and-bucharest-agree-to-establish-full-diplomatic-tie-bucharest.html | Bonn and Bucharest Agree to Establish Full Diplomatic Tie; BUCHAREST, BONN ARRANGE FULL TIE | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/schlesinger-denies-china-is-the-issue-in-vietnam.html | Schlesinger Denies China Is the Issue in Vietnam | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/europes-66-output-of-autos-set-highs.html | EUROPE'S '66 OUTPUT OF AUTOS SET HIGHS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/child-to-mrs-weinstein.html | Child to Mrs. Weinstein | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/house-panel-curbs-powers-of-patman.html | HOUSE PANEL CURBS POWERS OF PATMAN | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bank-of-canada-chief-back-proposed-curb.html | Bank of Canada Chief Back Proposed Curb | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/statement-on-kennedy-book-is-denied-by-seigenthaler.html | Statement on Kennedy Book Is Denied by Seigenthaler | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-minimum-wage-goes-to-140-today.html | U.S MINIMUM WAGE GOES TO $1.40 TODAY | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/rosemont-college-to-gain.html | Rosemont College to Gain | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/gerald-e-rosenberger-is-dead-headed-coro-jewelry-company.html | Gerald E. Rosenberger Is Dead; Headed Coro Jewelry Company | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/debt-bill-changes-opposed-by-fowler.html | DEBT BILL CHANGES OPPOSED BY FOWLER | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/lindsay-will-appoint-4-today-to-vacancies-in-3-city-courts.html | Lindsay Will Appoint 4 Today To Vacancies in 3 City Courts | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/apollo-escape-hatch-had-3-tiers.html | Apollo Escape Hatch Had 3 Tiers | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/nancy-hornblower-betrothed-to-john-frederick-cosgrove.html | Nancy Hornblower Betrothed To John Frederick Cosgrove | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/accord-reached-on-state-lottery-fishbowl-drawings-based-on-flat.html | ACCORD REACHED ON STATE LOTTERY; 'Fishbowl' Drawings Based on Flat Races Planned ACCORD REACHED ON STATE LOTTERY | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/andrew-l-bruno-69-dies-restaurateur-for-40-years.html | Andrew L. Bruno, 69, Dies; Restaurateur for 40 Years | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bias-found-at-site-of-atom-smasher-rights-group-asks-delay-in.html | BIAS FOUND AT SITE OF ATOM SMASHER; Rights Group Asks Delay in Approving Illinois Plan | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/protests-in-hanoi-and-sana.html | Protests in Hanoi and Sana | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/byron-nelson-two-others-tied-for-golf-lead-on-67s.html | Byron Nelson, Two Others Tied for Golf Lead on 67's | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/a-work-of-art-becomes-home-for-other-works-of-art.html | A Work of Art Becomes Home for Other Works of Art | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/union-aides-fight-for-nuclear-ship-joint-maritime-unit-stirs.html | UNION AIDES FIGHT FOR NUCLEAR SHIP; Joint Maritime Unit Stirs Campaign on Savannah | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/holy-man-in-india-ends-his-record-73day-fast-protest-over-cow.html | Holy Man in India Ends His Record 73-Day Fast; Protest Over Cow Slaughter Raised Fear of Riots 56-Year-Old Jagadguru Bows to Appeals for Halt | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/consortium-for-french-issue.html | Consortium for French Issue | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/sterling-drug-appoints-lehn-fink-president.html | Sterling Drug Appoints Lehn & Fink President | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/lisbon-urged-to-free-author.html | Lisbon Urged to Free Author | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/knight-gladieux-formed-as-management-advisers.html | Knight & Gladieux Formed As Management Advisers | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/canada-bank-battle-ottawa-held-ready-to-issue-a-limited-declaration.html | Canada Bank Battle; Ottawa Held Ready to Issue a Limited Declaration of Economic Independence CANADA SEEN SET TO CURB U.S. BANK | True | By M.j. Rossant Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/architect-quits-school-project-rudolphs-resignation-from-new-canaan.html | ARCHITECT QUITS SCHOOL PROJECT; Rudolph's Resignation From New Canaan Job Ends Fight Over Design | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/32460-payment-is-made-by-powell-32460-payment-made-by-powell.html | $32,460 Payment Is Made by Powell; $32,460 PAYMENT MADE BY POWELL | True | By Robert E. Tomasson | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/reischauer-calls-red-china-weak-us-overrates-its-menace-he-tells.html | REISCHAUER CALLS RED CHINA 'WEAK'; U.S. Overrates Its Menace, He Tells Senators Urges Cut in Vietnam Bombing REISCHAUER CALLS RED CHINA 'WEAK' | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/high-executive-named-by-the-texas-gas-corp.html | High Executive Named By the Texas Gas Corp. | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/publisher-buys-british-concern-two-major-catholic-presses-are.html | PUBLISHER BUYS BRITISH CONCERN; Two Major Catholic Presses Are Involved in Sale | True | By Henry Raymont | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/controller-in-philadelphia-resigns-to-run-for-mayor.html | Controller in Philadelphia Resigns to Run for Mayor | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/savings-and-loan-unit-elects.html | Savings and Loan Unit Elects | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/finance-industry-facing-problems-parley-is-told-confidence-in-its.html | FINANCE INDUSTRY FACING PROBLEMS; Parley Is Told Confidence in Its Credit Has Declined FINANCE INDUSTRY FACING PROBLEMS | True | By H. Erich Heinemann | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/books-of-the-times-the-poor-we-always-have-with-us.html | Books of The Times; The Poor We Always Have With Us | True | By Thomas Lask | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/news-of-realty-a-goodwill-plan-program-at-5-houses-in-queens-cuts.html | NEWS OF REALTY: A GOODWILL PLAN; Program at 5 Houses in Queens Cuts Vacancies | True | By Franklin Whitehouse | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/a-minister-urges-theology-of-fun-says-church-needs-chance-to-break.html | A MINISTER URGES 'THEOLOGY OF FUN'; Says Church Needs Chance to Break Out of 'Ghetto' | True | By George Dugan Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/tokyo-boards-chief-leaving.html | Tokyo Board's Chief Leaving | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/eddie-tolan32-olympic-winner-in-two-dash-events-dead-at-57.html | Eddie Tolan,'32 Olympic Winner In Two Dash Events, Dead at 57 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/mrs-simon-tulchin-a-former-singer-69.html | MRS. SIMON TULCHIN, A FORMER SINGER, 69 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/christies-london-auctioneers-opening-exhibition-rooms-here.html | Christie's, London Auctioneers, Opening Exhibition Rooms Here | True | By Sanka Knox | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/polls-say-dispute-hurt-mrs-kennedy.html | POLLS SAY DISPUTE HURT MRS. KENNEDY | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-sees-no-change-in-hanois-position-on-talks.html | U.S. Sees No Change in Hanoi's Position on Talks | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/harewood-mentioned-for-bings-post.html | Harewood Mentioned for Bing's Post | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/the-dance-a-proliferating-expansion-major-troupes-offer-their.html | The Dance: A Proliferating Expansion; Major Troupes Offer Their Seasons Here Quantity and Quality at a High Level | True | By Clive Barnes | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/paramount-buys-interest-in-french-film-company.html | Paramount Buys Interest In French Film Company | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/preliminary-accounts-of-apollo-accident-urged-webb-prompted-by.html | Preliminary Accounts of Apollo Accident Urged; Webb, Prompted by Reports in Press, Asks Board of Inquiry to Release Data | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/power-fails-in-yonkers.html | Power Fails in Yonkers | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/remained-on-bridge.html | Remained on Bridge | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-issues-rules-for-auto-safety-some-are-eased-first-national.html | U.S. ISSUES RULES FOR AUTO SAFETY; SOME ARE EASED; First National Standards Go Into Effect Next Jan.1 Buses Also Covered U.S. ISSUES RULES FOR AUTO SAFETY | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-steel-raises-3-month-profits-net-for-year-off-slightly-reynolds.html | U.S. STEEL RAISES 3-MONTH PROFITS; Net for Year Off Slightly Reynolds Income Spurts Metal Makers Issue Reports Covering Sales and Earnings | True | By Robert Walker | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/television.html | Television | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/greyhound-pact-ratified.html | Greyhound Pact Ratified | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/met-to-keep-running-bus-although-it-loses-money.html | Met to Keep Running Bus although it Loses Money | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/arthur-robinson-vice-admiral-dies-guided-the-marblehead-here-after.html | ARTHUR ROBINSON, VICE ADMIRAL, DIES; Guided the Marblehead Here After She Was Bombed | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/kekkonen-ends-sofia-talks.html | Kekkonen Ends Sofia Talks | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bridge-college-students-to-compete-at-mit-later-this-month.html | Bridge.; College Students to Compete At M.I.T. Later This Month | True | By Alan Truscott | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/johnson-at-ease-accepts-portrait-but-not-of-him-roosevelt-picture.html | Johnson, at Ease, Accepts Portrait But Not of Him; Roosevelt Picture Hung at the White House 250 at Ceremony | True | By Myra MacPherson Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/malaysian-amnesty-expires.html | Malaysian Amnesty Expires | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/66-adjusted-net-up-at-home-insurance.html | '66 ADJUSTED NET UP AT HOME INSURANCE | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/a-dinner-dance-set-for-feb-13-by-loyal-legion-state-society-of.html | A Dinner Dance Set for Feb. 13 By Loyal Legion; State Society of Dames and Commandery to Gather at Plaza | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/suharto-urged-to-topple-sukarno.html | Suharto Urged to Topple Sukarno | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/british-american-tobacco-raises-offer-for-yardley.html | British American Tobacco Raises Offer for Yardley | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/macao-chinese-attend-rally.html | Macao Chinese Attend Rally | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/world-lifting-mark-topped.html | World Lifting Mark Topped | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/scholarly-asia-expert-edwin-oldfather-reischauer.html | Scholarly Asia Expert; Edwin Oldfather Reischauer | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/gaullist-forces-start-campaign-rally-in-paris-begins-drive-for.html | GAULLIST FORCES START CAMPAIGN; Rally in Paris Begins Drive for Election in March | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/issues-in-strike-by-3400-tugmen.html | Issues in Strike by 3,400 Tugmen | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/clay-draft-plea-denied-by-board-kentucky-panel-declines-to-exempt.html | CLAY DRAFT PLEA DENIED BY BOARD; Kentucky Panel Declines to Exempt Him as Minister | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/johnson-news-conference.html | Johnson News Conference | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/virginia-m-pollak-an-adviser-on-art-and-a-sculptor-dies.html | Virginia M. Pollak, An Adviser on Art And a Sculptor, Dies | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/lever-brothers-elects-two.html | Lever Brothers Elects Two | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/monte-carlo-film-jury-set.html | Monte Carlo Film Jury Set | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/airlines-preparing-defense-of-vip-clubs-eight-involved-told-to.html | Airlines Preparing Defense of V.I.P. Clubs; Eight Involved Told to Reply This Month | True | By Edward Hudson | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/silvercup-bakery-sues-competitors-22million-antitrust-action-cites.html | SILVERCUP BAKERY SUES COMPETITORS; $22-Million Antitrust Action Cites 2 Union Officials | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/rise-for-general-tire-records-are-set-by-general-tire.html | Rise for General Tire; RECORDS ARE SET BY GENERAL TIRE | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/council-sets-up-watchdog-group-committee-will-protect-city-in.html | COUNCIL SETS UP WATCHDOG GROUP; Committee Will Protect City in Charter Convention | True | By Clayton Knowles | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/red-cross-is-alarmed-by-air-attacks-on-yemen-urges-uar-to-halt.html | Red Cross Is Alarmed by Air Attacks on Yemen; Urges U.A.R. to Halt Raids Says It Could Not Prove Poison Gas Was Used | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/spanish-student-plunges-to-death-police-raided-home-to-seek.html | SPANISH STUDENT PLUNGES TO DEATH; Police Raided Home to Seek Evidence Against Him | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/official-of-fbi-challenged-by-loeb-in-hoffa-wiretap.html | Official of F.B.I. Challenged by Loeb In Hoffa Wiretap | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/students-meet-rusk.html | Students Meet Rusk | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/financial-beverage-and-ad-concerns-name-officers.html | Financial, Beverage and Ad Concerns Name Officers | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/foreign-affairs-how-to-defuse-the-war.html | Foreign Affairs: How to Defuse the War | True | By C.L. Sulzberger | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/assembly-fights-welfare-stigma-votes-to-use-term-social-services-as.html | ASSEMBLY FIGHTS WELFARE 'STIGMA'; Votes to Use Term 'Social Services' as Description | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/challenge-in-the-bronx-mcdonough-faces-tough-obstacles-in-bid-to.html | Challenge in the Bronx; McDonough Faces Tough Obstacles In Bid to Unify Democratic Factions | True | By Richard Witkin | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/belgian-protest-headed-by-congo-incident-involves-effort-of-43-to.html | BELGIAN PROTEST HEADED BY CONGO; Incident Involves Effort of 43 to Fly to Brussels | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/president-of-a-s-appointed-to-head-panel-for-a-clean-city.html | President of A.&.S. Appointed To Head Panel for a Clean City | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/franzese-trial-told-of-65-plot-to-rob-raceway-defense-fails-in.html | Franzese Trial Told of '65 Plot to Rob Raceway; Defense Fails in Efforts to Get a Mistrial Called on Basis of Testimony | True | By Sidney E. Zion Special to the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/chief-of-macys-new-york-is-london-luncheon-host.html | Chief of Macy's New York Is London Luncheon Host | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/reagan-asks-strict-economy-budget-of-46billion-including-tuition.html | Reagan Asks 'Strict Economy' Budget of $4.6-Billion, Including Tuition | True | By Lawrence E. Davies Special To the New York Times | 1995-03-01 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/saigon-fears-further-inflation-as-price-of-rice-goes-up-30.html | Saigon Fears Further Inflation As Price of Rice Goes Up 30% | True | By Jonathan Randal Special To the New York Times | 1995-03-01 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/medal-of-honor-for-dead-marine.html | Medal of Honor for Dead Marine | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/fund-group-hits-sec-criticism-vance-sanders-defending-industry-on.html | FUND GROUP HITS S.E.C. CRITICISM; Vance, Sanders Defending Industry on Its Fees FUND GROUP HITS S.E.C. CRITICISM | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/court-dismisses-credit-card-suit-rules-holder-is-not-liable-for.html | COURT DISMISSES CREDIT CARD SUIT; Rules Holder Is Not Liable for Debt if Unaware That Thief Used Account | True | By Edith Evans Asbury | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/franks-betrayer-got-nazi-reward-usual-amount-140-each-paid-for-anne.html | FRANKS BETRAYER GOT NAZI REWARD; 'Usual Amount,' $1.40 Each Paid for Anne and Family | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/expansion-is-alexanders-goal-expansion-goal-at-alexanders.html | Expansion Is Alexander's Goal; EXPANSION GOAL AT ALEXANDER'S | True | By Isadore Barmash | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/jewish-leader-assails-talks-with-christians-about-faith.html | Jewish Leader Assails Talks With Christians About Faith | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/fifth-chinese-city-claimed-by-maoists-maoists-claim-the-control-of.html | Fifth Chinese City Claimed by Maoists; Maoists Claim the Control of Fifth Chinese City | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/warren-wiggins-resigning-as-deputy-of-peace-corps.html | Warren Wiggins Resigning As Deputy of Peace Corps | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/equity-approves-british-actress-miss-leightons-legal-status-here.html | EQUITY APPROVES BRITISH ACTRESS; Miss Leighton's Legal Status Here Ends Protest | True | By Sam Zolotow | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/montreal-doctors-strike.html | Montreal Doctors Strike | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/chase-corroon.html | Chase Corroon | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/stocks-dip-slightly-erasing-early-gain-on-american-list.html | Stocks Dip Slightly, Erasing Early Gain On American List | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/market-place-bets-are-down-on-bank-issue.html | Market Place; Bets Are Down On Bank Issue | True | By Robert Metz | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/lunar-orbiter-3-set-for-shot-on-friday.html | LUNAR ORBITER 3 SET FOR SHOT ON FRIDAY | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/oxygen-fire-kills-2-in-space-test-airmen-at-san-antonio-base-were.html | OXYGEN FIRE KILLS 2 IN SPACE TEST; Airmen at San Antonio Base Were in Capsule Simulator Cause Is Undetermined OXYGEN FIRE KILLS TWO IN SPACE TEST | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/british-pound-rises-to-27948-canadian-dollar-climbs-to-9271.html | British Pound Rises to $2.7948; Canadian Dollar Climbs to 92.71 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/for-the-first-time-treasures-of-the-clark-institute-go-on-view-here.html | For the First Time, Treasures of the Clark Institute Go on View Here Tomorrow | True | By John Canaday | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/action-follows-court-inquiries-board-would-be-similar-to-protective.html | ACTION FOLLOWS COURT INQUIRIES; Board Would Be Similar to Protective Bureau That Polices Flat Tracks | True | By James Tuite Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/mayor-proposes-50-rise-in-funds-for-health-units-capital-budget.html | MAYOR PROPOSES 50% RISE IN FUNDS FOR HEALTH UNITS; Capital Budget Increase of $24-Million Is Urged for Hospitals and Centers SUBWAY CHANGES DUE Improvements to 5 Stations Proposed 50 Swimming Pools Also Are Planned MAYOR ASKS RISE IN HEALTH FUNDS | True | By Martin Tolchin | | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/columbia-gas-elects.html | Columbia Gas Elects | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/nbc-will-offer-hour-of-mluhan-professor-will-explain-his.html | N.B.C. WILL OFFER HOUR OF M'LUHAN; Professor Will Explain His Communications Theories | True | By George Gent | | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/el-paso-and-beaunit-confirm-merger-bid.html | EL PASO AND BEAUNIT CONFIRM MERGER BID | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/johnson-aide-due-at-tariff-talks-johnson-aide-due-at-tariff-talks.html | Johnson Aide Due At Tariff Talks; JOHNSON AIDE DUE AT TARIFF TALKS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/anderson-to-question-space-capsule-oxygen.html | Anderson to Question Space Capsule Oxygen | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/kosygin-decides-not-to-take-gromyko-on-trip-to-london.html | Kosygin Decides Not to Take Gromyko on Trip to London | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/a-better-legislature-iii.html | A Better Legislature III | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/peace-corps-volunteers-die-in-blizzard-in-turkey.html | Peace Corps Volunteers Die in Blizzard in Turkey | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/music-a-mass-of-life-scherman-and-orchestra-play-delius-work.html | Music: 'A Mass of Life', Scherman and Orchestra Play  Delius Work | True | By Harold C. Schonberg | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/churches-to-pick-a-film-together-catholic-office-will-join-council.html | CHURCHES TO PICK A FILM TOGETHER; Catholic Office Will Join Council in Naming Best | True | By Vincent Canby | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bishop-otto-dibelius-86-dead-leader-of-germanys-lutherans-foe-of.html | Bishop Otto Dibelius, 86, Dead; Leader of Germany's Lutherans; Foe of Nazis and Communists as Head of Berlin Diocese Retired Last Year | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/casualties-identified.html | Casualties Identified | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/city-to-test-rapid-welfare-plan-will-just-spot-check-for-fraud.html | City to Test Rapid Welfare Plan; Will Just Spot Check for Fraud | True | By Morris Kaplan | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/israel-jails-three-officials-of-the-feuchtwanger-bank.html | Israel Jails Three Officials Of the Feuchtwanger Bank | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/chichester-is-safe-as-wave-flips-boat.html | CHICHESTER IS SAFE AS WAVE FLIPS BOAT | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/advertising-renault-rounds-the-corner.html | Advertising Renault Rounds the Corner | True | By Philip H. Dougherty | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-press-coverage-from-hanoi-assayed.html | U.S. PRESS COVERAGE FROM HANOI ASSAYED | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bold-municipal-budget.html | Bold Municipal Budget | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/history-museum-fills-post.html | History Museum Fills Post | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/france-and-soviet-will-expand-their-trading.html | France and Soviet Will Expand Their Trading | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/tenor-named-martinelli-performs-a-role-at-81.html | Tenor Named Martinelli Performs a Role at 81 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/money.html | Money | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/mrs-charles-everett.html | MRS. CHARLES EVERETT | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/sports-of-the-times-two-who-made-it.html | Sports of The Times; Two Who Made It | True | By Arthur Daley | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/brazils-northeast.html | Brazil's Northeast | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/23yearold-racing-car-driver-following-in-dads-tire-marks.html | 23-Year-Old Racing Car Driver Following in Dad's Tire Marks | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/home-loan-rules-eased.html | Home Loan Rules Eased | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/embroidery-trade-gains-12-pay-rise.html | EMBROIDERY TRADE GAINS $12 PAY RISE | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/texas-farm-strike-picks-target-for-produce-boycott.html | Texas Farm Strike Picks Target for Produce Boycott | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/louis-morin-72-an-inventor-here-specialist-in-diecasting-and.html | LOUIS MORIN, 72, AN INVENTOR HERE; Specialist in Diecasting and Molding Machines Dead | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/president-seeks-250million-rise-in-gi-benefits-in-message-to-l.html | PRESIDENT SEEKS $250-MILLION RISE IN G.I. BENEFITS; In Message to Congress, He Proposes Increases for Veterans in College PENSION GAIN SOUGHT Plan Would Give Vietnam Troops Same Aid as Those in Past Wars Received President Asks Benefits Rise For Servicemen and Veterans | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/ibm-confirms-antitrust-unit-is-studying-computer-industry-ibm.html | I.B.M. Confirms Antitrust Unit Is Studying Computer Industry; I.B.M. Confirms Antitrust Unit Is Studying Computer Industry | True | By William D. Smith | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/books-authors-publisher-to-be-lecturer.html | Books Authors; Publisher to be Lecturer | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/buckleys-will-is-filed-estate-is-put-at-135000.html | Buckley's Will Is Filed; Estate Is Put at $135,000 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/tito-heads-for-budapest-after-4day-soviet-visit.html | Tito Heads for Budapest After 4-Day Soviet Visit | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/natural-gas-unit-raises-earnings.html | NATURAL GAS UNIT RAISES EARNINGS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/roller-derby-returns-to-garden-tonight-local-team-to-play-first.html | Roller Derby Returns to Garden Tonight; Local Team to Play First Game Here in Almost a Year Hair Pulling Is Part of Women Skaters' Attack on Boards | | By Gerald Eskenazi | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/text-of-simplified-us-safety-standards.html | Text of Simplified U.S. Safety Standards | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/news-of-shipping-litton-expanding-great-lakes-transportation.html | NEWS OF SHIPPING: LITTON EXPANDING; Great Lakes Transportation Business Is Acquired | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/patent-office-set-to-move-quarters.html | PATENT OFFICE SET TO MOVE QUARTERS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/funston-set-for-chairmanship-of-olin-mathieson-on-sept-10-funston.html | Funston Set for Chairmanship Of Olin Mathieson on Sept. 10; FUNSTON CHOSEN OLIN'S CHAIRMAN | True | By Robert A. Wright | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/manhattan-plans-to-offer-durablepress-shirt-at-5.html | Manhattan Plans to Offer Durable-Press Shirt at $5 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/wood-field-and-stream-recreation-area-permits-put-on-sale-for-7-by.html | Wood, Field and Stream; Recreation Area Permits Put on Sale for $7 by Interior Department | True | By Oscar Godbout | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/st-peters-five-wins-8th-in-row-late-free-throws-help-sink-hofstra.html | ST. PETER'S FIVE WINS 8TH IN ROW; Late Free Throws Help Sink Hofstra, 91-87 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/sovietchina-ties-face-new-strain-hong-kong-analysts-assay.html | SOVIET-CHINA TIES FACE NEW STRAIN; Hong Kong Analysts Assay Likelihood of a Break | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-reports-gain-in-missile-design-aec-says-new-warheads-can-pierce.html | U.S. REPORTS GAIN IN MISSILE DESIGN; A.E.C. Says New Warheads Can Pierce New Defenses | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/infectious-syphillis-shows-first-decline-since-1957.html | Infectious Syphillis Shows First Decline Since 1957 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/french-astronomers-verify-existence-of-10th-moon-of-saturn.html | French Astronomers Verify Existence of 10th Moon of Saturn | | By Walter Sullivan | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/iona-beats-siena.html | Iona Beats Siena | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/cooke-charlton.html | Cooke Charlton | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-gold-outflow-cut-to-571million-france-top-buyer.html | U.S. Gold Outflow Cut to $571-Million; France Top Buyer | | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/excerpts-from-reischauers-statement-to-senators.html | Excerpts From Reischauer's Statement to Senators | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/queens-payroll-robbed.html | Queens Payroll Robbed | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/demonstrations-in-barcelona.html | Demonstrations in Barcelona | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/city-and-truckers-agree-to-cooperate.html | CITY AND TRUCKERS AGREE TO COOPERATE | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/dissent-and-the-draft.html | Dissent and the Draft | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/civilians-losses-top-saigon-armys-survey-implies-1250-died-of-war.html | CIVILIANS' LOSSES TOP SAIGON ARMY'S; Survey Implies 1,250 Died of War Injuries in a Month CIVILIANS' LOSSES TOP SAIGON'S ARMY | | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/lili-kraus-plays-3-mozart-works-her-piano-concerto-series-maintains.html | LILI KRAUS PLAYS 3 MOZART WORKS; Her Piano Concerto Series Maintains High Quality | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/smith-plotkin.html | Smith Plotkin | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/the-hotel-buffalo-to-be-closed-today.html | THE HOTEL BUFFALO TO BE CLOSED TODAY | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/ben-shahn-back-in-hospital.html | Ben Shahn Back in Hospital | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/detroit-suggests-safety-code-bows-to-foreign-makers.html | Detroit Suggests Safety Code Bows To Foreign Makers | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/art-an-exceptional-visit.html | Art: An Exceptional Visit | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/dr-edward-liss-psychiatrist-76-childrens-specialist-dies-a-leader.html | DR. EDWARD LISS, PSYCHIATRIST, 76; Children's Specialist Dies A Leader in Education | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-gives-unicef-1million-to-mark-20th-anniversary.html | U.S. Gives UNICEF $1-Million To Mark 20th Anniversary | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/3-museum-gems-on-the-go-again-but-this-time-they-get-only-as-far-as.html | 3 Museum Gems on the Go Again; But This Time They Get Only as Far as Tiffany's | | By Douglas Robinson | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/attempt-to-smuggle-girl-fails.html | Attempt to Smuggle Girl Fails | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/late-monday-results.html | Late Monday Results | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/impost-is-sought-for-buckpasser-weight-assignment-is-asked-for-race.html | IMPOST IS SOUGHT FOR BUCKPASSER; Weight Assignment Is Asked for Race on Feb. 25 | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-bombs-marines-in-error.html | U.S. Bombs Marines in Error | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/american-can-gains-companies-issue-earnings-figures.html | American Can Gains; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/harold-j-grossman-dies-at-64-a-leading-authority-on-wines.html | Harold J. Grossman Dies at 64; A Leading Authority on Wines | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/ruling-reserved-in-wolfson-case-court-weighing-motions-in.html | RULING RESERVED IN WOLFSON CASE; Court Weighing Motions in Securities Indictment | | By Richard Phalon | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/eclipse-of-3-panarab-groups-appears-complete-head-of-jordan-river.html | Eclipse of 3 Pan-Arab Groups Appears Complete; Head of Jordan River Project Resigns in Cairo Monetary Aid Halted by Some States | | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/trend-is-steady-for-industrials-auto-chemical-and-steel-shares-rise.html | TREND IS STEADY FOR INDUSTRIALS; Auto, Chemical and Steel Shares Rise in Session of Heavy Turnover | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/british-indies-bill-gains.html | British Indies Bill Gains | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/janet-lowey-senior-at-finch-affianced.html | Janet Lowey, Senior At Finch, Affianced | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/costa-e-silva-visits-thant.html | Costa e Silva Visits Thant | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/atom-blast-to-test-use-of-explosives-in-gas-production.html | Atom Blast to Test Use of Explosives In Gas Production | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/soybean-levels-also-show-a-dip-nearby-march-quotation-falls-to-291.html | SOYBEAN LEVELS ALSO SHOW A DIP; Nearby March Quotation Falls to $2.91 1/8 a Bushel Copper Off at Close | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/professor-in-hue-laments-his-role-says-us-and-saigon-balk-efforts.html | PROFESSOR IN HUE LAMENTS HIS ROLE; Says U.S. and Saigon Balk Efforts to Run University | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/division-chief-named-by-schenley-industries.html | Division Chief Named By Schenley Industries | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/army-sets-back-fordham-6159-mikulas-free-tosses-after-clock-stops.html | ARMY SETS BACK FORDHAM, 61-59; Mikula's Free Tosses After Clock Stops Are Decisive | True | By Deane McGowen | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/shift-is-intended-to-spare-his-legs-pepitone-will-take-over-it.html | SHIFT IS INTENDED TO SPARE HIS LEGS; Pepitone Will Take Over in Outfield for Yankees if Experiment Works Out | True | By Joseph Durso | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bond-prices-show-widespread-dips-2-treasury-note-issues-up.html | BOND PRICES SHOW WIDESPREAD DIPS; 2 Treasury Note Issues Up, Resisting Trend of U.S. and Corporate Slates BOND PRICES SHOW WIDESPREAD DIPS | True | By John H. Allan | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/soviet-pair-leads-in-figure-skating.html | SOVIET PAIR LEADS IN FIGURE SKATING | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/princeton-executive-named.html | Princeton Executive Named | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/judge-delays-a-decision-on-levin-injunction-bid.html | Judge Delays a Decision On Levin Injunction Bid | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/knicks-rout-hawks-139120-to-snap-5game-losing-streak.html | Knicks Rout Hawks, 139-120, To Snap 5-Game Losing Streak | True | By Leonard Koppett | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/compromise-on-lobbyists.html | Compromise on Lobbyists | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/steinway-expands-queens-piano-plant.html | STEINWAY EXPANDS QUEENS PIANO PLANT | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/investors-sought-for-north-africa.html | INVESTORS SOUGHT FOR NORTH AFRICA | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/3-astronauts-buried-with-honors-president-at-rites-for-2-at.html | 3 Astronauts Buried With Honors; President at Rites for 2 at Arlington Grissom, Chaffee and White Are Buried in Rites at Arlington and West Point JOHNSON ATTENDS CAPITAL SERVICES Humphrey and President's Wife Fly to Funeral at the Military Academy | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/hialeah-feature-to-farmers-son-glassell-b-trails-by-nose-one-night.html | HIALEAH FEATURE TO FARMER'S SON; Glassell B. Trails by Nose One Night Stand 3d | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/brother-alphonsus.html | BROTHER ALPHONSUS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/10-shipping-unions-support-tugmen-pledge-could-halt-all-work-in.html | 10 SHIPPING UNIONS SUPPORT TUGMEN; Pledge Could Halt All Work in Port if Help Is Asked | True | By Edward A. Morrow | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/plea-for-slum-aid-is-made-in-capitol-urban-league-chief-speaks-to.html | PLEA FOR SLUM AID IS MADE IN CAPITOL; Urban League Chief Speaks to New York Delegation | | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/austrian-socialist-leader-announces-his-resignation.html | Austrian Socialist Leader Announces His Resignation | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/ge-fills-division-post.html | G.E. Fills Division Post | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/museum-head-to-go-on-leave.html | Museum Head to Go on Leave | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/david-oneil-is-fiance-of-catharine-b-currier.html | David O'Neil Is Fiance Of Catharine B. Currier | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/harness-race-bettor-is-held-as-witness-in-nassau-inquiry.html | Harness Race Bettor Is Held As Witness in Nassau Inquiry | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/satellite-camera-fails.html | Satellite Camera Fails | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-raids-go-on-in-poor-weather-31-missions-flown-in-north-b52s.html | U.S. RAIDS GO ON IN POOR WEATHER; 31 Missions Flown in North B-52's Attack in South | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/top-posts-are-filled-by-borden-co.html | Top Posts Are Filled by Borden Co. | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/blood-cell-shift-seen.html | Blood Cell Shift Seen | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/gres-keeps-her-admirers-guessing.html | Gres Keeps Her Admirers Guessing | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/thomas-e-jennings.html | THOMAS E. JENNINGS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/crime-cut-by-60-on-citys-subways-since-patrol-began.html | Crime Cut by 60% On City's Subways Since Patrol Began | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/japanese-election-strengthens-buddhist-sects-political-power.html | Japanese Election Strengthens Buddhist Sect's Political Power | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/currier-lawyers-ask-court-ruling-seek-declaration-of-couples-death.html | CURRIER LAWYERS ASK COURT RULING; Seek Declaration of Couple's Death Wills Submitted | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/vintage-swan-lake-promised-in-chicago.html | VINTAGE 'SWAN LAKE' PROMISED IN CHICAGO | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/gregory-peck-to-serve-as-a-lincoln-narrator.html | Gregory Peck to Serve As a Lincoln Narrator | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/french-embassy-a-target.html | French Embassy a Target | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/buckley-astronauts-honored.html | Buckley, Astronauts Honored | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/loss-of-support-by-foe-indicated-captured-document-is-said-to-tell.html | LOSS OF SUPPORT BY FOE INDICATED; Captured Document Is Said to Tell of Difficulties | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/nuptials-on-april-22-for-v-gail-erickson.html | Nuptials on April 22 For V. Gail Erickson | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/2000-in-capital-protest-the-war-clergy-and-laymen-march-in-front-of.html | 2,000 IN CAPITAL PROTEST THE WAR; Clergy and Laymen March in Front of White House | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/rabbi-asks-for-proof.html | Rabbi Asks for Proof | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/hunter-wins-7th-in-row.html | Hunter Wins 7th in Row | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/400-at-gunpoint-are-given-vietcong-leaflets-in-saigon.html | 400, at Gunpoint, Are Given Vietcong Leaflets in Saigon | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/new-white-house-spirit-johnsons-zest-in-writing-messages-points-up.html | New White House Spirit; Johnson's Zest in Writing Messages Points Up Rebound From the Doldrums | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/frear-denies-he-authorized-baker-to-buy-stock-for-him.html | Frear Denies He Authorized Baker to Buy Stock for Him | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/soviet-held-near-manned-flights-johnson-space-report-cites.html | SOVIET HELD NEAR MANNED FLIGHTS; Johnson Space Report Cites 'Significant' Russian Tests | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/wilson-in-brussels-for-market-talks.html | WILSON IN BRUSSELS FOR MARKET TALKS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/text-of-johnsons-message-on-gi-benefits-americas-servicemen-and.html | Text of Johnson's Message on G.I. Benefits; AMERICA'S SERVICEMEN AND VETERANS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/rs-phillipses-have-son.html | R.S. Phillipses Have Son | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/jeanne-heiser-fiancee-of-lawrence-mitchell.html | Jeanne Heiser Fiancee Of Lawrence Mitchell | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bossong-hosiery-elects.html | Bossong Hosiery Elects | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-01 | 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/british-plan-radio-telescope.html | British Plan Radio Telescope | True | | 1995-03-06 | RE0000697234 | B00000323086 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/chart-of-bahamas-stakes.html | Chart of Bahamas Stakes | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/liansfield-urges-amity-with-east-links-consular-treaty-and-lower.html | LIANSFIELD URGES AMITY WITH EAST; Links Consular Treaty and Lower Tariffs to Peace Mansfield in Senate Speech Asks Amity With East | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/fda-acts-on-lozenges.html | F.D.A. Acts on Lozenges | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/fromme-formato.html | Fromme Formato | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/cabinet-in-bolivia-offers-to-quit-to-aid-barrientos-la-paz-bolivia.html | Cabinet in Bolivia Offers To Quit to Aid Barrientos; LA PAZ, Bolivia, Feb. 1 (AP) President Rene Barrientos Ortun's Cabinet offered its resignation today in what was regarded as an effort to give him a free hand in settling internal political troubles. | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/pope-said-to-push-peace-effort.html | Pope Said to Push Peace Effort | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/150-protest-alleged-union-bias-in-new-rochelle-12-including-3.html | 150 Protest Alleged Union Bias in New Rochelle; 12, Including 3 Ministers, Seized at Demonstration at Urban Renewal Site | True | By Ralpph Blumenthal Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/p-s-du-pont-is-sued-over-film-failures.html | P. S. DU PONT IS SUED OVER FILM FAILURES | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/kenneth-r-hart.html | KENNETH R. HART | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/mailers-union-asks-publishers-for-30-and-50-pay-increases.html | Mailers' Union Asks Publishers for $30 and $50 Pay Increases | True | By Damon Stetson | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/new-snowstorm-strikes-chicago-suburban-schools-close-city-traffic.html | NEW SNOWSTORM STRIKES CHICAGO; Suburban Schools Close City Traffic Snarled | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/scientists-consider-a-universe-immersed-in-a-sea-of-neutrinos.html | Scientists Consider a Universe Immersed in a Sea of Neutrinos | True | By Walter Sullivan | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/newsweek-considers-dropping-separate-section-on-tvradio.html | Newsweek Considers Dropping Separate Section on TV-Radio | True | By Henry Raymont | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/21-hemisphere-nations-hopeful-as-talks-open-on-atom-curb.html | 21 Hemisphere Nations Hopeful as Talks Open on Atom Curb | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/market-place-money-lenders-stir-attention.html | Market Place; Money Lenders Stir Attention | True | By Robert Metz | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/guidance-center-to-benefit.html | Guidance Center to Benefit | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-dance-harkness-in-washington-firstnight-koshare-is-a.html | The Dance: Harkness in Washington; First-Night 'Koshare' Is a Disappointment But Company Excels in Stuart Hodes's 'Abyss' | True | By Clive Barnes Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/boston-strangler-loses-his-plea-for-a-new-trial.html | 'Boston Strangler' Loses His Plea for a New Trial | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/dr-donald-snygg-62-head-of-department-at-oswego.html | Dr. Donald Snygg, 62, Head of Department at Oswego | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/tuesday-night-fight.html | TUESDAY NIGHT FIGHT | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/two-manufactures-recall-2100-trucks-for-safety-checks.html | Two Manufactures Recall 2,100 Trucks For Safety Checks | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/call-at-capetown-by-ship-opposed-negroes-bid-johnson-cancel-visit.html | CALL AT CAPETOWN BY SHIP OPPOSED; Negroes Bid Johnson Cancel Visit by Aircraft Carrier | True | By Thomas A. Johnson | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/trinidad-studies-oas-entry.html | Trinidad Studies O.A.S. Entry | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/managua-paper-reopens.html | Managua Paper Reopens | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/british-pound-continues-gains-canadian-dollar-shows-decline.html | British Pound Continues Gains; Canadian Dollar Shows Decline | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/johnson-exhorts-israel-and-arabs-message-to-us-rabbis-asks.html | JOHNSON EXHORTS ISRAEL AND ARABS; Message to U.S. Rabbis Asks Perseverance on Peace | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/roller-derby-skater-flattens-two-foes-with-one-block-chiefs-win-32.html | Roller Derby Skater Flattens Two Foes With One Block; Chiefs Win, 32 to 29, Despite Hip Action of Coast Girl | True | By Gerald Eskenazi | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-rival-to-easterns-air-shuttle-will-use-coffee-as-its-weapon.html | A Rival to Eastern's Air Shuttle Will Use Coffee as Its Weapon | True | By Edward Hudson Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/us-to-go-ahead-with-superjets-but-airlines-will-be-asked-to-share.html | U.S. TO GO AHEAD WITH SUPERJETS; But Airlines Will Be Asked to Share Building CostCarriers Said to Agree U.S. TO GO AHEAD WITH SUPERJETS | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/personal-finance-benefits-from-averaging-of-income-on-tax-return.html | Personal Finance; Benefits From Averaging of Income On Tax Return for 1966 Examined AN EXAMINATION: INCOME AVERAGES | True | By Sal Nuccio | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/fair-child-hiller-set-to-build-a-jetliner-fairchild-hiller-to-build.html | Fair child Hiller Set To Build a Jetliner; FAIRCHILD HILLER TO BUILD JETLINER | True | By Robert A. Wright | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/105-canadian-jet-fighters-to-be-bought-by-the-dutch.html | 105 Canadian Jet Fighters To Be Bought by the Dutch | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/columbia-names-deans-aide.html | Columbia Names Dean's Aide | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/quints-one-dead-born-in-brooklyn-quints-one-dead-born-in-brooklyn.html | Quints, One Dead, Born in Brooklyn; QUINTS, ONE DEAD, BORN IN BROOKLYN | True | By Robert E. Dallos | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/israel-to-shift-envoy-at-un-in-few-months.html | Israel to Shift Envoy At U.N. in Few Months | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sitin-staged-at-pentagon-over-housing-near-bases.html | Sit-In Staged at Pentagon Over Housing Near Bases | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/percy-mitchell-of-us-lines-dies-retired-vice-president-for.html | PERCY MITCHELL OF U.S. LINES DIES; Retired Vice President for Passenger Traffic Was 90 | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/vietnam-if-astrologers-were-diplomats.html | Vietnam: If Astrologers Were Diplomats | True | By Tom Wicker | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/architectural-exhibit.html | Architectural Exhibit | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/johnson-burned-in-effigy.html | Johnson Burned in Effigy | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/general-manager-resigns-at-pittsburgh-playhouse.html | General Manager Resigns At Pittsburgh Playhouse | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/duplicate-apollo-to-be-scrutinized-nasa-to-seek-clues-to-the-cause.html | DUPLICATE APOLLO TO BE SCRUTINIZED; NASA to Seek Clues to the Cause of Explosive Fire | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/airedales-make-policemens-lot-not-unhappy-one.html | Airedales Make policemen's Lot Not Unhappy One | True | By John Rendel | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/30-families-flee-a-fire-in-harlem-village-blaze-drains-off-some-of.html | 30 FAMILIES FLEE A FIRE IN HARLEM; 'Village' Blaze Drains Off Some of Equipment | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/state-would-cut-share-of-handle-half-of-one-per-cent-drop-asked.html | STATE WOULD CUT SHARE OF HANDLE; Half of One Per Cent Drop Asked $3.5-Million Rise in Track Income Seen | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/edward-vii-letters-to-lillian-langtry-bring-1050-here.html | Edward VII Letters To Lillian Langtry Bring $1,050 Here | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/research-begins-on-fumeless-bus-academy-of-sciences-will-do-basic.html | RESEARCH BEGINS ON FUMELESS BUS; Academy of Sciences Will Do Basic Work to Develop Pollution-Free Vehicle | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/us-sets-allotment-on68-and72-notes.html | U.S. Sets Allotment On'68 and'72 Notes | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/honeywell-plant-closed-as-workers-reject-pact.html | Honeywell Plant Closed As Workers Reject Pact | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/annual-business-of-bookies-here-put-at-100million.html | Annual Business Of Bookies Here Put at $100-Million | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/arthur-j-murphy.html | ARTHUR J. MURPHY | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/congo-rejects-hint-of-role-for-miniere.html | CONGO REJECTS HINT OF ROLE FOR MINIERE | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/la-fosse-violinist-in-town-hall-debut.html | LA FOSSE, VIOLINIST, IN TOWN HALL DEBUT | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/deal-is-alleged-in-franzese-case-defense-questions-witness-on.html | 'DEAL' IS ALLEGED IN FRANZESE CASE; Defense Questions Witness on Letters to Prosecution | True | By Sidney E. Zion Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-california-wine-tycoon-calls-four-houses-an-apartment-and-a-yacht.html | A California Wine Tycoon Calls Four Houses, an Apartment and a Yacht Home | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/podgornys-visit-reflects-an-era-vatican-trip-one-more-step-in.html | PODGORNYS VISIT REFLECTS AN ERA; Vatican Trip One More Step in Post-Stalinist Policy | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-sad-little-play-at-the-caffe-cino-off-off-broadway-house-shows.html | A SAD LITTLE PLAY AT THE CAFFE CINO; Off Off Broadway House Shows Torn Eyen Work | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/iowa-court-curbs-new-wage-minimum.html | IOWA COURT CURBS NEW WAGE MINIMUM | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/deadlock-delays-jersey-districts-commission-asks-for-11th-member-to.html | DEADLOCK DELAYS JERSEY DISTRICTS; Commission Asks for 11th Member to Break Tie | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/piano-recital-given-by-leonard-shure.html | PIANO RECITAL GIVEN BY LEONARD SHURE | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/australis-us-jumper-purchased-by-canadian.html | Australis, U.S. Jumper, Purchased by Canadian | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/ids-reports-rise-in-its-net-income.html | I.D.S. REPORTS RISE IN ITS NET INCOME | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/kennedy-has-touch-of-flu-curtails-his-paris-schedule.html | Kennedy Has Touch of Flu; Curtails His Paris Schedule | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/2-hospitals-cite-death-rate-drop-voluntary-institutions-give-report.html | 2 HOSPITALS CITE DEATH RATE DROP; Voluntary Institutions Give Report on Affiliation | True | By Martin Tolchin | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/nelson-with-137-captures-pga-tourney-by-2-shots.html | Nelson, With 137, Captures P.G.A. Tourney by 2 Shots | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/3870-contracts-traded-in-session-reports-of-a-japanese-deal-and.html | 3,870 CONTRACTS TRADED IN SESSION; Reports of a Japanese Deal and Revised Supply Figure Spur the Price Advance | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/chrysler-theater-to-end-with-season.html | 'CHRYSLER THEATER TO END WITH SEASON | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sun-oil-stock-vote-set.html | Sun Oil Stock Vote Set | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/maoists-report-sinkiang-victory-20000-said-to-be-fleeing-after.html | MAOISTS REPORT SINKIANG VICTORY; 20,000 Said to Be Fleeing After Looting a Town 20,000 Anti-Mao Troops Are Reported Fleeing in Sinkiang | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sec-orders-hearings-on-charges-against-pakco.html | S.E.C. Orders Hearings On Charges Against Pakco | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/mrs-mckellar-is-wed-to-ricard-ohrstrom.html | Mrs. McKellar Is Wed To Ricard Ohrstrom | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/bonns-eastern-progress.html | Bonn's Eastern Progress | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/mr-rockefellers-priorities.html | Mr. Rockefeller's Priorities | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/states-aid-to-the-city.html | State's Aid to the City | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/newsday-names-controller.html | Newsday Names Controller | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/konigsbergs-summation-is-due-after-weeks-of-barbs-and-gags.html | Konigsberg's Summation Is Due After Weeks of Barbs and Gags | True | By Jack Roth | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/big-board-may-expand-at-home-looks-at-site-next-door-as-a-possible.html | Big Board May Expand at Home; Looks at Site Next Door as a Possible Temporary Annex BIG BOARD LOOKS AT SITE NEXT DOOR | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/hawks-win-6-to-1-lead-by-11-points-wharrans-2-goals-pace-triumph.html | HAWKS WIN, 6 TO 1, LEAD BY 11 POINTS; Wharran's 2 Goals Pace Triumph Over Bruins | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/vice-president-named-by-seagram-distillers.html | Vice President Named By Seagram Distillers | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/morgan-guaranty-names-director.html | Morgan Guaranty Names Director | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/geoffrey-0hara-song-writer-dies-composed-kkk-katy-and-many-popular.html | GEOFFREY 0'HARA, SONG WRITER, DIES; Composed 'K-K-K Katy' and Many Popular Tunes | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/poverty-group-hits-agriculture-unit.html | POVERTY GROUP HITS AGRICULTURE UNIT | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/pistons-set-back-knicks-by-104101-detroit-ends-8game-losing-streak.html | PISTONS SET BACK KNICKS BY 104-101; Detroit Ends 8-Game Losing Streak on Home Court | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-marriage-in-may-for-sheila-turnbull.html | A Marriage in May For Sheila Turnbull | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/advance-in-inventories-slows-but-sign-of-trend-is-uncertain-lower.html | Advance in Inventories Slows But Sign of Trend Is Uncertain; Lower Pace of Build-up Tied to Industries That Are Not Related to Defense INVENTORY RISE SLOWS SLIGHTLY | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sports-of-the-times-not-quite-a-sleepwalker.html | Sports of The Times; Not Quite a Sleepwalker | True | By Arthur Daley | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/house-votes-to-keep-panel.html | House Votes to Keep Panel | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/propane-truck-in-collision.html | Propane Truck in Collision | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/city-gets-million-to-raze-buildings.html | CITY GETS MILLION TO RAZE BUILDINGS | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/era-in-transport-ending-boyd-says-secretary-asks-wider-role-for-us.html | ERA IN TRANSPORT ENDING, BOYD SAYS; Secretary Asks Wider Role for U.S. and More Profit | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/frances-bishops-deplore-tone-of-vatican-warning-on-ferment-french.html | France's Bishops Deplore Tone Of Vatican Warning on Ferment; FRENCH BISHOPS ANSWER VATICAN | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/germans-songs-amuse-and-sting-law-instructor-gains-fame.html | German's Songs Amuse and Sting; Law Instructor Gains Fame With Satiric and Witty Ballads | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/dinner-dance-to-aid-air-force-charities.html | Dinner Dance to Aid Air Force Charities | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/chief-at-conductron-resigns-his-posts-chairman-quits-conductron.html | Chief at Conductron Resigns His Posts; CHAIRMAN QUITS CONDUCTRON POST | True | By David Dworsky | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/fpc-to-appeal-ruling-on-permian-basin-case.html | F.P.C. to Appeal Ruling On Permian Basin Case | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/house-democrats-bar-williams-from-former-committee-rank-williams.html | House Democrats Bar Williams From Former Committee Rank; WILLIAMS BARRED FROM HOUSE RANK | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/money.html | Money | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/us-vows-promptness-in-making-tax-refunds.html | U.S. Vows Promptness In Making Tax Refunds | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/television.html | Television | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/no-rise-in-levies-expenditures-increase-by-a-record-total-of.html | NO RISE IN LEVIES; Expenditures Increase by a Record Total of $644-Million STATES BUDGET IS $4.7-BILLION | True | By Richard Madden Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/peace-corps-volunteer-25-found-dead-in-iranian-hotel.html | Peace Corps Volunteer, 25, Found Dead in Iranian Hotel | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/russian-roulette-is-fatal-to-a-brooklyn-teenager.html | Russian Roulette Is Fatal To a Brooklyn Teen-Ager | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/two-killed-in-navy-collision.html | Two Killed in Navy Collision | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/dips-outpace-gains-on-american-list-index-edges-ahead.html | Dips Outpace Gains On American List; Index Edges Ahead | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/britain-and-zambia-sign-aid-accord.html | Britain and Zambia Sign Aid Accord | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/mrs-dudley-butler-84-dies-wrote-a-syndicated-column.html | Mrs. Dudley Butler, 84, Dies; Wrote a Syndicated Column | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/austrian-socialist-party-names-exforeign-minister-as-leader-kreisky.html | Austrian Socialist Party Names Ex-Foreign Minister as Leader; Kreisky Succeeds Pittermann, Who Resigned Under Fire for Election Strategy | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/details-of-budget.html | Details of Budget | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/gulf-and-western-slates-acquisition-of-sugar-company.html | Gulf and Western Slates Acquisition Of Sugar Company | True | By Clare M. Reckert | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/cairo-again-denies-poison-gas-charge.html | CAIRO AGAIN DENIES POISON GAS CHARGE | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/douglas-discerns-peril-in-a-federal-data-center.html | Douglas Discerns Peril In a Federal Data Center | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/happ-corp-announces-selection-of-president.html | Happ Corp. Announces Selection of President | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/us-judge-grants-alabama-a-delay-on-funds-cutoff.html | U.S. Judge Grants Alabama a Delay On Funds Cutoff | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/nader-scores-new-standards.html | Nader Scores New Standards | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/portugal-reassures-peking-on-security-steps-in-macao.html | Portugal Reassures Peking On Security Steps in Macao | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/judge-in-mississippi-to-convene-a-new-inquiry-in-rights-deaths.html | Judge in Mississippi to Convene A New Inquiry in Rights Deaths | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/central-objects-to-a-proposal-by-pennsy-on-container-rates.html | Central Objects to a Proposal By Pennsy on Container Rates | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/manhattan-shirt-co-names-vice-president.html | Manhattan Shirt Co. Names Vice President | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/four-tied-at-68-in-coast-tourney-second-place-is-shared-by-johnson.html | FOUR TIED AT 68 IN COAST TOURNEY; Second Place Is Shared by Johnson, Refram, Jack Cupit, Lionel Hebert | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-maoist-revolution-drive-for-more-rigorous-communism-is-believed.html | The Maoist Revolution; Drive for More Rigorous Communism Is Believed to Lack Support of Masses | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/art-a-sculpture-show-in-bryant-park-outdoor-setting-suits-tony.html | Art: A Sculpture Show in Bryant Park; Outdoor Setting Suits Tony Smith's Works | True | By Hilton Kramer | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/latin-trade-zone-is-pressed-by-us-proposal-calls-for-common-market.html | LATIN TRADE ZONE IS PRESSED BY U.S.; Proposal Calls for Common Market to Start in 1970 | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/j-p-stevens-officer-retires.html | J. P. Stevens Officer Retires | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/levine-health-services-deputy-to-be-yeshivas-vice-president.html | Levine, Health Services Deputy, To Be Yeshiva's Vice President | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/speck-trial-feb-13-in-peoria.html | Speck Trial Feb. 13 in Peoria | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/chairman-named-by-firth-sterling.html | Chairman Named by Firth Sterling | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/exdodger-star-will-bat-fourth-davis-reports-no-pain-in-injured.html | EX-DODGER STAR WILL BAT FOURTH; Davis Reports No Pain in Injured Ankle and Will Begin Drills on Coast | True | By Joseph Durso | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/federal-teams-busy-resurveying-long-island-new-markers-are.html | Federal Teams Busy Resurveying Long Island; New Markers Are Correcting Century-Old Mistakes in Land Boundaries | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/ittabc-merger-ordered-delayed-fcc-scores-slowness-of-the-justice.html | I.T.T.-A.B.C. MERGER ORDERED DELAYED; F.C.C. Scores Slowness of the Justice Department in Submitting Its Objections F.C.C. ORDERS STAY OF I.T.T. MERGER | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/soy-bean-ice-cream-gains.html | Soy Bean Ice Cream Gains | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/alexander-levene-law-partner-of-morris-hillquit-dead-at-82.html | Alexander Levene, Law Partner Of Morris Hillquit, Dead at 82 | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/aid-to-poor-listed-in-johnson-study-his-budget-surveys-show-steady.html | AID TO POOR LISTED IN JOHNSON STUDY; His Budget Surveys Show Steady Rise Since 1960 | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/victory-for-grand-canyon.html | Victory for Grand Canyon | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/driver-convinces-court-that-radar-can-be-deceptive.html | Driver Convinces Court That Radar Can Be Deceptive | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/att-will-lower-hawaii-call-cost.html | A.T.&T. WILL LOWER HAWAII CALL COST | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/italy-begins-narcotics-trial-with-only-7-of-32-defendants.html | Italy Begins Narcotics Trial With Only 7 of 32 Defendants | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/city-pays-teacher-for-doing-nothing.html | City Pays Teacher for Doing Nothing | | By Leonard Buder | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/books-authors-high-price-for-first-novel.html | Books Authors; High Price For First Novel | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/powell-invited-by-house-group-to-make-defense-wednesday.html | Powell Invited By House Group To Make Defense Wednesday | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sheriff-uses-flag-to-protest.html | Sheriff Uses Flag to Protest | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/prototype-crash-kills-airman.html | Prototype Crash Kills Airman | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/two-killed-in-simulator-flash-fire.html | Two Killed in Simulator Flash Fire | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/escamillo-as-superman-steps-carmen-in-italy.html | Escamillo as Superman Steps 'Carmen' in Italy | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/hue-once-protest-center-wears-enigmatic-smile.html | Hue, Once Protest Center, Wears Enigmatic Smile | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/assessments-rise-to-329billion-a-record-for-city.html | Assessments Rise To $32.9-Billion, A Record for City | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/william-tift-to-wed-miss-sharon-follette.html | William Tift to Wed Miss Sharon Follette | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/net-up-sharply-at-phelps-dodge-66-earnings-rose-to-817-a-share-from.html | NET UP SHARPLY AT PHELPS DODGE; '66 Earnings Rose to $8.17 a Share From $6.68 Corporations Issue Reports on Sales and Earnings | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/tug-negotiations-end-in-deadlock-talks-to-settle-port-dispute-will.html | TUG NEGOTIATIONS END IN DEADLOCK; Talks to Settle Port Dispute Will Resume Here Today | True | By Edward A. Morrow | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/red-china-to-skip-tourney.html | Red China to Skip Tourney | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/guardian-of-resources.html | Guardian of Resources | True | Stewart Lee Udall | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/bridge.html | Bridge: | True | By Alan Truscott | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/anglocatholic-paper-fears-protestant-unity-plot.html | Anglo-Catholic Paper Fears Protestant Unity 'Plot' | True | By Edward B. Fiske | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/costa-returns-to-brazil.html | Costa Returns to Brazil | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/us-bill-presses-pollution-action-proposed-federal-program-would.html | U.S. BILL PRESSES POLLUTION ACTION; Proposed Federal Program Would Give U.S. Official Wide Regional Power DELAY CALLED A PERIL Orders Could Take Effect After 60 Days, Instead of Present 6 Months | True | By Peter Kihss | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/gis-battered-in-iron-triangle-platoons-casualties-heavy-in-strike.html | G.I.'S BATTERED IN 'IRON TRIANGLE'; Platoon's Casualties Heavy in Strike Near Saigon | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/2000-clerics-ask-3day-peace-fast-interfaith-parley-in-capital-asks.html | 2,000 CLERICS ASK 3-DAY PEACE FAST; Interfaith Parley in Capital Asks 3 Days of 'Penitence' | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/text-of-governors-budget-message-to-the-legislature-for-the-fiscal.html | Text of Governor's Budget Message to the Legislature for the Fiscal Year 1967-68; Some Main Goals: Cleaner Environment, Best in Education and a Freer Society 'Tight Budget' Calls for No New Taxes; Bond Issues Asked to Help Meet Costs | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/samuel-crowther-newsman-dies-at-49.html | SAMUEL CROWTHER, NEWSMAN, DIES AT 49 | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/hussein-in-kuwait.html | Hussein in Kuwait | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/miss-casals-wins-in-auckland-tennis.html | MISS CASALS WINS IN AUCKLAND TENNIS | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/maurice-sanders-65-probation-officer.html | MAURICE SANDERS, 65, PROBATION OFFICER | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/lenny-bruce-show-is-made-into-movie-for-a-benefit.html | Lenny Bruce Show Is Made Into Movie for a Benefit | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/bonn-reaffirms-hallstein-stan-kiesinger-says-bucharest-tie-implies.html | BONN REAFFIRMS HALLSTEIN STAN; Kiesinger Says Bucharest Tie Implies No Shift | True | By Philip Shabecoff Special To The New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/mayer-secondary-sold.html | Mayer Secondary Sold | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/john-nelson-2d-becomes-fiance-of-emily-agnew-law-student-at-cornell.html | John Nelson 2d Becomes Fiance Of Emily Agnew; Law Student at Cornell to Wed Bryn Mawr Senior in July | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/american-in-prague-given-8year-term-american-in-prague-is-sentenced.html | American in Prague Given 8-Year Term; American in Prague Is Sentenced to Eight Years | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/kuehns-goldenberg.html | Kuehns Goldenberg | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/wife-not-really-surprised.html | Wife 'Not Really Surprised' | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/queens-blue-angels-pilot-is-killed.html | Queens Blue Angels Pilot Is Killed | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/johnsons-conference-to-be-televised-today.html | Johnson's Conference To Be Televised Today | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/women-of-uja-start-drive-with-11million.html | Women of U.J.A. Start Drive With $11.1-Million | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/city-museum-plans-to-recall-musicals.html | CITY MUSEUM PLANS TO RECALL MUSICALS | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/behind-the-scenes-in-paris.html | Behind the Scenes in Paris | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/chess-2-clubs-a-lot-of-aces-and-yes-it-is-the-chess-column.html | Chess; 2 Clubs, a Lot of Aces and . . . (Yes, It IS the Chess Column) | True | By Al Horowitz | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/darien-leads-in-school-costs.html | Darien Leads in School Costs | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/envoys-son-held-on-charge-of-driving-after-taking-lsd.html | Envoy's Son Held on Charge Of Driving After Taking LSD | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-oxygen-dispute-the-death-of-3-astronauts-could-lead-to-2gas.html | The Oxygen Dispute; The Death of 3 Astronauts Could Lead To '2-Gas' System and Apollo Delays | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/287-scholars-get-2million-us-aid-endowment-for-humanities-also.html | 287 SCHOLARS GET $2-MILLION U.S. AID; Endowment for Humanities Also Supports Institutions | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/irish-play-is-due-here-next-month-off-broadway-to-do-padraic-colum.html | IRISH PLAY IS DUE HERE NEXT MONTH; Off Broadway to Do Padraic Colum Work With Music | True | By Sam Zolotow | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/cross-brown-names-senior-vice-president.html | Cross & Brown Names Senior Vice President | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/lindsay-program-mayor-seeks-billion-for-construction-in-next-fiscal.html | LINDSAY PROGRAM; Mayor Seeks Billion for Construction in Next Fiscal Year BILLION IS SOUGHT FOR CITY PROJECTS | True | By Charles G. Bennett | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/senate-panel-cuts-budgets-of-others.html | SENATE PANEL CUTS BUDGET'S OF OTHERS | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/lord-taylor-and-altman-to-be-in-paramus-center.html | Lord & Taylor and Altman To Be in Paramus Center | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/15000-students-striking-in-spain-barcelonans-back-demands-for.html | 15,000 STUDENTS STRIKING IN SPAIN; Barcelonans Back Demands for Independent Groups | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/rockefeller-sees-bid-to-split-gop-says-calling-him-aspirant-is.html | ROCKEFELLER SEES BID TO SPLIT G.O.P.; Says Calling Him Aspirant Is Aimed at Romney in'68 | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/officers-elected-by-arts-institute.html | Officers Elected by Arts Institute | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/queen-elizabeth-slips-in-with-composure-intact-83673ton-vessel-is.html | Queen Elizabeth Slips in With Composure Intact; 83,673-Ton Vessel Is Docked by Captain Without Aid of Striking Tugboats | True | By Homer Bigart | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/el-cordobes-29-retires-matador-says-sudden-revelation-caused.html | El Cordobes, 29, Retires; Matador Says Sudden 'Revelation' Caused Decision Sword Arm Is Ailing | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/army-hockey-team-scores-g2-victory-over-hamilton.html | Army Hockey Team Scores G-2 Victory Over Hamilton | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/top-weight-set-for-buckpasser-colt-is-assigned-130-pounds-in-santa.html | TOP WEIGHT SET FOR BUCKPASSER; Colt Is Assigned 130 Pounds in Santa Anita Handicap | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/united-merchants-names-committees.html | UNITED MERCHANTS NAMES COMMITTEES | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/suzanne-robertson-engaged-to-lieut-william-emerson.html | Suzanne Robertson Engaged To Lieut. William Emerson | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/observer-ominous-calm-on-the-cultural-front.html | Observer: Ominous Calm on the Cultural Front | True | By Russell Baker | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/nazzaro-becomes-sacs-commander.html | NAZZARO BECOMES SAC'S COMMANDER | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/143000acre-wilderness-area-on-coast-is-urged-by-president.html | 143,000-Acre Wilderness Area On Coast Is Urged by President | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/harry-scherman-80-gives-his-papers-to-columbia.html | Harry Scherman, 80, Gives His Papers to Columbia | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/robert-b-wood.html | ROBERT B. WOOD | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/javits-offers-bill-to-bar-middleaged-hiring-bias.html | Javits Offers Bill to Bar Middle-Aged Hiring Bias | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/rambler-model-to-be-reoffered-car-maker-skips-dividend-telling.html | RAMBLER MODEL TO BE REOFFERED; Car Maker Skips Dividend, Telling Holders It Lost Nearly $8.5-Million RAMBLER MODEL TO BE REOFFERED | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/hanoi-said-to-call-attention-of-us-to-view-on-talks-its-new.html | HANOI SAID TO CALL ATTENTION OF U.S. TO VIEW ON TALKS; Its New Statement Arouses Interest in Washington No Change Is Discerned RUSK ASSAYS OUTLOOK Thinks Tumult in China May Give North Vietnam More Freedom of Movement Hanoi Said to Call U.S. Attention to New Statement | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/youth-volunteers-for-vietnam-so-brother-can-stay-in-us.html | Youth Volunteers for Vietnam So Brother Can Stay in U.S. | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/church-files-suit-to-remain-active-episcopal-mission-on-li-serves.html | CHURCH FILES SUIT TO REMAIN ACTIVE; Episcopal Mission on L.I Serves 13 Families | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/record-operations-income-shown-by-goodbody-co.html | Record Operations Income Shown by Goodbody & Co. | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/helen-lucas-affianced.html | Helen Lucas Affianced | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/mediation-defers-li-rail-walkout.html | MEDIATION DEFERS L.I. RAIL WALKOUT | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/man-slain-over-2-cents-drifter-28-arraigned.html | Man Slain Over 2 Cents; Drifter, 28, Arraigned | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/wolf-thompson-set-scoring-pace-redmen-held-without-field-goal-for.html | WOLF, THOMPSON SET SCORING PACE; Redmen, Held Without Field Goal for 11 Minutes 27 Seconds in Period | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/ilgwu-reports-growth.html | I.L.G.W.U. Reports Growth | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/morning-sessions-of-commons-start-attendance-sparse.html | Morning Sessions Of Commons Start; Attendance Sparse | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/picassos-gift-for-tv-auction-going-on-display-here.html | Picasso's Gift for TV Auction Going on Display Here | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/chilean-lower-house-backs-frei-on-dissolving-congress.html | Chilean Lower House Backs Frei on Dissolving Congress | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/stengel-and-jimmy-durante-are-honored-at-dinner-here.html | Stengel and Jimmy Durante Are Honored at Dinner Here | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/city-to-honor-3-astronauts.html | City to Honor 3 Astronauts | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/certificates-of-deposit-increase-dramatically.html | Certificates of Deposit Increase Dramatically | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/orissa-eckhardt-wed-to-lawrence-w-arend.html | Orissa Eckhardt Wed To Lawrence W. Arend | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/state-unit-backs-buffalo-bank-bid-approves-bt-new-yorks-plan-to.html | STATE UNIT BACKS BUFFALO BANK BID; Approves BT New York's Plan to Acquire Liberty STATE UNIT BACKS BUFFALO BANK BID | True | By H. Erich Heinemann | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/richard-l-breen-screen-writer-47-coauthor-of-oscarwinning-titanic.html | RICHARD L. BREEN, SCREEN WRITER, 47; Co-Author of Oscar-Winning 'Titanic' Script Is Dead | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/city-school-official-sworn-in.html | City School Official Sworn In | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/industrials-ease-oil-shares-quiet-gold-issues-dip-as-result-of.html | INDUSTRIALS EASE; OIL SHARES QUIET; Gold Issues Dip as Result of Production Cutback Paris List Advances | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/mildenberger-wins-15round-decision.html | MILDENBERGER WINS 15-ROUND DECISION | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-sampling-of-books-for-youngsters.html | A Sampling of Books for Youngsters | True | By Phyllis Ehrlich | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/belgian-central-bank-reduces-loan-rate-by-a-quarter-point-belgiums.html | Belgian Central Bank Reduces Loan Rate by a Quarter Point; BELGIUM'S BANK CUTS LOAN RATE | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/advertising-think-young-mr-abercrombie.html | Advertising Think Young, Mr. Abercrombie | True | By Philip H. Dougherty | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/stock-fraud-laid-to-exprofessor.html | STOCK FRAUD LAID TO EX-PROFESSOR | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/gen-ca-hardigg-army-supply-chief.html | GEN. C.A. HARDIGG, ARMY SUPPLY CHIEF | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/companies-rush-to-raise-funds-morgan-guaranty-tops-list-with.html | COMPANIES RUSH TO RAISE FUNDS; Morgan Guaranty Tops List With $100-Million Issue COMPANIES RUSH TO RAISE FUNDS | True | By John H. Allan | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/8man-team-seeking-to-ascend-mkinley.html | 8-MAN TEAM SEEKING TO ASCEND M'KINLEY | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/night-owls-on-central.html | 'Night Owls' on Central | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/barbara-taylor-to-be-the-bride-of-philip-metcalf-centenary-alumna.html | Barbara Taylor To Be the Bride Of Philip Metcalf; Centenary Alumna and Princeton Graduate to Marry in April | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/5000-rises-budgeted-for-2-education-chiefs.html | $5,000 Rises Budgeted For 2 Education Chiefs | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/feb-17-is-the-date-of-leatherneck-ball.html | Feb. 17 Is the Date Of Leatherneck Ball | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/us-drops-plans-to-build-2-dams-in-grand-canyon-it-proposes-instead.html | U.S. DROPS PLANS TO BUILD 2 DAMS IN GRAND CANYON; It Proposes Instead to Buy Steam Plant's Power to Send Water to Arizona U.S. DROPS PLANS TO BUILD 2 DAMS | True | By Williams M. Blair Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sestriere-ski-slopes-groomed-like-fairways-on-golf-course.html | Sestriere Ski Slopes Groomed Like Fairways on Golf Course | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/garden-basketball-tonight.html | Garden Basketball Tonight | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/reagan-is-attacked-on-coupon-budget.html | REAGAN IS ATTACKED ON 'COUPON BUDGET' | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/news-of-realty-housing-starts-florida-concern-predicts-a-small-gain.html | NEWS OF REALTY: HOUSING STARTS; Florida Concern Predicts a Small Gain Here in 1967 | True | By Lawrence O'Kane | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/soviet-couple-wins-in-figure-skating.html | SOVIET COUPLE WINS IN FIGURE SKATING | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/books-of-the-times-that-man-has-been-inside-another-continent.html | Books of The Times; That Man Has Been Inside Another Continent | True | By Charles Poore | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/racing-unit-presses-for-relief-on-breakage-and-special-fees.html | Racing Unit Presses for Relief On Breakage and Special Fees | True | By Steve Cady | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/cigarette-bootlegging-causes-big-tax-loss.html | Cigarette Bootlegging Causes Big Tax Loss | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/ernest-westmore-film-makeup-man.html | ERNEST WESTMORE, FILM MAKEUP MAN | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/6-die-in-carolina-as-bus-hits-truck.html | 6 DIE IN CAROLINA AS BUS HITS TRUCK | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/maisel-questions-high-loan-rates-reserve-member-opposes-view-level.html | MAISEL QUESTIONS HIGH LOAN RATES; Reserve Member Opposes View Level Must Persist to Buoy Payments NEW TAXES SUGGESTED Foreign Investment Levy Is Proposed as Penalty if Outflow Is Problem MAISEL QUESTIONS HIGH LOAN RATES | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/market-retreats-as-paces-slackens-profit-taking-chips-away-again-at.html | MARKET RETREATS AS PACES SLACKENS; Profit Taking Chips Away Again at the Advances Made Last Month LOSSES EXCEED GAINS Some Glamour Issues Buck the Downtrend-Volume Falls to 958 Million MARKET RETREATS AS PACE SLACKENS | True | By John J. Abele | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-24hour-strike-in-france-cripples-public-services.html | A 24-Hour Strike in France Cripples Public Services | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/kennedy-art-center-to-get-fence-of-childrens-works.html | Kennedy Art Center to Get Fence of Children's Works | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/therese-a-dorn-engaged-to-wed-a-columbia-man-83-debutante-fiancee.html | Therese A. Dorn Engaged to Wed A Columbia Man; 83 Debutante Fiancee of Paul Bernbach, Ad Agency Head's Son | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-better-legislatureiv.html | A Better Legislature--IV | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/williamss-chief-argument.html | Williams's Chief Argument | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/australia-adds-aid-to-saigon.html | Australia Adds Aid to Saigon | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/uslta-seeks-a-top-executive-wilkinson-is-approached-in-move-for-net.html | U.S.L.T.A. SEEKS A TOP EXECUTIVE; Wilkinson Is Approached in Move for Net Supremacy | True | By James Tuite Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/towaway-program-nets-200-cars-daily-in-spite-of-publicity.html | Towaway Program Nets 200 Cars Daily In Spite of Publicity | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/screen-a-fistful-of-dollars-openswestern-film-cliches-all-used-in.html | Screen: 'A Fistful of Dollars' Opens:Western Film Cliches All Used in Movie Cowboy Star From TV Featured as Killer | | By Bosley Crowther | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/rails-and-6-unions-extend-coolingoff.html | RAILS AND 6 UNIONS EXTEND COOLING-OFF | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/tennis-produces-boxoffice-clash-pro-and-amateur-tourneys-here.html | TENNIS PRODUCES BOX-OFFICE CLASH; Pro and Amateur Tourneys Here Conflict on Dates | True | By William N. Wallance | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/kuhn-loeb-100-years-old.html | Kuhn, Loeb 100 Years Old | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/elizabeth-to-visit-canada.html | Elizabeth to Visit Canada | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/public-relations-man-named.html | Public Relations Man Named | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/womens-college-to-gain.html | Women's College to Gain | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/dissension-reported-among-syria-leftist-leaders.html | Dissension Reported Among Syria Leftist Leaders | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/city-fails-to-get-new-aid-it-asked-lindsays-appeal-for-new-aid.html | City Fails to Get New Aid It Asked; Lindsay's Appeal for New Aid Ignored in Rockefeller's Budget | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-rustoppenheim.html | A. RUST-OPPENHEIM | | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/danes-ban-wild-angels-film.html | Danes Ban 'Wild Angels' Film | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sales-rise-by-16-at-stores-in-city-but-january-1966-transit-strike.html | SALES RISE BY 16% AT STORES IN CITY; But January, 1966, Transit Strike Distorts Figures SALES RISE BY 16% AT STORES IN CITY | True | By Isadore Barmash | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/lois-rosenberg-betrothed.html | Lois Rosenberg Betrothed | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/800-citizens-flock-to-breathitt-office.html | 800 CITIZENS FLOCK TO BREATHITT OFFICE | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/special-johnson-message-on-vietnam-held-unlikely.html | Special Johnson Message On Vietnam Held Unlikely | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/music-teresa-berganza-gives-recital-want-of-emotion-mars-impressive.html | Music: Teresa Berganza Gives Recital; Want of Emotion Mars Impressive Technique Songs at Philharmonic Cover Broad Range | True | By Harold C. Schonberg | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/governor-fears-that-the-states-may-go-under-unless-us-acts.html | Governor Fears That The States May Go Under Unless U.S. Acts | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/pilot-inexperience-blamed-for-crash-of-private-plane.html | Pilot Inexperience Blamed For Crash of Private Plane | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/france-gives-juin-a-heros-funeral-de-gaulle-leads-mourners-at-rites.html | FRANCE GIVES JUIN A HERO'S FUNERAL; De Gaulle Leads Mourners at Rites for Last Marshal | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-02 | 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/bologna-wins-in-soccer-30.html | Bologna Wins in Soccer, 3-0 | True | | 1995-03-06 | RE0000697231 | B00000323079 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/a-strategic-forces-unit-established-by-the-navy.html | A Strategic Forces Unit Established by the Navy | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/tito-in-budapest-for-visit.html | Tito in Budapest for Visit | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/puritan-fund-sued-over-mgm-shares.html | PURITAN FUND SUED OVER M-G-M SHARES | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/konigsberg-offers-4hour-summation-at-extortion-trial.html | Konigsberg Offers 4-Hour Summation At Extortion Trial | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/exchange-clarifies-plans.html | Exchange Clarifies Plans | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/park-will-run-again.html | Park Will Run Again | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/child-to-the-ri-goldmans.html | Child to the R.I. Goldmans | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/prague-court-is-asked-to-expel-american-and-revoke-jail-term-czechs.html | Prague Court Is Asked to Expel American and Revoke Jail Term; CZECHS ARE ASKED TO OUST AMERICAN | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/bridge-forest-hills-club-plans-activities-for-novices-only.html | Bridge:; Forest Hills Club Plans Activities for Novices Only | True | By Alan Truscott | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/smith-club-sets-auction.html | Smith Club Sets Auction | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pattern-for-labor-peace.html | Pattern for Labor Peace | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/commodities-wheat-futures-rise-sharply-on-word-of-new-shipments-for.html | Commodities: Wheat Futures Rise Sharply on Word of New Shipments for; LACK OF MOISTURE HELPS STIR GAINS Corn and Soybeans in Slight Declines Coffee Sellers Agree to Export Cut | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/salvino-takes-bowling-lead-in-50000-st-paul-open.html | Salvino Takes Bowling Lead In $50,000 St. Paul Open | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/peter-payne-to-marry-mrs-carolyn-n-maher.html | Peter Payne to Marry Mrs. Carolyn N. Maher | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/danzer-of-austria-retains-his-european-skating-title.html | Danzer of Austria Retains His European Skating Title | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/mrs-wesley-washburn.html | MRS. WESLEY WASHBURN | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/soccer-fans-battle-police-outside-london-stadium.html | Soccer Fans Battle Police Outside London Stadium | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/lindsay-patronage-aide-in-line-to-be-highways-commissioner.html | Lindsay Patronage Aide in Line To Be Highways Commissioner | True | By Clayton Knowles | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/citys-water-supplies-at-nearnormal-level.html | City's Water Supplies At Near-Normal Level | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-seizes-170-dolls-here.html | U.S. Seizes 170 Dolls Here | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/park-and-culture-chief.html | Park and Culture Chief | True | August Heckscher | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/books-of-the-times-shock-disarmed.html | Books of The Times; Shock Disarmed | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pound-circulation-rose-367-million-in-week.html | Pound Circulation Rose 3.67-Million in Week | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/foreign-affairs-the-strategy-of-history.html | Foreign Affairs:; The Strategy of History | True | By C.I. Sulzberger | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/german-executed-in-war-is-cleared.html | GERMAN EXECUTED IN WAR IS CLEARED | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/blackbirds-triumph-8240.html | Blackbirds Triumph, 82-40 | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/2-arrested-in-raid-in-bronx-as-a-part-of-big-bookie-ring.html | 2 Arrested in Raid In Bronx as a Part Of Big Bookie Ring | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/painter-on-coast-files-suit-over-expunging-of-nude.html | Painter on Coast Files Suit Over Expunging of Nude | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/british-pound-climbs-10-points-canadian-dollar-shows-a-drop.html | British Pound Climbs 10 Points; Canadian Dollar Shows a Drop | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/seoul-says-reds-attack-outpost-reports-one-soldier-from-north.html | SEOUL SAYS REDS ATTACK OUTPOST; Reports One Soldier From North Killed in Clash | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/minuteman-missile-tested.html | Minuteman Missile Tested | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/richmond-negroes-get-housing-advice.html | RICHMOND NEGROES GET HOUSING ADVICE | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/panel-denounces-bugging-devices-white-house-group-charges-invasion.html | PANEL DENOUNCES BUGGING DEVICES; White House Group Charges Invasion of Privacy | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/rutgers-defeats-nyu-6857-as-lloyd-stars-manhattan-conquers-temple.html | Rutgers Defeats N.Y.U., 68-57, as Lloyd Stars; Manhattan Conquers Temple, 82-72, in Garden Opener | True | By Deane McGowen | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/navy-stands-firm-on-capetown-visit-javits-and-percy-are-among.html | NAVY STANDS FIRM ON CAPETOWN VISIT; Javits and Percy Are Among Congressional Critics | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/auckland-tennis-rained-out.html | Auckland Tennis Rained Out | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/work-by-lazarof-given-premiere-brandenburg-ensemble-in-carnegie.html | WORK BY LAZAROF GIVEN PREMIERE; Brandenburg Ensemble in Carnegie Hall Program | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/nagle-scores-67-for-137-to-pace-victorian-tourney.html | Nagle Scores 67 for 137 To Pace Victorian Tourney | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/allegheny-power-adds-to-earnings.html | ALLEGHENY POWER ADDS TO EARNINGS | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/south-africa-to-add-to-sea-defense.html | South Africa to Add to Sea Defense | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/its-no-comment-as-a-young-celebrity-goes-home-mark-fitler.html | It's 'No Comment' as a Young Celebrity Goes Home; Mark Fitler Rockefeller Makes His First Appearance in Public | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/republican-quits-suffolk-contest-klein-insists-he-will-not-run.html | REPUBLICAN QUITS SUFFOLK CONTEST; Klein Insists He Will Not Run Against Dennison | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/witness-against-franzese-admits-he-would-lie.html | Witness Against Franzese Admits He Would Lie | True | By Sidney E. Zion Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/market-place-for-the-alert-a-quick-profit.html | Market Place:; For the Alert: A Quick Profit | True | By Robert Metz | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/erika-schinegger-of-austria-wins-skiing-event-in-italy.html | Erika Schinegger of Austria Wins Skiing Event in Italy | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/lindsay-to-press-stateaid-fight-albany-budget-allocations-to-city.html | LINDSAY TO PRESS STATE-AID FIGHT; Albany Budget Allocations to City Distress Mayor | True | By Charles G. Bennett | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/patricia-whitfield-betrothed-to-neil-lutley-sclaterbooth.html | Patricia Whitfield Betrothed To Neil Lutley Sclater-Booth | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fannie-rose.html | FANNIE ROSE | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/rabbi-says-johnson-shuns-churchmen-on-vietnam-war.html | Rabbi Says Johnson Shuns Churchmen on Vietnam War | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/american-exchange-habla-en-espanol-tambien-american-board-habla-en.html | American Exchange Habla en Espanol Tambien; AMERICAN BOARD HABLA EN ESPANOL | True | By Douglas W. Cray | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/music-edith-peinemann-returns-as-violin-soloist-plays-dvorak.html | Music: Edith Peinemann Returns as Violin Soloist; Plays Dvorak Concerto With Philharmonic Steinberg Also Leads Bruckner Symphony | True | By Howard Klein | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/soviet-says-china-delayed-planes-with-aid-for-hanoi-soviet-says.html | Soviet Says China Delayed Planes With Aid for Hanoi; SOVIET SAYS CHINA HINDERS HANOI AID | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/commodities-index-snows-rise-of-01.html | COMMODITIES INDEX SNOWS RISE OF 0.1 | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/jordanian-defector-lays-plot-to-amman.html | JORDANIAN DEFECTOR LAYS PLOT TO AMMAN | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/text-of-johnsons-message-to-congress-urging-action-on-food-help-for.html | Text of Johnson's Message to Congress Urging Action on Food Help for India | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/heckscher-named-to-succeed-hoving-heckscher-picked-for-culture-post.html | Heckscher Named to Succeed Hoving HECKSCHER PICKED FOR CULTURE POST | True | By Murray Schumach | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/earthquake-shakes-hawaii.html | Earthquake Shakes Hawaii | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/first-little-borough-hall-is-opened-in-manhattan.html | First 'Little Borough Hall' Is Opened in Manhattan | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/hughes-reports-public-service-will-use-lowsulphur-fuel-oil.html | Hughes Reports Public Service Will Use Low-Sulphur Fuel Oil | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/hodgkins-deaths-called-too-high-experts-say-rate-could-be-cut-by.html | HODGKIN'S DEATHS CALLED TOO HIGH; Experts Say Rate Could Be Cut by New Techniques | True | By Harold M.schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/4-bills-introduced-in-albany-to-curb-surrogate-abuses.html | 4 Bills Introduced in Albany To Curb Surrogate 'Abuses' | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/red-bloc-to-meet-on-ties-to-bonn-seeks-to-head-off-any-move-to.html | RED BLOC TO MEET ON TIES TO BONN; Seeks to Head Off Any Move to Bolster West Germany | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/childs-relyea.html | Childs Relyea | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/customs-bureaus-sea-role-will-shift-to-the-coast-guard.html | Customs Bureau's Sea Role Will Shift to the Coast Guard | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/susan-wright-engaged-to-henry-kennedy-jr.html | Susan Wright Engaged To Henry Kennedy Jr | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/unilateral-halt-opposed.html | Unilateral Halt Opposed | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/wood-field-and-stream-program-is-started-to-study-effects-of-tocks.html | Wood, Field and Stream; Program Is Started to Study Effects of Tocks Island Dam on Fish | True | By Oscar Godbout | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/warpolicy-foes-outvoted-at-laborite-party-meeting.html | War-Policy Foes Outvoted At Laborite Party Meeting | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/stocks-irregular-on-american-list-index-shows-gain.html | Stocks Irregular On American List; Index Shows Gain | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/toledo-news-talks-in-3d-day.html | Toledo News Talks in 3d Day | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/television.html | Television | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/reports-denied-by-us.html | Reports Denied by U.S. | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/johnson-philosophizes-about-image.html | Johnson Philosophizes About 'Image' | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/mikan-is-hired-as-commissioner-by-newly-organized-pro-basketball.html | Mikan Is Hired as Commissioner by Newly Organized Pro Basketball League | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/late-wednesday-results.html | Late Wednesday Results | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/53-safe-in-takeoff-fire.html | 53 Safe in Take-Off Fire | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/chou-denies-suicide-reports.html | Chou Denies Suicide Reports | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/backers-pushing-container-port-staten-island-plan-outlined-at.html | BACKERS PUSHING CONTAINER PORT; Staten Island Plan Outlined in Series of Meetings | True | By George Horne | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/stocks-in-london-lose-earlier-gain-reserves-figure-for-month-cuts.html | STOCKS IN LONDON LOSE EARLIER GAIN; Reserves Figure for Month Cuts Morning Advance | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/ny-central-lifts-earnings-by-207-roads-66-profit-climbs-to-727-a.html | N.Y. CENTRAL LIFTS EARNINGS BY 20.7%; Road's '66 Profit Climbs to $7.27 a Share From $6.02 N.Y. CENTRAL LIFTS EARNINGS BY 20.7% | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/3b52-raids-pound-war-zone-c-reputed-as-foes-headquarters.html | 3B-52 Raids Pound War Zone C, Reputed as Foe's Headquarters | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/argentine-minister-cites-efforts-against-inflation.html | Argentine Minister Cites Efforts Against Inflation | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/envoy-rejects-accusation.html | Envoy Rejects Accusation | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/antijohnson-youth-freed.html | Anti-Johnson Youth Freed | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/salisbury-says-he-thinks-hanoi-is-ready-to-begin-peace-talks.html | Salisbury Says He Thinks Hanoi Is Ready to Begin Peace Talks | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/tv-show-for-mayor-yorty.html | TV show for Mayor Yorty | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/carpenter-hero-again-as-he-rescues-major.html | Carpenter Hero Again As He Rescues Major | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/powerful-council-set-up-by-chiang-who-heads-it.html | Powerful Council Set Up By Chiang, Who Heads It | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/frances-view-outlined.html | France's View Outlined | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/baltazar-scores-a-triple-at-bowie-rides-st-mawr-swing-rex-equador.html | BALTAZAR SCORES A TRIPLE AT BOWIE; Rides St. Mawr, Swing Rex, Equador II to Victories | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/louis-freiman-75-playwright-dead-author-of-over-75-works-for-the.html | LOUIS FREIMAN, 75, PLAYWRIGHT, DEAD; Author of Over 75 Works for the Yiddish Stage | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/job-bias-inquiry-set-at-harvard-antisemitism-in-placement-of-law.html | JOB BIAS INQUIRY SET AT HARVARD; Anti-Semitism in Placement of Law Students Alleged | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fresh-snow-on-eastern-slopes-promises-fine-skiing-weekend.html | Fresh Snow on Eastern Slopes Promises Fine Skiing Weekend | True | By Michael Strauss | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/liquid-silicone-coating-for-roofs-developed-by-ge.html | Liquid Silicone Coating For Roofs Developed by G.E. | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/2-sea-unions-set-vote-on-merger-mates-and-engineers-start-balloting.html | 2 SEA UNIONS SET VOTE ON MERGER; Mates and Engineers Start Balloting by Mail Feb.15 | True | By Werner Bamberger | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/harlem-research-keyed-to-bank-aid-lessor-says-he-cant-get-loan-to.html | HARLEM RESEARCH KEYED TO BANK AID; Lessor Says He Can't Get Loan to Prepare Building for City and Columbia | True | By Thomas A. Johnson | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/sorensen-a-congo-adviser-at-brussels-copper-talks.html | Sorensen a Congo Adviser at Brussels Copper Talks | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/rumanian-president-in-tunis.html | Rumanian President in Tunis | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dr-leon-felde-economist-from-belgium-served-un.html | Dr. Leon Felde, Economist From Belgium Served U.N. | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/met-shifts-opera-hundreds-walk-out.html | MET SHIFTS OPERA; HUNDREDS WALK OUT | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/paul-p-kennedy-of-times-is-dead-wrote-for-paper-22-years-in-us-and.html | PAUL P. KENNEDY OF TIMES IS DEAD; Wrote for Paper 22 Years, in U.S. and Abroad | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fanny-may-increases-its-price-for-mortgages-and-eases-rules.html | Fanny May Increases Its Price For Mortgages and Eases Rules | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/news-of-realty-sale-on-east-side-15story-house-at-2d-ave-and-62d-st.html | NEWS OF REALTY: SALE ON EAST SIDE; 15-Story House at 2d Ave. and 62d St. Is Taken | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/four-tied-at-140-in-110000-golf-douglass-bondeson-lionel-hebert-and.html | FOUR TIED AT 140 IN $110,000 GOLF; Douglass, Bondeson, Lionel Hebert and Jacky Cupit Close to Co-Leaders | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/storm-swelled-bank-reserves-midwest-halt-in-clearance-of-checks.html | STORM SWELLED BANK RESERVES; Midwest Halt in Clearance of Checks Eased Credit STORM SWELLED BANK RESERVES | True | By H. Erich Heinemann | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/lawyer-to-wed-mary-renchard-debutante-of-64-henry-cashen-2d-and-a.html | Lawyer to Wed Mary Renchard, Debutante of '64; Henry Cashen 2d and Sarah Lawrence Senior Engaged | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/rent-law-exclusion-for-wealthy-asked.html | RENT LAW EXCLUSION FOR WEALTHY ASKED | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/nlrb-office-cleared-of-bias-ruling-denies-3-negro-aides-were.html | N.L.R.B. OFFICE CLEARED OF BIAS; Ruling Denies 3 Negro Aides Were Bypassed on Jobs | True | By Damon Stetson | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/margaret-getting-checkup.html | Margaret Getting Checkup | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/clay-is-poetry-in-motion-notion-terrell-counted-out-by-champion.html | Clay Is Poetry in Motion, Notion; Terrell Counted Out by Champion Tout in Impending Bout Glickman, as a Fan, Listens to the Pan of His Ex-Man | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/screen-the-night-of-the-generalsotoole-stars-in-story-about-nazi-of.html | Screen: 'The Night of the Generals';O'Toole Stars in Story About Nazi Officers | True | By Bosley Crowther | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/joins-us-water-council.html | Joins U.S. Water Council | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/curtis-to-pay-on-debentures.html | Curtis to Pay on Debentures | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/strike-halts-pakistan-trains.html | Strike Halts Pakistan Trains | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/house-unit-backs-rise-in-debt-limit-gop-proposals-defeated-by.html | HOUSE UNIT BACKS RISE IN DEBT LIMIT; G.O.P. Proposals Defeated by Straight Party Vote | | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/customs-levies-set-mark-in-66-26billion-is-collected-in-duties-and.html | CUSTOMS LEVIES SET MARK IN '66; $2.6-Billion Is Collected in Duties and Excise Taxes | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/4-oil-companies-increase-wholesale-price-on-gasoline.html | 4 Oil Companies Increase Wholesale Price on Gasoline | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/british-offer-team-to-advise-maltese.html | BRITISH OFFER TEAM TO ADVISE MALTESE | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/universities-named-in-will.html | Universities Named in Will | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/world-journal-is-sued-by-look-700000-action-cites-use-of-manchester.html | WORLD JOURNAL IS SUED BY LOOK; $700,000 Action Cites Use of Manchester Material | True | By Douglas Robinson | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/los-angeles-names-police-chief.html | Los Angeles Names Police Chief | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/basketball-statistics-individual-leaders.html | Basketball Statistics; INDIVIDUAL LEADERS | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/rail-tonmileage-shows-a-56-rise-truck-tonnage-drops-2-from-last.html | RAIL TON-MILEAGE SHOWS A 5.6% RISE; Truck Tonnage Drops 2% From Last Year's Level | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/new-offer-made-in-tug-walkout-men-to-vote-on-it-sunday-sewage.html | NEW OFFER MADE IN TUG WALKOUT; Men to Vote on It Sunday Sewage Dumped Into Bay | True | By Edward A. Morrow | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/guys-and-dolls-gather-to-gambol-and-gamble-garage-in-midtown-is.html | 'Guys and Dolls' Gather to Gambol and Gamble; Garage in Midtown Is Scene of Gala for Runyon Fund | True | By Enid Nemy | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-rabbi-accuses-german-cardinal-frings-denies-that-he-made.html | U.S. RABBI ACCUSES GERMAN CARDINAL; Frings Denies That He Made Anti-Semitic Remarks | | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/british-reserves-rise-308million-views-vary-on-january-gain-sweden.html | BRITISH RESERVES RISE $30.8-MILLION; Views Vary on January Gain Sweden Cuts Bank Rate BRITISH RESERVES RISE $30.8-MILLION DILLON RESUMES INVESTMENT POST | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/art-sale-to-be-benefit.html | Art Sale to Be Benefit | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/chairman-of-dow-asks-export-push.html | CHAIRMAN OF DOW ASKS EXPORT PUSH | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/goddard-disclaims-scoring-of-general.html | GODDARD DISCLAIMS SCORING OF GENERAL | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/james-j-davis.html | JAMES J. DAVIS | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/sponsor-of-divorce-bill-in-italy-hopeful-of-action.html | Sponsor of Divorce Bill In Italy Hopeful of Action | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/furnishings-that-are-influenced-by-clothes.html | Furnishings That Are Influenced by Clothes | | By Rita Reif | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/four-judges-of-city-courts-are-sworn-in-by-the-mayor.html | Four Judges of City Courts Are Sworn In by the Mayor | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/deals-by-maoists-with-foes-hinted-party-paper-terms-it-wrong-to.html | DEALS BY MAOISTS WITH FOES HINTED; Party Paper Terms It Wrong to Overthrow Leaders Who Agree to Correct Errors DEALS BY MAOISTS WITH FOES HINTED | | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pmc-colleges-pick-lawless.html | PMC Colleges Pick Lawless | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/niece-to-act-in-hepburn-film.html | Niece to Act in Hepburn Film | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/gain-is-reported-for-buckpasser-neloy-weighs-starting-colt-in-santa.html | GAIN IS REPORTED FOR BUCKPASSER; Neloy Weighs Starting Colt in Santa Anita Handicap | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/peking-denies-tacit-us-pact.html | Peking Denies Tacit U.S. Pact | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/no-raids-planned-on-nba-players-zaslofsky-will-coach-local-entry-in.html | NO RAIDS PLANNED ON N.B.A PLAYERS; Zaslofsky Will Coach Local Entry in 10-Team League Play Starts in Fall | | By Leonard Koppett | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-stamp-brings-record-35000.html | U.S. Stamp Brings Record $35,000 | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/lunar-orbiter-3-prepared-for-shot-to-moon-tonight.html | Lunar Orbiter 3 Prepared For Shot to Moon Tonight | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/cecil-taylor-unit-offers-a-concert-jazz-pianist-performs-with.html | CECIL TAYLOR UNIT OFFERS A CONCERT; Jazz Pianist Performs With Quartet at Judson Hall | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-sets-rights-deadline-for-bethlehem-steel-plant.html | U.S. Sets Rights Deadline For Bethlehem Steel Plant | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/western-samoa-to-drop-pound.html | Western Samoa to Drop Pound | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/contract-award.html | CONTRACT AWARD | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/mr-cocoa-celebrates-his-75th-birthday-isaac-witkin-recalls-53-years.html | 'Mr. Cocoa' Celebrates His 75th Birthday; Isaac Witkin Recalls 53 Years Dealing in Commodities 'MR. COCOA' MARKS HIS 75TH BIRTHDAY | | By Elizabeth M. Fowler | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dillon-back-at-head-of-closedend-fund.html | Dillon Back at Head Of Closed-End Fund | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/johnsons-very-hopeful.html | Johnson's Very Hopeful | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/tv-night-out-in-london-abc-offers-uneven-hour-of-comedy-with-david.html | TV: 'Night Out in London'; A.B.C. Offers Uneven Hour of Comedy With David Frost Acting as Tourist | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fcc-weighs-ban-on-walkietalkie-proposed-rules-would-curb.html | F.C.C. WEIGHS BAN ON WALKIE-TALKIE; Proposed Rules Would Curb Transmission and Virtually Require New Equipment F.C.C. Takes Step to Outlaw Most Walkie-Talkies | True | By Jack Gould | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/newauto-sales-show-sharp-drop-volume-of-big-3-for-last-10-days-of.html | NEW-AUTO SALES SHOW SHARP DROP; Volume of Big 3 for Last 10 Days of January Off 14.6 Per Cent From '66 LEVEL FOR MONTH LAGS Ford's Decline Is Least at 7.7% G.M. Posts Dip of 18% and Chrysler 15.7% | True | By William D. Smith | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/mineola-theater-to-go-nonprofit-new-group-on-long-island-outlines.html | MINEOLA THEATER TO GO NONPROFIT; New Group on Long Island Outlines Varied Program | True | By Sam Zolotow | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/nasa-aide-briefed-on-apollo-1-blast-secret-report-to-be-given-to.html | NASA AIDE BRIEFED ON APOLLO 1 BLAST; Secret Report to Be Given to Leaders in the Capital | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/oxygen-bomb.html | Oxygen Bomb | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/negro-consecrated-a-suffragan-bishop-in-episcopal-rites.html | Negro Consecrated A Suffragan Bishop In Episcopal Rites | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/clint-jones-to-quit-school.html | Clint Jones to Quit School | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/disneyworld-amusement-center-with-domed-city-set-for-florida.html | Disneyworld Amusement Center With Domed City Set for Florida | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/soviet-rejects-argentine-step.html | Soviet Rejects Argentine Step | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/gurney-shatters-daytona-record-sets-lap-mark-of-119165-mph-as-60.html | GURNEY SHATTERS DAYTONA RECORD; Sets Lap Mark of 119.165 M.P.H. as 60 Qualify | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pilot-needs-cause-shift-of-older-men.html | PILOT NEEDS CAUSE SHIFT OF OLDER MEN | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/mr-williams-loses.html | Mr. Williams Loses | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/ouster-in-sinkiang-reported.html | Ouster In Sinkiang Reported | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/federal-budget-assailed-by-gop-dirksen-and-ford-contend-it-is-phony.html | FEDERAL BUDGET ASSAILED BY G.O.P.; Dirksen and Ford Contend It Is 'Phony' President Attacks Partisanship G.O.P. Assails Johnson Budget; President Scores Partisanship | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/national-basketball-assn-83024050.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dissident-move-in-canton.html | Dissident Move in Canton | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-aids-pakistani-projects.html | U.S. Aids Pakistani Projects | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/julian-bond-is-accepted-by-the-georgia-house-negro-legislator.html | Julian Bond is Accepted by the Georgia House; Negro Legislator Introduces Measure That Is Approved He Has Also Been Appointed to Choice Committee Posts | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/bullitt-back-in-hospital.html | Bullitt Back in Hospital | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/massachusetts-life-elects.html | Massachusetts Life Elects | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/youths-cautioned-on-smoking.html | Youths Cautioned on Smoking | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/new-snowstorm-hits-northeast-6-inches-in-new-york-state-and-5-in.html | NEW SNOWSTORM HITS NORTHEAST; 6 Inches in New York State and 5 in New England | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/maos-books-sell-well-in-paris.html | Mao's Books Sell Well in Paris | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/nickel-setaside-continued.html | Nickel Set-Aside Continued | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/braniff-and-bac-facing-6million-negligence-suits.html | Braniff and B.A.C. Facing $6-Million Negligence Suits | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pinkribbon-student-enlivens-power-squadron-course-6weekold-elissa.html | Pink-Ribbon Student Enlivens Power Squadron Course; 6-Week-Old Elissa Gershon Attends Weekly Sessions Mooring Permit Lets Parents Take Class in Seamanship | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/food-for-the-hungry.html | Food for the Hungry | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/reagan-to-press-economy-budget-threatens-free-use-of-veto-powers-to.html | REAGAN TO PRESS ECONOMY BUDGET; Threatens Free Use of Veto Powers to Reach This Goal | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/morhouse-conviction-upheld.html | Morhouse Conviction Upheld | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/assistant-to-mayor-going-to-vietnam-as-aid-official.html | Assistant to Mayor Going To Vietnam as AID Official | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fords-earnings-fell-12-in-1966-dollar-volume-climbed-6-but-cost.html | FORD'S EARNINGS FELL 12% IN 1966; Dollar Volume Climbed 6%, but Cost Rise Cut Profits Unit Sales Slipped | True | By Clare M. Reckert | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/a-fordham-teacher-and-his-class-examine-some-stereotyped-notions.html | A Fordham Teacher and His Class Examine Some Stereotyped Notions; Fordham's Rabbi: New Look on Hill | True | By Terence Smith | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/5-yankee-rookies-accept-1967-pacts.html | 5 YANKEE ROOKIES ACCEPT 1967 PACTS | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/harry-alexander-leach-78-a-stockbroker-here-dies.html | Harry Alexander Leach, 78, A Stockbroker Here, Dies | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/wagner-captures-7th-league-game-seahawks-five-wins-9375-over.html | WAGNER CAPTURES 7TH LEAGUE GAME; Seahawks Five Wins, 93-75 Over Washington College | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/president-meets-maddox-for-hour-georgia-governor-says-he-wants-to.html | PRESIDENT MEETS MADDOX FOR HOUR; Georgia Governor Says He Wants to Help Party | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/johnson-speeding-two-million-tons-of-grain-to-india-asks-congress.html | JOHNSON SPEEDING TWO MILLION TONS OF GRAIN TO INDIA; Asks Congress for More and Urges Other Countries to Meet 'Inescapable' Duty Johnson Speeds Grain Help to India | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/local-802-is-upheld-in-an-antitrust-suit.html | LOCAL 802 IS UPHELD IN AN ANTITRUST SUIT | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/edward-rl-corballis-76-british-world-war-i-flier.html | Edward R.L. Corballis, 76; British World War I Flier | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/trial-of-coppolino-ordered-moved-to-new-florida-site.html | Trial of Coppolino Ordered Moved to New Florida Site | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/constitutional-issues-unit-calls-for-a-single-new-state-charter.html | Constitutional Issues Unit Calls For a Single New State Charter | True | By Thomas P. Ronan | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/top-tennis-stars-begin-play-today-ashe-drysdale-mckinley-in-field.html | TOP TENNIS STARS BEGIN PLAY TODAY; Ashe, Drysdale, McKinley in Field at Richmond | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/labor-nominees-approved.html | Labor Nominees Approved | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/swedens-bank-cuts-discount-rate-to-5-.html | Sweden's Bank Cuts Discount Rate to 5 % | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/state-report-finds-city-hospital-laxity-state-hits-care-in-city.html | State Report Finds City Hospital Laxity; STATE HITS CARE IN CITY HOSPITALS | True | By Martin Tolchin | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/surviving-quints-expected-to-live-physicians-offer-optimistic.html | SURVIVING QUINTS EXPECTED TO LIVE; Physicians Offer Optimistic Report on Four Infants in Incubators Here | True | By John P. Callahan | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/bonds-the-market-continues-to-move-cautiously-toward-lower-rates-of.html | Bonds: The Market Continues to Move Cautiously Toward Lower Rates of Interest; BUFFALO OFFERING SOLD OUT QUICKLY $21-Million Financing Period to Bring Smaller Yields Corporate Slate Gains | True | By John H. Allan | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/money.html | Money | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/sports-of-the-times-whos-on-first.html | Sports of The Times; Who's on First? | True | By Arthur Daley | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/westchester-editor-who-quit-in-dispute-wins-jobless-pay.html | Westchester Editor Who Quit in Dispute Wins Jobless Pay | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dollar-cds-fail-to-sell-at-narodny.html | DOLLAR C.D.'S FAIL TO SELL AT NARODNY | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/johnson-appoints-two-to-white-house-staff.html | Johnson Appoints Two To White House Staff | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/cholera-kills-32-filipinos.html | Cholera Kills 32 Filipinos | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fire-safety-appointment.html | Fire Safety Appointment | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/memories-of-father-aid-mrs-gandhis-campaign.html | Memories of Father Aid Mrs. Gandhi's Campaign | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/veal-for-a-weekend-dish.html | Veal for a Weekend Dish | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/atompower-unit-slated-in-oregon-130million-nuclear-plant-set-on.html | ATOM-POWER UNIT SLATED IN OREGON; $130-Million Nuclear Plant Set on Columbia River | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/city-moves-to-cut-rents-in-future-middleincome-housing.html | City Moves to Cut Rents in Future Middle-Income Housing | True | By Steven V. Roberts | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/president-backs-consular-treaty-sees-no-security-problem-and-urges.html | PRESIDENT BACKS CONSULAR TREATY; Sees No Security Problem and Urges Ratification Cites Hoover Assurance JOHNSON DEFENDS CONSULAR TREATY | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/obrien-leps-head-k-of-c-mile-field-10000-expected-at-garden-tonight.html | O'BRIEN, LEPS HEAD K. OF C. MILE FIELD; 10,000 Expected at Garden Tonight Ailing M'Grady Withdraws From 600 | True | By Frank Litsky | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/indian-air-force-plane-downs-pakistani-craft.html | Indian Air Force Plane Downs Pakistani Craft | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/nebraska-teacher-maintains-sitout.html | NEBRASKA TEACHER MAINTAINS SIT-OUT | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/ackley-calls-tax-rise-plan-flexible.html | Ackley Calls Tax Rise Plan Flexible | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/8point-assault-on-air-pollution-urgd-by-heller-it-includes-tax.html | 8-POINT ASSAULT ON AIR POLLUTION URGED BY HELLER; It Includes Tax Subsidy to Cut Cost of Conversion of Incinerators Here CURB ON SULPHUR ASKED Statewide Control Proposed -- Development Sought of Refuse-Power Plants HELLER PROPOSES POLLUTION CURBS | | By Peter Kihss | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/ruggy-union-results.html | RUGGY UNION RESULTS | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/william-j-murphy.html | WILLIAM J. MURPHY | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/chinese-reported-ousted.html | Chinese Reported Ousted | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/nuptials-being-planned-by-virginia-kondakjian.html | Nuptials Being Planned By Virginia Kondakjian | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/exsenator-douglas-to-conduct-nbctv-series-on-economy.html | Ex-Senator Douglas to Conduct N.B.C.-TV Series on Economy | True | By Val Adams | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/australian-killer-hanged-police-seize-97-in-protests.html | Australian Killer Hanged; Police Seize 97 in Protests | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/idea-of-foreign-bank-agencies-is-favored-by-sharp-of-canada-banking.html | Idea of Foreign Bank Agencies Is Favored by Sharp of Canada; BANKING AGENCIES FAVORED BY SHARP | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/bold-bidder-out-of-rich-seminole-handicap-star-withdrawn-because-of.html | BOLD BIDDER OUT OF RICH SEMINOLE; Handicap Star Withdrawn Because of Leg Trouble | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/noftsinger-demato.html | Noftsinger DeMato | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/augusta-ciolli-actress-was-65-aunt-in-tv-production-and-movie-of.html | AUGUSTA CIOLLI, ACTRESS, WAS 65; Aunt in TV Production and Movie of 'Marty' Is Dead | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/kennedy-assesses-atlantic-policies.html | KENNEDY ASSESSES ATLANTIC POLICIES | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/antimaoists-said-to-fight-on.html | Anti-Maoists Said to Fight On | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-judge-stays-action-by-state-on-fbi-agent.html | U.S. Judge Stays Action By State on F.B.I. Agent | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/protestants-support-a-catholic-school-bill.html | Protestants Support A Catholic School Bill | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/moderation-wins-in-japan.html | Moderation Wins in Japan | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/schedule-for-k-of-c-meet.html | Schedule for K. of C. Meet | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/special-rate-asked-on-container-trains.html | SPECIAL RATE ASKED ON CONTAINER TRAINS | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/stocks-advance-in-strong-finish-uncertainty-shaken-off-by-traders.html | STOCKS ADVANCE IN STRONG FINISH; Uncertainty Shaken Off by Traders After President Opens News Conference DOW INDEX CLIMBS 4.73 Volume Up to 10.72 Million Shares New Highs Set by 70 Issues, Lows by 2 STOCKS ADVANCE IN STRONG FINISH | True | By John J. Abele | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/student-walkouts-spreading-in-spain.html | STUDENT WALKOUTS SPREADING IN SPAIN | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/romney-proposes-state-income-tax-romney-proposes-state-income-tax.html | Romney Proposes State Income Tax; ROMNEY PROPOSES STATE INCOME TAX | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/oem-gregor-dies-a-baking-executive.html | O.E.M' GREGOR DIES, A BAKING EXECUTIVE | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/division-chief-is-named-by-triangle-conduit-co.html | Division Chief Is Named By Triangle Conduit Co. | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/brooklyn-college-loses.html | Brooklyn College Loses | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/partners-admitted-by-dean-witter.html | Partners Admitted by Dean Witter | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pete-seeger-draws-700-but-no-pickets-at-school.html | Pete Seeger Draws 700, But No Pickets, at School | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/saint-laurent-brings-back-the-dietrich-look-in-paris.html | Saint Laurent Brings Back the Dietrich Look in Paris | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/economics-and-unity-frances-theories-challenged-by-need-for.html | Economics and Unity; France's Theories Challenged by Need For Political Shifts to Compete With U.S | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/jakartas-embassy-row-having-a-building-boom.html | Jakarta's Embassy Row Having a Building Boom | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/physician-is-slain-in-saginaw-mich-prominent-doctor-and-wife-found.html | PHYSICIAN IS SLAIN IN SAGINAW, MICH.; Prominent Doctor and Wife Found Dead at Home | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/indian-custom-up-in-smoke.html | Indian Custom Up in Smoke | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/court-fight-begun-on-shopping-center.html | COURT FIGHT BEGUN ON SHOPPING CENTER | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/maurice-cantor-of-fur-trade-82-a-founder-of-wholesale-and-auction.html | MAURICE CANTOR OF FUR TRADE, 82; A Founder of Wholesale and Auction Concerns Dies | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dining-out-with-grace-and-style-in-san-francisco.html | Dining Out With Grace and Style in San Francisco | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/president-finds-no-serious-move-by-hanoi-on-talks-says-at-news.html | PRESIDENT FINDS NO 'SERIOUS' MOVE BY HANOI ON TALKS; Says at News Conference He Has Not Seen Firm Sign Discounts Speculation EASING BY U.S. HINTED Johnson Declares 'Almost Any Step' by North Could Lead to End of Bombing PRESIDENT FINDS NO FIRM HANOI BID | | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/maralin-niska-back-for-a-figaro-here.html | MARALIN NISKA BACK FOR A 'FIGARO' HERE | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-is-considering-double-nike-shield-if-soviet-talks-fail-two-nikex.html | U.S. Is Considering Double Nike Shield If Soviet Talks Fail; TWO NIKE-X NETS WEIGHED BY U.S. | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/yonkers-is-running-ahead-of-schedule-in-turnout-handle.html | Yonkers Is Running Ahead of Schedule In Turnout, Handle | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/2-church-groups-cite-1966-movies-catholics-and-protestants-pick-man.html | 2 CHURCH GROUPS CITE 1966 MOVIES; Catholics and Protestants Pick 'Man for All Seasons' | | By A.h. Weiler | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/miss-schiffkorn-of-austria-wins-skibob-giant-slalom.html | Miss Schiffkorn of Austria Wins Skibob Giant Slalom | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/john-r-brady.html | JOHN R. BRADY | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pro-net-tourney-names-site.html | Pro Net Tourney Names Site | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/soviet-said-to-shift-troops.html | Soviet Said to Shift Troops | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pathet-lao-raiders-destroy-8-aircraft-at-luang-prabang.html | Pathet Lao Raiders Destroy 8 Aircraft at Luang Prabang | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/studebaker-larschan.html | Studebaker Larschan | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/advertising-rosser-reeves-the-investor.html | Advertising Rosser Reeves, the Investor | True | By Philip H. Dougherty | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/american-maize-elects.html | American Maize Elects | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/film-mechanics-for-lindsay-plan-key-union-backs-proposal-on.html | FILM MECHANICS FOR LINDSAY PLAN; Key Union Backs Proposal on Production Costs | | By Vincent Canby | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dance-angry-arts-at-hunter-college-vietnamwar-protest-takes-various.html | Dance: 'Angry Arts' at Hunter College; Vietnam-War Protest Takes Various Forms Interesting Pieces in a Long Program | | By Clive Barnes | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/hearings-on-state-budget-set-for-feb-1617-in-albany.html | Hearings on State Budget Set for Feb. 16-17 in Albany | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/pan-am-says-net-rose-sharply-in-66-companies-issue-earnings-figures.html | Pan Am Says Net Rose Sharply in '66; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/maryland-challenges-right-of-us-to-set-state-pay.html | Maryland Challenges Right Of U.S. to Set State Pay | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/senate-rejects-bid-to-curb-employes.html | SENATE REJECTS BID TO CURB EMPLOYES | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/maureen-meehan-becomes-affianced.html | Maureen Meehan Becomes Affianced | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/hinman-is-named-to-sail-12meter-du-pont-pratt-ewing-head.html | HINMAN IS NAMED TO SAIL 12-METER; Du Pont, Pratt, Ewing Head Syndicate--Yacht to Be in Water in May | | By John Rendel | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/four-new-deputies-to-goldberg-are-sworn-in-at-us-mission-to-un.html | Four New Deputies to Goldberg Are Sworn In at U.S. Mission to U.N. | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/red-wings-beat-bruins-six-by-43-bostons-thirdperiod-surge-halted.html | RED WINGS BEAT BRUINS SIX BY 4-3; Boston's Third-Period Surge Halted One Goal Shy | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/auto-safety-expert-resigns-in-protest-auto-safety-expert-quits-in.html | Auto Safety Expert Resigns in Protest; Auto Safety Expert Quits in Protest | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/harlem-and-hudson-lines-of-central-to-add-service.html | Harlem and Hudson Lines Of Central to Add Service | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/illinois-woman-dies-at-101.html | Illinois Woman Dies at 101 | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/big-board-backs-sec-on-giveup-letter-favors-restriction-on.html | BIG BOARD BACKS S.E.C. ON 'GIVE-UP'; Letter Favors Restriction on Commission Splitting | True | By Richard Phalon | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/conservatives-oppose-easing-abortion-laws.html | Conservatives Oppose Easing Abortion Laws | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dick-wool-tells-dolphins-he-is-retiring-as-player.html | Dick Wool Tells Dolphins He is Retiring as Player | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/law-student-is-fiance-of-miss-dorothy-kight.html | Law Student Is Fiance Of Miss Dorothy Kight | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/wilhelm-f-schluter-92-dies-was-in-spanishamerican-war.html | Wilhelm F. Schluter, 92, Dies; Was in Spanish-American War | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/celler-asks-repeal-of-vote-checkoff.html | CELLER ASKS REPEAL OF VOTE 'CHECKOFF' | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-03 | 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/new-man-for-the-parks.html | New Man for the Parks | True | | 1995-03-06 | RE0000697233 | B00000323085 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/with-a-hop-a-skip-and-a-jump-k-of-c-meet-returns-to-the-garden.html | With a Hop, a Skip and a Jump, K. of C. Meet Returns to the Garden | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/boston-college-122-victor.html | Boston College 12-2 Victor | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/yale-mayor-to-tell-harvard-men-how-a-big-city-is-run.html | Yale Mayor to Tell Harvard Men How A Big City Is Run | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/met-season-moving-toward-its-close.html | MET SEASON MOVING TOWARD ITS CLOSE | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-captain-set-for-early-start-maccall-plans-to-assemble-squad.html | U.S. CAPTAIN SET FOR EARLY START; MacCall Plans to Assemble Squad Feb.12 Graebner and Ashe Available | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/savings-bond-sales-in-january-climbed-to-a-19year-high.html | Savings Bond Sales in January Climbed to a 19-year High | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/miss-lisa-b-flinn.html | MISS LISA B. FLINN | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/state-will-study-new-rochelle-bias.html | STATE WILL STUDY NEW ROCHELLE 'BIAS' | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/dirkson-doubts-revolt.html | Dirkson Doubts Revolt | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/the-clay-tumble-a-new-version-of-the-ali-shuffle.html | The Clay Tumble: A New Version of the Ali Shuffle? | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/deadline-is-set-in-tariff-talks-major-trading-nations-give.html | DEADLINE IS SET IN TARIFF TALKS; Major Trading Nations Give Themselves 60 Days for Framework of Accord ROTH VOICES OPTIMISM Extension of Present Plans to Stave Off Failure Seen a Smaller Possibility | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/legion-spokesman-calls-consular-pact-a-license-to-spy-consular.html | Legion Spokesman Calls Consular Pact A 'License to Spy'; Consular Treaty Is Opposed by Legion | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/state-mutual-life-planning-sale-of-individual-variable-annuity.html | State Mutual Life Planning Sale Of Individual Variable Annuity; INSURER WILL SELL VARIABLE ANNUITY | True | By Sal Nuccio | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/british-composer-found-dead.html | British Composer Found Dead | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/saints-sign-first-player.html | Saints Sign First Player | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/javanese-denounce-sukarno.html | Javanese Denounce Sukarno | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/a-crisis-for-labor-uaw-withdrawal-from-key-posts-viewed-as-bringing.html | A Crisis for Labor; U.A.W. Withdrawal From Key Posts Viewed as Bringing It Close to Break | True | By David R. Jones | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-envoys-son-released.html | U.S. Envoy's Son Released | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/regents-debate-kerr-successor-reagan-scores-exaide-to-brown-as.html | REGENTS DEBATE KERR SUCCESSOR; Reagan Scores Ex-Aide to Brown as Factions Clash | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/creole-settles-venezuela-case-compromise-is-reached-in-taxpayments.html | CREOLE SETTLES VENEZUELA CASE; Compromise Is Reached in Tax-Payments Dispute CREOLE SETTLES VENEZUELA CASE | True | By J.h. Carmical | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/rumania-assailed-by-east-germans-they-score-establishment-of-ties.html | RUMANIA ASSAILED BY EAST GERMANS; They Score Establishment of Ties With Bonn and Warn Other Allies Against It RUMANIA SCORED BY EAST GERMANS | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mrs-sidney-weinberg.html | MRS. SIDNEY WEINBERG | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/syracuse-u-drops-peace-corps-course.html | SYRACUSE U. DROPS PEACE CORPS COURSE | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/st-peters-streak-ends.html | St. Peter's Streak Ends | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bonn-hints-eased-stand.html | Bonn Hints Eased Stand | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/200-debutantes-waltz-in-vienna-at-the-opera-ball-its-blue-danube.html | 200 Debutantes Waltz in Vienna At the Opera Ball; It's 'Blue Danube' Time for the Leading Social of Carnival Season | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lindsay-appoints-architect-to-post-glass-to-head-the-board-of.html | LINDSAY APPOINTS ARCHITECT TO POST; Glass to Head the Board of Standards and Appeals | True | By Charles G. Bennett | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/deaths-laid-to-smoke-unmanned-tests-slated-in-apollo.html | Deaths Laid to Smoke; UNMANNED TESTS SLATED IN APOLLO | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/art-calders-gifts-to-museum-on-view-works-of-four-decades-at-the.html | Art: Calder's Gifts to Museum on View; Works of Four Decades at the Modern By HILTON KRAMER | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/4-states-will-join-air-pollution-fight.html | 4 STATES WILL JOIN AIR POLLUTION FIGHT | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bob-farrington-among-drivers-questioned-in-trot-investigation.html | Bob Farrington Among Drivers Questioned in Trot Investigation | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/kaplans-chorus-at-philharmonic-collegiate-group-presents-a.html | KAPLAN'S CHORUS AT PHILHARMONIC; Collegiate Group Presents a Provocative Program | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/foes-of-highway-87-seek-an-injunction.html | FOES OF HIGHWAY 87 SEEK AN INJUNCTION | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/2-top-antipoverty-posts-will-be-filled-by-johnson.html | 2 Top Antipoverty Posts Will Be Filled by Johnson | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/kennedy-sees-fanfani-on-war.html | Kennedy Sees Fanfani on War | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/italian-art-to-gain-sunday-by-an-auction-in-briarcliff.html | Italian Art to Gain Sunday By an Auction in Briarcliff | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/light-brigade-chargesup-at-the-wise.html | Light Brigade Charges-Up at the Wise | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/driver-dies-and-car-kills-two-children.html | DRIVER DIES AND CAR KILLS TWO CHILDREN | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lunar-orbiter-3-launching-is-postponed-till-tonight.html | Lunar Orbiter 3 Launching Is Postponed Till Tonight | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/kelleher-named-uslta-head-aims-to-revitalize-us-tennis-with.html | Kelleher Named U.S.L.T.A. Head; Aims to Revitalize U.S. Tennis With Publicity Drive | True | By James Tuite | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/clay-spars-with-rivals-new-and-old.html | Clay 'Spars' With Rivals, New and Old | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/piers-in-midtown-tied-up-by-strike-dockers-say-french-line.html | PIERS IN MIDTOWN TIED UP BY STRIKE; Dockers Say French Line Dismissed 31 Men | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/auto-workers-urge-passage.html | Auto Workers Urge Passage | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lindsay-creates-a-panel-on-taxis-six-men-led-by-fraiman-to-make.html | LINDSAY CREATES A PANEL ON TAXIS; Six Men Led by Fraiman to Make Final Proposals on Regulating Industry | True | By Seth S. King | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/dance-balanchine-as-an-institution-choreographer-takes-role-of-don.html | Dance: Balanchine as an Institution; Choreographer Takes Role of Don Quixote And His Work Is Given Its Sharpest Focus | True | By Clive Barnes | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/hamburger-variation.html | Hamburger Variation | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/slalom-is-taken-by-nancy-greene-canadian-skier-dominates-field-in.html | SLALOM IS TAKEN BY NANCY GREENE; Canadian Skier Dominates Field in 5-Nation Meet | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/police-guard-assigned-to-fordhampitt-game.html | Police Guard Assigned To Fordham-Pitt Game | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/one-solution-to-the-shoppers-parking-problems.html | One Solution to the Shoppers' Parking Problems | True | By Angela Taylor | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/2way-radio-curb-arouses-industry-fcc-walkietalkie-rules-seen-as.html | 2-WAY RADIO CURB AROUSES INDUSTRY; F.C.C. Walkie-Talkie Rules Seen as Blow to Trade | True | By Jack Gould | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/6-injured-as-pakistan-police-fire-on-railway-strikers.html | 6 Injured as Pakistan Police Fire on Railway Strikers | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/5-yield-is-seen-for-agency-issue-exportimport-bank-offering.html | 5% YIELD IS SEEN FOR AGENCY ISSUE; Export-Import Bank Offering Reflects Easing of Rates PRICE REFLECTS EASING OF RATES 500-Million of Participation Certificates Due Tuesday Utility Issue Lags | True | By John H. Allan | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/kemper-breaks-1000yard-mark-scott-of-nebraska-is-ruled-off-for.html | KEMPER BREAKS 1,000-YARD MARK; Scott of Nebraska Is Ruled Off for Interference in K. of C. Meet at Garden | True | By Frank Litsky | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/teen-mensa-a-refuge-for-youngsters-with-high-iqs.html | Teen Mensa: A Refuge for Youngsters With High I.Q.'s | True | By Judy Klemesrud | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/abortion-is-safe-guttmacher-says-but-catholics-are-firm-in-opposing.html | ABORTION IS SAFE, GUTTMACHER SAYS; But Catholics Are Firm in Opposing Eonier Law | True | By Morris Kaplan | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/nigerian-king-is-jailed.html | Nigerian King Is Jailed | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ford-cuts-rate-on-dealer-loans-fee-for-financing-unsold-cars-is.html | FORD CUTS RATE ON DEALER LOANS; Fee for Financing Unsold Cars Is Reduced to 6% Easing of Money Cited | True | By H. Erich Heinemann | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lynn-cameron-debutante-of-64-plans-wedding-she-becomes-fiancee-of.html | Lynn Cameron, Debutante of '64 Plans Wedding; She Becomes Fiancee of Michael Dawes, Trinity Graduate | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/eisenhower-backs-treaty.html | Eisenhower Backs Treaty | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/shore-leave-curb-set-at-capetown-us-sailors-are-restricted-to.html | SHORE LEAVE CURB SET AT CAPETOWN; U.S. Sailors Are Restricted to Integrated Activities | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-alumina-plant-planned-in-jamaica.html | NEW ALUMINA PLANT PLANNED IN JAMAICA | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ford-of-rhodesia-forbidden-to-export-trained-workers.html | Ford of Rhodesia Forbidden To Export Trained Workers | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/to-moscow-in-1934.html | To Moscow in 1934 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/marvin-litts-have-son.html | Marvin Litts Have Son | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/the-gaullism-of-alsace-calm-quiet-border-region-likes-what-chief.html | The Gaullism of Alsace; Calm, Quiet Border Region Likes What Chief Stands For | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/strong-gain-shown-for-american-list-in-active-trading.html | Strong Gain Shown For American List In Active Trading | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ginsberg-assails-welfare-housing-commissioner-accuses-state-and.html | GINSBERG ASSAILS WELFARE HOUSING; Commissioner Accuses State and City of Discrimination | True | By Steven V. Roberts | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-jets-hit-rail-yard-and-span-north-of-hanoi-antiaircraft-fire-is.html | U.S. Jets Hit Rail Yard and Span North of Hanoi; Antiaircraft Fire Is Heavy Blasts Rip Ammunition Dump Near Saigon | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/switzerland-bars-entry-to-two-german-rightists.html | Switzerland Bars Entry To Two German Rightists | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/aggressive-unionist.html | Aggressive Unionist | True | Walter Philip Reuther | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/10th-decade-dinner-at-plaza-set-by-art-students-league.html | 10th Decade Dinner at Plaza Set by Art Students League | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/swiss-and-swedes-confer-on-tradebloc-problems.html | Swiss and Swedes Confer on Trade-Bloc Problems | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/east-germans-complain.html | East Germans Complain | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/city-board-files-suit-over-transit-estimate-groups-majority-seeks.html | CITY BOARD FILES SUIT OVER TRANSIT; Estimate Group's Majority Seeks to Force Mayor to Transfer $84-Million CITY BOARD FILES SUIT OVER TRANSIT | True | By Robert E. Tomasson | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/helen-hayes-to-vacation.html | Helen Hayes to Vacation | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/gain-in-installment-credit-in-december-lowest-in-4-years.html | Gain in Installment Credit in December Lowest in 4 Years | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/deficit-in-year-pared-by-new-haven-railroad.html | Deficit in Year Pared By New Haven Railroad | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/no-comment-from-federation.html | No Comment From Federation | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/allan-holds-lead-in-sailing-beats-bavier-by-37-seconds.html | Allan Holds Lead in Sailing Beats Bavier by 37 Seconds | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/interest-payments-attacked.html | Interest Payments Attacked | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/astronaut-monument-planned.html | Astronaut Monument Planned | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/hassan-visiting-lisbon.html | Hassan Visiting Lisbon | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/pure-gas-after-takeoff-apollo-will-use-oxygen-mixture.html | Pure Gas After Take-Off; APOLLO WILL USE OXYGEN MIXTURE | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/reuther-resigns-posts-in-aflcio-in-widening-rift-retains-only.html | REUTHER RESIGNS POSTS IN A.F.L-C.I.O. IN WIDENING RIFT; Retains Only Presidency of Industrial Union Division --3 Aides Also Drop Out U.A.W. RETAINS ITS TIES Auto Workers Plan Review of Role in Federation-- Complete Break Possible REUTHER RESIGNS A.F.L.-C.I.O. POSTS | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/alcoa-asks-court-to-extend-cupples-divestiture-order.html | Alcoa Asks Court to Extend Cupples Divestiture Order | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/johns-hopkins-psychologist-reports-that-the-macaque-works-6-hours-a.html | Johns Hopkins Psychologist Reports That the Macaque Works 6 Hours a Day to Avoid Punishment | True | By Jane E. Brody | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/city-opera-signs-solo-dancer.html | City Opera Signs Solo Dancer | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/rabbi-describes-meeting-in-hanoi-ho-chi-minh-jolly-in-talk-with.html | RABBI DESCRIBES MEETING IN HANOI; Ho Chi Minh Jolly in Talk With Clerics, Feinberg Says | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/neighbors-split-on-poverty-plan-organization-of-local-panel-debated.html | NEIGHBORS SPLIT ON POVERTY PLAN; Organization of Local Panel Debated in South Brooklyn | True | By Michael T. Kaufman | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bad-weather-is-continuing-to-hamper-car-production.html | Bad Weather Is Continuing To Hamper Car Production | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/knicks-vanquish-pistons-124111-hawks-win-13113-end-celtics-streak.html | KNICKS VANQUISH PISTONS, 124-111; Hawks Win, 131-113 End Celtics' Streak at 11 | True | By Leonard Koppett Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/san-juan-tourist-boat-and-submarine-crash.html | San Juan Tourist Boat And Submarine Crash | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/area-casualties-listed.html | Area Casualties Listed | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lieut-col-john-rossduggan-liturgicalreform-leader-dies-wellknown.html | Lieut. Col. John Ross-Duggan, Liturgical-Reform Leader, Dies; Well-Known Catholic Layman Sought Use of Vernacular Served British Army | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/topics-a-cautious-federal-dip-into-ecology.html | Topics: A Cautious Federal Dip Into Ecology | True | By William G. Wing | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/son-to-hal-randelmans.html | Son to Hal Randelmans | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/chicago-daily-news-and-look-magazine-settle-book-dispute.html | Chicago Daily News And Look Magazine Settle Book Dispute | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mrs-h-rodger-elgar.html | MRS. H. RODGER ELGAR | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/frances-nesbitt-alumna-of-wells-will-be-a-bride-graduate-student-to.html | Frances Nesbitt, Alumna of Wells, Will Be a Bride; Graduate Student to Be Wed to John Oppel, Doctoral Candidate | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/dilberts-control-won-by-dissidents-in-a-proxy-battle-dissident.html | Dilbert's Control Won by Dissidents In a Proxy Battle; DISSIDENT GROUP WINS AT DILBERT'S | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/javits-to-press-fight-on-poverty-tells-vista-graduates-here-he-will.html | JAVITS TO PRESS FIGHT ON POVERTY; Tells Vista Graduates Here He Will Seek More Funds | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/childrens-book-designer-strangled-on-east-side.html | Children's Book Designer Strangled on East Side | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/gm-advises-bus-lines-of-defect-in-1967-coaches.html | G.M. Advises Bus Lines Of Defect in 1967 Coaches | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/korean-premier-due-march-11.html | Korean Premier Due March 11 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/instrument-unit-bids-for-shares-general-seeks-to-buy-more-universal.html | INSTRUMENT UNIT BIDS FOR SHARES; General Seeks to Buy More Universal Controls Stock | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/7-from-soviet-ship-saved.html | 7 From Soviet Ship Saved | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/studebaker-names-director.html | Studebaker Names Director | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/tullius-wins-transamerican-auto-race-by-lap-at-daytona-beach-fisher.html | Tullius Wins Trans-American Auto Race by Lap at Daytona Beach; FISHER IS SECOND IN 300-MILE EVENT 60 Sports Cars Are Ready for Start of 24-Hour Continental Today | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/text-of-apollo-report-by-nasa-official.html | Text of Apollo Report by NASA Official | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/vignettes-of-the-cultural-revolution.html | Vignettes of the Cultural Revolution | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/brooks-robinson-signs-75000-pact.html | BROOKS ROBINSON SIGNS $75,000 PACT | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/night-club-figure-indicted-in-suffolk-on-perjury-charge.html | Night Club Figure Indicted in Suffolk On Perjury Charge | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/quints-born-in-mexico-foursurvive.html | Quints Born in Mexico; Four-Survive | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/8-states-ask-federal-visits.html | 8 States Ask Federal Visits | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/penn-crushes-harvard.html | Penn Crushes Harvard | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bar-here-urges-one-divorce-law-legislative-hearing-warned-of.html | BAR HERE URGES ONE DIVORCE LAW; Legislative Hearing Warned of 'Ridiculous' Differences in Various States' Rules 'CATASTROPHIC' RESULT Judge Asks 'Drastic' Change in System of Alimony Cites Army of 'Drones' | True | By Edith Evans Asbury | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/son-to-paul-rubinsteins.html | Son to Paul Rubinsteins | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/47000-polish-dolls-seized.html | 47,000 Polish Dolls Seized | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/senate-defeats-bid-to-set-age-limit-of-70-on-chairmen.html | Senate Defeats Bid To Set Age Limit Of 70 on Chairmen | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/congressmen-ask-for-quarterly-data-on-us-financing.html | Congressmen Ask For Quarterly Data On U.S. Financing | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/st-lawrence-wins-71.html | St. Lawrence Wins, 7-1 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-report-tied-to-soybean-drop-department-of-agriculture-cuts.html | U.S. REPORT TIED TO SOYBEAN DROP; Department of Agriculture Cuts Crushings Estimate Corn Is Also Weak | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lumber-production-fell-71-in-week.html | LUMBER PRODUCTION FELL 7.1% IN WEEK | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/editor-of-a-tory-organ-reveals-he-is-a-red.html | Editor of a Tory Organ Reveals He Is a Red | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/blunders-in-prague.html | Blunders in Prague | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/johnson-in-note-to-soviet-urges-improved-relations.html | Johnson, in Note to Soviet, Urges Improved Relations | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/dr-max-luthy-68-chemicals-maker.html | DR. MAX LUTHY, 68, CHEMICALS MAKER | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/violence-against-diplomats.html | Violence Against Diplomats | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/dairy-is-forbidden-to-add-drug-units.html | DAIRY IS FORBIDDEN TO ADD DRUG UNITS | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/coyne-quits-as-director-of-2-canadian-concerns.html | Coyne Quits as Director Of 2 Canadian Concerns | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-continues-to-probe-for-a-new-sign-by-hanoi-us-still-probes-for.html | U.S. Continues to Probe For a New Sign by Hanoi; U.S. STILL PROBES FOR SIGN BY HANOI | True | By Hedrick Smith Special to the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/chicagos-art-world-takes-aim-at-johnson.html | Chicago's Art World Takes Aim at Johnson | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/cuts-in-poverty-funds-indicated-by-house-subcommittee-change.html | Cuts in Poverty Funds Indicated by House Subcommittee Change | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/frontier-president-elected-chairman-of-airline-group.html | Frontier President Elected Chairman of Airline Group | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/chinese-embassy-accuses-russians-of-beating-aides-asserts-moscow.html | CHINESE EMBASSY ACCUSES RUSSIANS OF BEATING AIDES; Asserts Moscow Police Tore Down Display of Photos Assault Charge Denied KOSYGIN NOTE REPORTED Appeal to Chou Said to Ask Safety for Diplomats' Kin Some on Way Home CHINESE EMBASSY ACCUSES RUSSIANS | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/poughkeepsie-school-bans-teachers-novel.html | Poughkeepsie School Bans Teacher's Novel | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/greek-king-invites-makarios-to-parley.html | GREEK KING INVITES MAKARIOS TO PARLEY | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/johnson-reassigns-high-air-command.html | JOHNSON REASSIGNS HIGH AIR COMMAND | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bridge-french-expert-reports-on-resourcefully-played-hand.html | Bridge; French Expert Reports on Resourcefully Played Hand | True | By Alan Truscott | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/college-and-school-results-83024969.html | College and School Results | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/market-climbs-in-heavy-trading-832-stocks-rise-as-369-fall.html | MARKET CLIMBS IN HEAVY TRADING; 832 Stocks Rise as 369 Fall Savings-and-Loan Issues Stir Traders' Interest WEEKS VOLUME A HIGH Late Rush Helps Lift Day's Turnover to 12.01 Million Dow Index Climbs 4.34 By JOHN J. ABELE MARKET CLIMBS IN HEAVY TRADING | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/laser-beams-etc-take-stage-for-new-show.html | Laser Beams, Etc., Take Stage for New Show | True | By John Canaday | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-haven-opens-a-theater-drive-fifty-housewives-to-raise-funds-for.html | NEW HAVEN OPENS A THEATER DRIVE; Fifty Housewives to Raise Funds for Long Wharf | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/7-mothers-to-aid-poor-on-health-city-picks-all-women-to-go-to.html | 7 MOTHERS TO AID POOR ON HEALTH; City Picks All Women to Go to Bedford-Stuyvesant | True | By McCandlish Phillips | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-denies-spying-on-hoffa-asks-dismissal-of-his-appeal.html | U.S. Denies Spying on Hoffa, Asks Dismissal of His Appeal | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/malaysia-to-raise-arms-fund.html | Malaysia to Raise Arms Fund | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-peking-demonstrations.html | New Peking Demonstrations | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mayor-gets-big-invitation-to-political-writers-fete.html | Mayor Gets Big Invitation to Political Writers' Fete | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/czechs-protest-to-peking.html | Czechs Protest to Peking | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/un-scores-attack-by-north-koreans.html | U.N. SCORES ATTACK BY NORTH KOREANS | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/hanoi-mig-fleet-increases.html | Hanoi MIG Fleet Increases | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bulls-35point-4th-period-overcomes-royals-118113.html | Bulls' 35-Point 4th Period Overcomes Royals, 118-113 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/russian-and-pope-set-up-no-firm-tie-vatican-talks-said-to-have-been.html | RUSSIAN AND POPE SET UP NO FIRM TIE; Vatican Talks Said to Have Been in General Terms | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/profit-mark-set-by-union-carbide-companies-issue-earnings-figures.html | PROFIT MARK SET BY UNION CARBIDE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ad-game-turned-into-a-plaything-author-who-left-madison-ave-uses-it.html | AD GAME TURNED INTO A PLAYTHING; Author Who Left Madison Ave. Uses It in Comedy | True | By Louis Calta | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/john-cooper-wiley-dead-at-73-diplomat-served-us-38-years.html | John Cooper Wiley Dead at 73; Diplomat Served U.S. 38 Years; Ex-Ambassador to Colombia, Portugal, Iran and Panama Held Vienna Post in '38 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/c-levin-organization-names-new-associate.html | C. Levin Organization Names New Associate | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/malamut-yogman.html | Malamut Yogman | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/police-in-cleveland-picket.html | Police in Cleveland Picket | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/28-freed-pows-cast-off-clothes.html | 28 Freed P.O.W.'s Cast Off Clothes | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lynne-l-johnson-is-betrothed-to-walter-woodhull-merriam.html | Lynne L. Johnson Is Betrothed To Walter Woodhull Merriam | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/television.html | Television | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/gymnastics.html | GYMNASTICS | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/judge-fred-wham-of-federal-court-member-of-eastern-illinois-bench.html | JUDGE FRED WHAM OF FEDERAL COURT; Member of Eastern Illinois Bench, 1927-56, Dies at 82 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/andre-courreges-a-fashion-star-can-make-a-comeback-too.html | Andre Courreges: A Fashion Star Can Make a Comeback, Too | True | By Gloria Emerson | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/market-place-a-mixed-report-on-thrift-units.html | Market Place; A Mixed Report On Thrift Units | True | By Robert Metz | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/carol-linda-guyott-becomes-affianced.html | Carol Linda Guyott Becomes Affianced | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/arkansas-prison-aides-ousted.html | Arkansas Prison Aides Ousted | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/quartetto-italiano-delights-as-usual.html | QUARTETTO ITALIANO DELIGHTS AS USUAL | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/city-copter-service-to-jersey-sought.html | CITY COPTER SERVICE TO JERSEY SOUGHT | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mkinley-rallies-to-oust-drysdale-ashe-and-richey-also-gain.html | MKINLEY RALLIES TO OUST DRYSDALE; Ashe and Richey Also Gain Semi-Finals at Richmond | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/thailand-monkeys-are-trained-to-serve-as-coconut-pickers.html | Thailand Monkeys Are Trained To Serve as Coconut Pickers | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/music-mikhail-vaiman-in-local-debut-soviet-violinist-joined-by-wife.html | Music: Mikhail Vaiman in Local Debut; Soviet Violinist Joined by Wife at Carnegie | True | By Allen Hughes | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/additional-saturn-contract-given-to-boeing-by-nasa.html | Additional Saturn Contract Given to Boeing by NASA | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/salesmen-dictate-orders-to-recorder-variety-of-ideas-covered-by.html | Salesmen Dictate Orders to Recorder; Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/loral-chief-out-new-head-named-management-consultant-to-run.html | LORAL CHIEF OUT; NEW HEAD NAMED; Management Consultant to Run Electronics Concern | True | By David Dworsky | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/antiques-saltglaze-moves-back-from-kitchen-to-collection.html | Antiques: Salt-Glaze Moves Back From Kitchen to Collection; 17th-Century Pottery Is Being Rediscovered | True | By Marvin D. Schwartz | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mrs-louis-wimmer.html | MRS. LOUIS WIMMER | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/drill-instructor-is-acquitted-of-abusing-marine-recruits.html | Drill Instructor Is Acquitted Of Abusing Marine Recruits | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/vatican-is-inquiring-into-study-of-monks-by-psychoanalysts.html | Vatican Is Inquiring Into Study of Monks By Psychoanalysts | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/douglas-gets-jet-order.html | Douglas Gets Jet Order | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/hijacking-suspect-arrested.html | Hijacking Suspect Arrested | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/without-tugs-german-liner-docks-the-hard-way.html | Without Tugs, German Liner Docks the Hard Way | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mcnamara-presents-medal-to-retiring-press-chief.html | McNamara Presents Medal To Retiring Press Chief | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/maryknollers-and-presbyterians-join-in-magazinedisk-venture-it-will.html | Maryknollers and Presbyterians Join in Magazine-Disk Venture; It Will Utilize Sound, Art and the Printed Word Singer Proves a Hit | True | By George Dugan | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/4-men-arraigned-in-jersey-in-20million-betting-ring.html | 4 Men Arraigned in Jersey In $20-Million Betting Ring | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/nicklaus-with-67-is-in-group-at-212-10-are-tied-for-third-spot-at.html | NICKLAUS, WITH 67, IS IN GROUP AT 212; 10 Are Tied for Third Spot at Palm Springs Palmer Rallies and Posts 213 | | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/5-missing-in-blast-on-oildrilling-rig.html | 5 MISSING IN BLAST ON OIL-DRILLING RIG | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mazzinghi-scores-10thround-victory.html | MAZZINGHI SCORES 10TH-ROUND VICTORY | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/jet-crash-on-highway-snarls-capital-traffic.html | Jet Crash on Highway Snarls Capital Traffic | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/nbc-to-show-film-on-jesus-done-jointly-with-baptist-group.html | N.B.C. to Show Film on Jesus Done Jointly With Baptist Group | True | By George Gent | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/albert-r-crocco-exofficer-of-universal-controls-inc.html | Albert R. Crocco, Ex-Officer Of Universal Controls, Inc. | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/printers-demanding-police-protection-in-times-sq-area.html | Printers Demanding Police Protection In Times Sq. Area | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/cornell-beats-yale-8073.html | Cornell Beats Yale, 80-73 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/protest-march-and-strike-staged-by-spanish-students.html | Protest March and Strike Staged by Spanish Students | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/teachers-in-jersey-city-protest-schools-budget.html | Teachers in Jersey City Protest Schools' Budget | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/white-house-sees-tax-rise-as-price-of-interest-drop-thinks-increase.html | WHITE HOUSE SEES TAX RISE AS PRICE OF INTEREST DROP; Thinks Increase Will Insure Continued Easing of Credit by the Federal Reserve WHITE HOUSE SEES NEED FOR TAX RISE | | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/northeastern-turns-back-cw-post-quintet-8479.html | Northeastern Turns Back C.W. Post Quintet, 84-79 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/kingston-trio-here-march-29.html | Kingston Trio Here March 29 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/pakistan-demands-inquiry-on-indian-downing-of-plane.html | Pakistan Demands Inquiry On Indian Downing of Plane | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/divers-in-pacific-chamber-to-study-life-at-430-feet.html | Divers in Pacific Chamber To Study Life at 430 Feet | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/police-offer-pronto-aid-for-calls-in-spanish.html | Police Offer Pronto Aid For Calls in Spanish | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/cab-approves-agreements-on-new-overseas-air-fares.html | C.A.B. Approves Agreements On New Overseas Air Fares | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/duffy-resigns-as-coach-of-basketball-at-colgate.html | Duffy Resigns as Coach Of Basketball at Colgate | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/federal-aid-is-stressed-by-bloomingdales-chief.html | Federal Aid Is Stressed By Bloomingdale's Chief | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/students-in-cleveland-reject-miniskirts-etc.html | Students in Cleveland Reject Miniskirts, Etc. | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/3-navy-officers-believed-dead-now-listed-by-us-as-captives.html | 3 Navy Officers, Believed Dead, Now Listed by U.S. as Captives | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/american-league.html | AMERICAN LEAGUE | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/deborah-j-diamond-plans-bridal-june-11.html | Deborah J. Diamond Plans Bridal June 11 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/potters-bottai.html | Potters Bottai | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/five-hurt-in-plane-crash.html | Five Hurt in Plane Crash | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lincoln-ball-listed.html | Lincoln Ball Listed | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/miss-casals-victor-at-new-zealand-net.html | MISS CASALS VICTOR AT NEW ZEALAND NET | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/test-of-the-consular-treaty.html | Test of the Consular Treaty | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/maoists-and-de-gaulle-antifrench-attacks-held-embarrassing-to-his.html | Maoists and de Gaulle; Anti-French Attacks Held Embarrassing to His Diplomacy | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/haarlem-fund-to-gain.html | Haarlem Fund to Gain | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/assault-on-the-franco-regime.html | Assault on the Franco Regime | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/schools-tribute-to-victim.html | School's Tribute to 'Victim' | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/specialist-sees-margaret.html | Specialist Sees Margaret | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/taming-a-mastodon.html | Taming a Mastodon | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/wife-held-out-hope.html | Wife Held Out Hope | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/field-of-14-listed-for-coast-stakes-natashka-gets-top-weight-in.html | FIELD OF 14 LISTED FOR COAST STAKES; Natashka Gets Top Weight in Rich Santa Margarita | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/exsaigon-pilot-arrested-in-us-language-teacher-for-gis-faces.html | EX-SAIGON PILOT ARRESTED IN U.S.; Language Teacher for G.I.'s Faces Deportation | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/four-americans-held-by-east-germans-are-freed-in-berlin.html | Four Americans Held by East Germans Are Freed in Berlin | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/theater-a-new-talent-play-by-don-petersen-offered-at-brandeis.html | Theater: A New Talent; Play by Don Petersen Offered at Brandeis | True | By Dan Sullivan Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/26-debutantes-bow-at-the-piarist-ball.html | 26 Debutantes Bow At the Piarist Ball | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/books-of-the-times-the-known-and-the-unknown.html | Books of The Times; The Known and the Unknown | True | By Thomas Lask | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/seamen-win-gains-from-arbitrator-kheel-gives-pay-and-pension.html | SEAMEN WIN GAINS FROM ARBITRATOR; Kheel Gives Pay and Pension Improvements to 12,000 | True | By George Horne | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/starr-gets-super-bowl-reward-packer-ace-accepts-car-here.html | Starr Gets Super Bowl Reward; Packer Ace Accepts Car Here | True | By Dave Anderson | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/2-brooklyn-youths-are-held-in-killing-ind-change-clerk.html | 2 Brooklyn Youths Are Held in Killing IND Change Clerk | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/irving-air-chute-elects.html | Irving Air Chute Elects | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/no-business-like-show-posters-for-him-theres-no-business-like.html | No Business Like Show Posters; For Him, There's No Business Like Theater-Poster Business | True | By Milton Esterow | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bruins-snap-loss-streak.html | Bruins Snap Loss Streak | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mayors-film-plan-faces-new-tests.html | Mayor's Film Plan Faces New Tests | True | By Vincent Canby | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ge-lays-off-800.html | G.E. Lays Off 800 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/sea-horses-get-into-boat-show-150-on-exhibition-today-at-opening-of.html | SEA HORSES GET INTO BOAT SHOW; 150 on Exhibition Today at Opening of L.I. Event | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/listing-of-new-books.html | Listing of New Books | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/university-center-is-urged-for-hudson-valley-region.html | University Center Is Urged For Hudson Valley Region | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/victory-claims-premature.html | Victory Claims Premature | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/third-violation-of-labor-laws-is-laid-to-stevens-textile-mills.html | Third Violation of Labor Laws Is Laid to Stevens Textile Mills | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/president-orders-free-care.html | President Orders Free Care | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/2-big-ships-dock-as-tugs-are-idle-europa-and-olympia-manage-to-come.html | 2 BIG SHIPS DOCK AS TUGS ARE IDLE; Europa and Olympia Manage to Come In Safely, but Not Without Rough Moments UNION TO VOTE ON OFFER Negotiators Involved Refuse to Comment on Prospects of Ratification of Pact Two Big Ships Dock Without Tugs | True | By Werner Bamberger | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/herscher-milstein.html | Herscher Milstein | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/2-speak-volumes-about-philosophy-creators-of-encyclopedia-of-ideas.html | 2 SPEAK VOLUMES ABOUT PHILOSOPHY; Creators of Encyclopedia of Ideas Tell How It Grew | True | By Harry Gilroy | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/group-would-aid-israel-emigres-americans-of-arab-descent-confer.html | GROUP WOULD AID ISRAEL EMIGRES; Americans of Arab Descent Confer With Goldberg | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/books-authors-posthumous-blackmur-work.html | Books Authors; Posthumous Blackmur Work | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/springmaid-no-longer-risque-adds-carpet-and-towel-lines-springmaid.html | Springmaid, No Longer Risque, Adds Carpet and Towel Lines; Springmaid Adds New Product Lines | True | By Isadore Barmash | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bernard-m-degnan-west-orange-mayor.html | BERNARD M. DEGNAN, WEST ORANGE MAYOR | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-delhi-uneasy-on-us-food-limit-limit-on-us-food-disturbs-indians.html | New Delhi Uneasy On U.S. Food Limit; LIMIT ON U.S. FOOD DISTURBS INDIANS | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/british-pound-loses-ground-canadian-dollar-also-declines.html | British Pound Loses Ground; Canadian Dollar Also Declines | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/national-basketball-assn-thursday-night.html | National Basketball Ass'n; THURSDAY NIGHT | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/james-augins-marries-renee-braun-in-jersey.html | James Augins Marries Renee Braun in Jersey | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-jungle-search.html | New Jungle Search | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/city-practical-nurses-vote-to-accept-a-new-contract.html | City Practical Nurses Vote To Accept a New Contract | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/cancer-vaccine-is-tested-in-ohio-controversial-drug-is-given-100.html | CANCER VACCINE IS TESTED IN OHIO; Controversial Drug Is Given 100 Patients in Cleveland | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/horace-a-stevens.html | HORACE A. STEVENS | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/index-of-commodity-prices-remains-steady-at-1026.html | Index of Commodity Prices Remains Steady at 102.6 | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/summaries-of-k-of-c-meet-track-events.html | Summaries of K. of C. Meet; TRACK EVENTS | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/14000-called-out-in-elevator-strike.html | 14,000 CALLED OUT IN ELEVATOR STRIKE | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/brooklyn-babies-improve.html | Brooklyn Babies Improve | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/supply-surging-in-lead-and-zinc-official-says-price-drop-wont.html | SUPPLY SURGING IN LEAD AND ZINC; Official Says Price Drop Won't Necessarily Follow | True | By Robert Walker | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/discord-in-labors-house.html | Discord in Labor's House | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mansfield-asks-supervision-of-capitols-art-treasures.html | Mansfield Asks Supervision Of Capitol's Art Treasures | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-union-fund-honors-dubinsky-ilgwu-votes-1million-to-extend-aid.html | NEW UNION FUND HONORS DUBINSKY; I.L.G.W.U. Votes $1-Million to Extend Aid Projects NEW UNION FUND HONORS DUBINSKY | True | By Damon Stetson | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/miss-mollie-lamkin-wed-to-peter-heide.html | Miss Mollie Lamkin Wed to Peter Heide | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/carbaret-tonight.html | Carbaret Tonight | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/local-802-may-ask-review-of-a-ruling.html | LOCAL 802 MAY ASK REVIEW OF A RULING | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/railway-carmen-file-suit-on-bargaining-by-lirr.html | Railway Carmen File Suit On Bargaining by L.I.R.R. | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ky-seeks-to-speed-vote-for-president-speedy-election-is-sought-by.html | Ky Seeks to Speed Vote for President; SPEEDY ELECTION IS SOUGHT BY KY | True | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/broches-gets-mediation-post.html | Broches Gets Mediation Post | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/brothers-held-in-draft-case.html | Brothers Held in Draft Case | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bruce-r-tuttle-66-of-law-firm-here.html | BRUCE R. TUTTLE, 66, OF LAW FIRM HERE | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/princeton-gains-3016-victory-brown-beats-columbia-9088-tigers-down.html | Princeton Gains 30-16 Victory; Brown Beats Columbia, 90-88; Tigers Down Dartmouth | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/city-will-conduct-international-drive-to-recruit-nurses-drive-to.html | City Will Conduct International Drive To Recruit Nurses; DRIVE TO ATTRACT NURSES IS PLANNED | True | By Martin Tolchin | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/maoists-increase-reliance-on-arms-peking-says-10000-military-men.html | MAOISTS INCREASE RELIANCE ON ARMS; Peking Says 10,000 Military Men March in Shanghai in Display of Support MAOISTS INCREASE RELIANCE ON ARMS | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/gains-registered-in-industrial-list-paris-issues-are-weakened-by.html | GAINS REGISTERED IN INDUSTRIAL LIST; Paris Issues Are Weakened by Profit Taking Stocks in Canada Advance | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/senegalese-leader-slain-assemblyman-questioned.html | Senegalese Leader Slain; Assemblyman Questioned | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/savings-unit-elects-chairman.html | Savings Unit Elects Chairman | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/data-unavailable-in-bonn-on-soviet-troop-plans.html | Data Unavailable in Bonn On Soviet Troop Plans | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/general-cigar-elects-2-directors.html | General Cigar Elects 2 Directors | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/cb-konselman-jr-ad-man-lecturer.html | C.B. KONSELMAN JR., AD MAN, LECTURER | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/rehearsal-called-in-franzese-case-us-judge-seeks-to-prevent-undue.html | REHEARSAL CALLED IN FRANZESE CASE; U.S. Judge Seeks to Prevent Undue Prejudicing of Jury | True | By Sidney E. Zion Special To the New York Times | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-04 | 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/stanislaw-maliszewski-to-marry-peggy-hanff.html | Stanislaw Maliszewski To Marry Peggy Hanff | True | | 1995-03-06 | RE0000697232 | B00000323083 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/photocomposition-grains-a-focus-photocomposition-gets-a-new-focus.html | Photocomposition Grains a Focus; Photocomposition Gets a New Focus | True | By William D. Smith | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/century-by-lindsay-drives-so-africa-into-cricket-lead.html | Century by Lindsay Drives So. Africa Into Cricket Lead | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/late-friday-results.html | Late Friday Results | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/laotian-president-elected.html | Laotian President Elected | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/taxexempt-rates-hover-near-a-low-municipalities-are-rising-to.html | TAX-EXEMPT RATES HOVER NEAR A LOW; Municipalities Are Rising to Occasion by Borrowing TAX-EXEMPT RATE HOVERS NEAR LOW | True | By John H. Allan | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/computer-jumps-to-ski-conclusions.html | Computer Jumps to Ski Conclusions | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/liverpool-ties-sunderland-22-retains-english-soccer-lead-in-first.html | LIVERPOOL TIES SUNDERLAND, 2-2; Retains English Soccer Lead in First Division by Point | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/collins-and-heilman-signed-for-bout-on-coast-feb-27.html | Collins and Heilman Signed For Bout on Coast Feb. 27 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/schools-to-groom-2000-poor-youths-for-college-here-small-classes.html | SCHOOLS TO GROOM 2,000 POOR YOUTHS FOR COLLEGE HERE; Small Classes Planned for Annual Group of Pupils With Strong Potential ADMISSION IS ASSURED 39 Institutions Cooperating in 'Massive Program' to Aid the Disadvantaged SCHOOLS TO GROOM POOR FOR COLLEGE | True | By Leonard Buder | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/knicks-set-back-pistons-102101-confusion-marks-final-2-seconds-of.html | KNICKS SET BACK PISTONS 102-101; Confusion Marks Final 2 Seconds of Game Here-- Reed Gets 34 Points KNICKS SET BACK PISTONS BY 102-101 | True | By Leonard Koppett | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/william-price-fox-jr-weds-sarah-crawford.html | William Price Fox Jr. Weds Sarah Crawford | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/chart-of-yesterdays-races-at-hialeah-1967-by-triangle-publications.html | Chart of Yesterday's Races At Hialeah; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/susan-bouz-is-wed-to-k-prescott-low.html | Susan Bouz Is Wed To K. Prescott Low | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/free-schooling-is-limited-in-italian-courts-decision.html | Free Schooling Is Limited In Italian Court's Decision | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/science-smallest-of-the-small.html | Science: Smallest of the Small? | True | By Walter Sullivan | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/and-oh-so-moral-and-oh-so-moral.html | ... and Oh So Moral; . . . and Oh So Moral | True | By John Canaday | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/roseboro-among-6-signed-by-dodgers.html | ROSEBORO AMONG 6 SIGNED BY DODGERS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/corn-yield-contest-winner.html | Corn Yield Contest Winner | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/president-rules-against-travel-curbs.html | President Rules Against Travel Curbs | True | By Paul J.c. Friedlander | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/milesbutler.html | Miles--Butler | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ryun-to-receive-sullivan-award-miler-gets-750-firstplace-votes-in.html | RYUN TO RECEIVE SULLIVAN AWARD; Miler Gets 750 First-Place Votes in Athletic Poll | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/vermont-choruses-sing-bach-cantatas-in-town-hall-visit.html | Vermont Choruses Sing Bach Cantatas In Town Hall Visit | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/st-louis-beaten.html | St. Louis Beaten | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/indian-candidate-defies-a-barrier-untouchability-a-handicap-despite.html | INDIAN CANDIDATE DEFIES A BARRIER; Untouchability a Handicap Despite Protective Laws | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/philadelphia-bell-telephone-co-plans-increase-in-spending.html | PHILADELPHIA Bell Telephone Co. Plans Increase in Spending | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dance-out-of-town-america.html | Dance; Out of Town, America | True | By Clive Barnes | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/scotthammond.html | Scott--Hammond | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/evalyn-gutman-labor-lawyer-planning-bridal-nlrb-aide-fiancee-of.html | Evalyn Gutman, Labor Lawyer, Planning Bridal; N.L.R.B. Aide Fiancee of Joseph Basloe of Firm in Buffalo | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/letters-to-the-editor-letters-to-the-editor-letters-to-the-editor.html | Letters To the Editor; Letters to the Editor Letters to the Editor | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/romantic-elegance-romantic-elegance.html | Romantic Elegance; Romantic Elegance | True | By Henry Christman | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/unruh-proposes-policy-institute-scholars-would-work-on-longerange.html | UNRUH PROPOSES 'POLICY INSTITUTE'; Scholars Would Work on Long-Range Problems | | By Gladwin Hill Special To The New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dallas-bilevel-streets-proposed-for-downtown-area.html | DALLAS; Bilevel Streets Proposed for Downtown Area | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ticket-sale-for-nit-will-start-tomorrow.html | Ticket Sale for N.I.T. Will Start Tomorrow | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/why-aubrey-beardsley-is-back-upon-first-seeing-beardsleys-drawings.html | Why Aubrey Beardsley Is Back; Upon First Seeing Beardsley's Drawings. 'My Soul Leaped Out Upon the New Thing' Why Beardsley Is Back (Cont.) | | BY John Russell | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/japan-is-planning-freer-investment.html | JAPAN IS PLANNING FREER INVESTMENT | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/news-of-the-rialto-two-bright-hopes.html | News of the Rialto; Two Bright Hopes | True | By Lewis Funke | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/on-the-february-calendar.html | On the February Calendar | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mrs-phelps-is-married-to-dr-harold-hyman.html | Mrs. Phelps Is Married to Dr. Harold Hyman | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/lehigh-ends-navys-streak-at-15-in-wrestling-2011.html | Lehigh Ends Navy's Streak At 15 in Wrestling, 20-11 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/yankees-show-some-loyal-fans-why-happy-days-are-near-again-1300.html | Yankees Show Some Loyal Fans Why Happy Days Are Near Again; 1,300 Ticketholders Taken on a Tour of the Stadium Patrons Told Team Will Always Be 'the Greatest' | True | By Joseph Durso | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-1-no-title-7189-ave-is-facing-drop-for-profits.html | Article 1 -- No Title; 7Å-ïÇ AVE. IS FACING DROP FOR PROFITS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gardens-winter-projects-to-spark-junior-botanists.html | Gardens; Winter Projects to Spark Junior Botanists | True | By John P. Baumgardt | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/white-house-to-fete-congress-this-week.html | WHITE HOUSE TO FETE CONGRESS THIS WEEK | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/computers-to-aid-legal-research-center-will-offer-lawyers-complete.html | COMPUTERS TO AID LEGAL RESEARCH; Center Will Offer Lawyers Complete Files of Cases | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/harvard-weighing-kennedy.html | Harvard Weighing Kennedy | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/penn-trips-dartmouth.html | Penn Trips Dartmouth | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/interlude-on-lennos.html | Interlude on Lennos | True | By Richard Rhodes | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/edgar-morrisons-choice.html | Edgar Morrison's Choice | True | By Richard M. Elman | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/catholic-church-in-bahia-vying-with-afrobrazilian-cult-but-rituals.html | Catholic Church in Bahia Vying With Afro-Brazilian Cult, but Rituals Mingle | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/person-wins-on-38th-hole-in-lifebeginsat-40-final.html | Person Wins on 38th Hole In Life-Begins-at-40 Final | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/czech-six-victor-82.html | Czech Six Victor, 8-2 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/denmark-sounds-market-on-entry-begins-6capital-canvass-in-britains.html | DENMARK SOUNDS MARKET ON ENTRY; Begins 6-Capital Canvass, in Britain's Footsteps | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/patrick-brerks-record-for-1000-covers-distance-in-2092-in.html | PATRICK BRERKS RECORD FOR 1,000; Covers Distance in 2:09.2 in Philadelphia Inquirer Games for Meet Mark Patrick Wins 1,000 in 2:09.2 For Inquirer Games Record | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/highland-wedding-wins-newcastle-steeplechase.html | Highland Wedding Wins Newcastle Steeplechase | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cloughbeekman.html | Clough-Beekman | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/slug-taken-from-girls-head.html | Slug Taken From Girl's Head | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/high-voltage-foams-units.html | High Voltage Foams Units | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rep-reuss-begins-ombudsman-test-wisconsin-democrat-names-a-seeker.html | REP. REUSS BEGINS OMBUDSMAN TEST; Wisconsin Democrat Names a Seeker of Complaints | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/norman-carroll.html | NORMAN CARROLL | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/national-flag-day-urged.html | National Flag Day Urged | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/aiding-the-near-blind-new-york-times-large-type-weekly-is-latest.html | Aiding the Near Blind; New York Times Large Type Weekly Is Latest Publication in Special Field | True | HOWARD A. RUSK, M.D. | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/warm-weather-winds-put-off-title-ski-jump.html | Warm Weather, Winds Put Off Title Ski Jump | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/600-yellowstone-elk-to-die.html | 600 Yellowstone Elk to Die | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/union-study-shows-a-job-loss-here.html | Union Study Shows a Job Loss Here | True | By Will Lissner | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/twins-pick-board-member.html | Twins Pick Board Member | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/moscow-protests-chinese-violence-against-embassy-warns-of.html | MOSCOW PROTESTS CHINESE VIOLENCE AGAINST EMBASSY; Warns of Retaliation Unless Harassment Is Stopped-- Liu Reported Humiliated SOVIET PROTESTS CHINESE VIOLENCE | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/in-canada.html | In Canada | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/pearson-seeks-to-calm-furor-over-investments-admits-need-for-us.html | Pearson Seeks to Calm Furor Over Investments; Admits Need for U.S. Funds-- Pledges Action to Increase Canadian Capital | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-mystical-west-puzzles-the-practical-east-the-west-and-east-cont.html | The Mystical West Puzzles the Practical East; The West And East (Cont.) | True | By F.m. Esfandiary | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/advocator-640-wins-64200-seminole-quinta-161-second-advocator-640.html | Advocator, $6.40, Wins $64,200 Seminole; Quinta, 16-1, Second; ADVOCATOR, $6.40, TAKES SEMINOLE | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/unusual-bank-in-wyoming-started-as-wood-sculpture-bank-plan-grows.html | Unusual Bank in Wyoming Started as Wood Sculpture; BANK PLAN GROWS FROM SCULPTURE | | By Lawrence O'Kane | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/elizabeth-a-barnett-a-prospective-bride.html | Elizabeth A. Barnett A Prospective Bride | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/wood-field-and-stream-prolific-rabbit-provides-abundance-of-game-in.html | Wood, Field and Stream; Prolific Rabbit Provides Abundance of Game in All Parts of the Country | | By Oscar Godbout | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sokolow-cohen-win-in-squash-racquets.html | SOKOLOW, COHEN WIN IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/richmond-forum-boxoffice-smash-season-sold-out-for-talks-with-town.html | RICHMOND FORUM BOX-OFFICE SMASH; Season Sold Out for Talks with Town Hall Motif | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/humphrey-predicts-dirksens-support-of-consular-treaty.html | Humphrey Predicts Dirksen's Support Of Consular Treaty | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/better-calcutta-is-planners-aim-20year-program-calls-for-attack-on.html | BETTER CALCUTTA IS PLANNERS AIM; 20-Year Program Calls for Attack on Area's Misery | | By J. Anthony Lukas Special To the New York Times. | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-bahamas-government-faces-tests-on-gambling-and-debt-to-former.html | New Bahamas Government Faces Tests on Gambling and Debt to Former Member of Labor Party | | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/deeds-of-trust-increasing-in-us-mortgages-can-be-replaced-in.html | DEEDS OF TRUST INCREASING IN U.S.; Mortgages Can Be Replaced in Lending Procedure | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/marsha-tatistcheff-affianced-to-wayne-morrow-student.html | Marsha Tatistcheff Affianced To Wayne Morrow, Student | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/pakistan-accuses-indians-of-firing-on-border-patrol.html | Pakistan Accuses Indians Of Firing on Border Patrol | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/celine-celine-celine-celine.html | 'CELINE, CELINE!'; 'Celine, Celine!' | | By Bruce Jay Friedman | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/elite-in-red-china-get-outside-news.html | ELITE IN RED CHINA GET OUTSIDE NEWS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/norwegian-and-us-designers-convert-seamens-hall.html | Norwegian and U.S. Designers Convert Seamen's Hall | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/choice-varieties-from-67-catalogues.html | Choice Varieties From '67 Catalogues | | By Olive E. Allen | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/skiing-in-the-high-sierra-californias-11053foot-high-mammoth.html | Skiing in the High Sierra; California's 11,053-Foot-High Mammoth Mountain Has A Season That Runs from Thanksgiving Into June | True | By Jeanne Beaty | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/art-i-got-the-yves-klein-blues.html | Art; I Got The Yves Klein Blues | | By John Canaday | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/oklahoma-upsets-colorado.html | Oklahoma Upsets Colorado | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/art-notes-singlechanneled-you-mustnt-be.html | Art Notes; Single-Channeled You Mustn't Be | | By Grace Glueck | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/personality-chief-carborundum-strategist-wendel-looks-ahead-and.html | Personality: Chief Carborundum Strategist; Wendel Looks Ahead and Gives Controls to the Officers | True | By Robert A. Wright | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/villagers-carry-dead-to-marines-say-they-were-victims-of-us.html | VILLAGERS CARRY DEAD TO MARINES; Say They Were Victims of U.S. Artillery and Planes | True | By Tom Buckley Special To the New York Times | | 1995-03-06 | RE0000697227 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/fords-lundy-a-new-model-fords-lundy-is-a-new-model-of-finance.html | Ford's Lundy: A New Model; Ford's Lundy Is a New Model of Finance Officer | True | By H. Erich Heinemann | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/roger-kulka-fiance-of-miss-abby-albert.html | Roger Kulka Fiance Of Miss Abby Albert | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-fox-and-the-bear-are-cautious-partners-the-fox-and-the-bear.html | The Fox And the Bear Are Cautious Partners; The Fox and the Bear (Cont.) | True | By Philip Shabecoff | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/margaret-lester-princeton-bride-of-thomas-wing-daughter-of.html | Margaret Lester Princeton Bride Of Thomas Wing; Daughter of Professor Is Wed to Columbia Doctoral Student | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/an-image-of-adam-clayton-powell-unlike-the-one-in-the-newspapers.html | An Image of Adam Clayton Powell Unlike the One in the Newspapers | True | By Thomas Lask | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dockers-strike-may-be-widened-brooklyn-piers-threatened-tugmen-to.html | DOCKERS' STRIKE MAY BE WIDENED; Brooklyn Piers Threatened --Tugmen to Vote Today | True | By Martin Gansberg | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/search-for-peace-no-clear-signal-from-hanoi.html | Search for Peace; No Clear 'Signal' From Hanoi | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/159-vessels-lost-in-66-insurers-say.html | 159 VESSELS LOST IN '66, INSURERS SAY | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-hughes-aide-ready-for-worst-community-affairs-chief-sees-2.html | NEW HUGHES AIDE READY FOR WORST; Community Affairs Chief Sees 2 Major Problems | True | By Ronald Sullivan Special To the New York Times. | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cynthia-maccoll-becomes-a-bride-father-officiates-philadelphia.html | Cynthia MacColl Becomes a Bride; Father Officiates; Philadelphia Debutante of '61 Is Married to Roger Eastlake | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/excatholic-priest-marries-in-britain-in-anglican-rites.html | Ex-Catholic Priest Marries in Britain In Anglican Rites | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/winter-carnival-starts-on-friday-dartmouth-sports-festival-attracts.html | WINTER CARNIVAL STARTS ON FRIDAY; Dartmouth Sports Festival Attracts Six Colleges | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/8-universities-shut-in-spanish-dispute.html | 8 UNIVERSITIES SHUT IN SPANISH DISPUTE | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/5-are-attendants-of-ann-hummel-at-yale-bridal-elmira-graduate-wed.html | 5 Are Attendants Of Ann Hummel At Yale Bridal; Elmira Graduate Wed to Thomas D. Hoag, Trinity Alumnus | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sandoval-40-survives-foul-claim-to-win-bowie-handicap-by-one-length.html | Sandoval, S40, Survives Foul Claim to Win Bowie Handicap by One Length; SUB CALL SECOND IN 7-FURLONG RACE Gorman Guides Long Shot Home-Tetanus Falters in Drive, Ends Up Third | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/westchester-girds-for-judge-battle-8-supreme-court-positions-may.html | WESTCHESTER GIRDS FOR JUDGE BATTLE; 8 Supreme Court Positions May Soon Be Available | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/q-a.html | Q & A | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/carol-mclane-felicetti-is-married-to-airman.html | Carol McLane Felicetti Is Married to Airman | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/2-shipbuilders-say-us-yards-cant-vie-with-foreign-labor.html | 2 Shipbuilders Say U.S. Yards Can't Vie With Foreign Labor | True | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mary-pach-fiancee-of-gerald-h-cahill.html | Mary Pach Fiancee Of Gerald H. Cahill | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/space-study-cites-danger-of-oxygen.html | SPACE STUDY CITES DANGER OF OXYGEN | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/still-with-us-still-with-us.html | Still With Us; Still With Us | True | By Theodore Caplow | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/emotion-is-the-key.html | Emotion Is the Key | True | By Barbara Guest | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/apartments-built-for-upstate-school-faculty-170000-residence-in.html | Apartments Built for Upstate School Faculty; $170,000 Residence in Wooded Setting Contains 14 Units | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/carol-j-holmes-stanford-senior-plans-marriage-she-will-become-bride.html | Carol J. Holmes, Stanford Senior, Plans Marriage; She Will Become Bride of Arnoud Caron Jr. -- Nuptials in July | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/transportation-expert-is-honored.html | Transportation Expert Is Honored | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-casals-tennis-victor-gains-3d-round-at-auckland.html | Miss Casals Tennis Victor, Gains 3d Round at Auckland | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/poles-urged-to-study-dollars.html | Poles Urged to Study Dollars | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/winterfest-puts-a-bostonian-accent-on-culture.html | Winterfest Puts a Bostonian Accent on Culture | True | By John H. Fenton | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/girl-wonder-of-billiards-7-took-cue-early.html | Girl Wonder of Billiards, 7, Took Cue Early | True | By Dave Anderson | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/they-lived-to-tell-the-tale-they-lived-to-tell-the-tale.html | They Lived to Tell the Tale; They Lived to Tell the Tale | True | By Carlo Beuf | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/chicago-voices.html | Chicago Voices | True | By Peter Lyon | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/white-house-aide-confirms-moves-for-peace-talks-but-rostow-says.html | WHITE HOUSE AIDE CONFIRMS MOVES FOR PEACE TALKS; But Rostow Says Hanoi Has Not Made 'Serious Offer' to Start Negotiations 'DELICATE PHASE' SEEN Gives His Views to Student Panel--Some Are Critical of Johnson on Vietnam U.S. AIDE CONFIRMS PEACE TALK MOVES | True | By Hedrick Smith Special To the New York Times. | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/giffunipeters.html | Giffuni-Peters | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cornell-six-wins-31.html | Cornell Six Wins, 3-1 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/san-juans-el-morro-in-midst-of-a-new-battle.html | San Juan's El Morro in Midst of a New Battle | True | By Cartes Harman | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/1965-auto-production-rose-in-west-germany.html | 1965 Auto Production Rose in West Germany | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/illinois-subdues-wildcats-93-to-83-northwestern-five-handed-first.html | ILLINOIS SUBDUES WILDCATS, 93 TO 83; Northwestern Five Handed First Big Ten Setback | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/israel-impatient-at-pace-of-syria-talks.html | Israel Impatient at Pace of Syria Talks | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/florence-robinson-married-to-j-taylor-ford-in-pelham.html | Florence Robinson Married To J. Taylor Ford in Pelham | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-apollo-spacecraft-is-due-for-a-long-hard-look.html | The Apollo Spacecraft is Due For a Long, Hard Look | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/greek-reds-appeal-for-lifting-of-ban.html | GREEK REDS APPEAL FOR LIFTING OF BAN | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rangers-scoring.html | Rangers Scoring | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/announcements.html | Announcements | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/auto-kills-soldier.html | Auto Kills Soldier | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/shirting-the-issue.html | Shirting The Issue | | By Patricia Peterson | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/clark-minor-dies-exofficer-of-ge-led-international-division-from.html | CLARK MINOR DIES; EX-OFFICER OF G.E.; Led International Division From 1922 to 1945 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/kennedyanderson.html | Kennedy--Anderson | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-merchants-view-bad-weather-and-wage-rises-pose-new-set-of.html | The Merchant's View; Bad Weather and Wage Rises Pose New Set of Problems for Retailers | | By Herbert Koshetz | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/maoists-step-up-efforts-to-train-more-revolutionary-tiger-cubs.html | Maoists Step Up Efforts to Train More 'Revolutionary Tiger Cubs' | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mansard-rooflines-mark-homes-in-new-jersey-colony.html | Mansard Rooflines Mark Homes in New Jersey Colony | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ludlow-w-werner-edited-negro-paper.html | LUDLOW W. WERNER, EDITED NEGRO PAPER | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/north-carolina-debates-tax-cut-assembly-meets-wednesday-to-study.html | NORTH CAROLINA DEBATES TAX CUT; Assembly Meets Wednesday to Study Governor's Plan | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/geraldine-chapey-a-bride.html | Geraldine Chapey a Bride | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/time-running-out-on-house-of-clocks.html | Time Running Out on House of Clocks | | By Edward C. Burks | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/arfons-gears-monster-for-water-speed-record-driver-turns-drag-racer.html | Arfons Gears Monster for Water Speed Record; Driver Turns Drag Racer Into a Boat That Uses Tires | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-pushes-curbs-on-car-pollution-seeks-limits-on-discharge-of.html | U.S. PUSHES CURBS ON CAR POLLUTION; Seeks Limits on Discharge of Carburetor Fumes | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hearings-to-study-us-impact-abroad.html | HEARINGS TO STUDY U.S. IMPACT ABROAD | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/expoverty-aide-20-gives-up-in-a-killing.html | EX-POVERTY AIDE, 20, GIVES UP IN A KILLING | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/judith-nolan-married.html | Judith Nolan Married | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/holiday-inns-maps-stock-issue.html | Holiday Inns Maps Stock Issue | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/grand-central-business-haven-73-of-countrys-500-biggest-companies.html | GRAND CENTRAL, BUSINESS HAVEN; 73 of Country's 500 Biggest Companies Have Offices in Terminal's District BUILDING BOOM GOES ON Started When Station Went Up in 1913--Redoubled in the Last Decade GRAND CENTRAL: BUSINESS HAVEN | True | By William Robbins | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/virya-termo-fonseca-plans-april-8-nuptials.html | Virya Termo Fonseca Plans April 8 Nuptials | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/spohngordon.html | Spohn-Gordon | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/priscilla-gillon-1960-debutante-is-married-here-bride-of-edward.html | Priscilla Gillon, 1960 Debutante, Is Married Here; Bride of Edward Foote Ulmann, Alumnus of Columbia College | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/soviet-antimissile-system-spurs-new-us-weapons-improved-nuclear.html | Soviet Antimissile System Spurs New U.S. Weapons; Improved Nuclear Warheads Designed to Penetrate Wide Defense Network -- More Sweeping Changes Seen Deployment of Soviet Antimissile Defensive System Spurs U.S. to Design Better Atomic Warheads | True | By Hanson W. Baldwin | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bressood-signs-for-27500-hiller-17500-on-67-met-contracts-each.html | Bressood Signs for $27,500, Hiller $17,500 on '67 Met Contracts; EACH RECEIVES A RAISE OF $2,200 Bressood, Hiller Expected to Alternate at Second Base in Place of Hunt | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-sarah-mccain-plans-may-nuptials.html | Miss Sarah McCain Plans May Nuptials | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/navy-beats-virginia.html | Navy Beats Virginia | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/2-sisters-serve-as-bridesmaids-of-miss-mertens-bennett-graduate-wed.html | 2 Sisters Serve As Bridesmaids Of Miss Mertens; Bennett Graduate Wed to Frank Bulkley 3d of Dean Witter & Co. | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-drunk-foils-foiling-of-liquor-store-holdup.html | A Drunk Foils Foiling Of Liquor Store Holdup | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/elizabeth-eames-engaged-to-wed-dental-student-alumna-of-middlebury.html | Elizabeth Eames Engaged to Wed Dental Student; Alumna of Middlebury Is Betrothed to Bruce Charles Mackinnon | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/official-national-league-baseball-schedule-for-the-1967-season.html | Official National League Baseball Schedule for the 1967 Season | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-grant-step-to-join-new-and-old-dorms-on-nyu-campus-big-step-to.html | A Grant Step to Join New and Old Dorms On N.Y.U. Campus; BIG STEP TO JOIN TWO N.Y.U. DORMS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/allen-gant-marries-beverly-greatorex.html | Allen Gant Marries Beverly Greatorex | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/flowers-does-7-seconds-for-60yard-high-hurdles.html | Flowers Does 7 Seconds For 60-Yard High Hurdles | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/princeton-quintet-rallies-in-second-half-to-turn-back-harvard-66-to.html | Princeton Quintet Rallies in Second Half to Turn Back Harvard, 66 to 59; TIGERS REGISTER 7TH IVY VICTORY Heiser Is High Scorer for Victors With 17 Points-- Dressler Paces Losers | True | By Deane McGowen Special To The New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/buckeyes-win-in-overtime.html | Buckeyes Win in Overtime | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-warm-bflat-at-45-below-up-in-yellowknife.html | A Warm B-Flat at 45 Below Up in Yellowknife | True | By Blanche Thebom | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/valerie-wilson-fiancee-of-charles-dupuy-jr.html | Valerie Wilson Fiancee Of Charles DuPuy Jr. | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/signs-planned-for-cyclists.html | Signs Planned for Cyclists | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/montgomery.howell.html | Montgomery-Howell | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sweizers-1545-sets-880-record-nazareth-star-shatters-chsaa-meet.html | SWEIZER'S 1:54.5 SETS 880 RECORD; Nazareth Star Shatters C.H.S.A.A. Meet Mark | True | By William J. Miller | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/furl-sail-triumphs.html | Furl Sail Triumphs | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mrs-simon-h-fabian.html | MRS. SIMON H. FABIAN | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-pleasures-of-bonnard-the-pleasures-of-bonnard.html | The Pleasures Of Bonnard; The Pleasures Of Bonnard | True | By Paul Waldo Schwartz | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/maritime-body-cites-125-rise-in-loan-and-mortgage-insurance.html | Maritime Body Cites 12.5% Rise In Loan and Mortgage Insurance | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/strike-staged-in-greece-by-government-employes.html | Strike Staged in Greece By Government Employes | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/why-the-cost-of-borrowing-is-going-down.html | Why the Cost of Borrowing Is Going Down | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/flying-scott-won-in-raffle-redonated-to-sailing-body.html | Flying Scott Won in Raffle Redonated to Sailing Body | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/military-gets-air-discount.html | Military Gets Air Discount | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/levy-dollart.html | Levy-Dollart | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bishop-consecrated-in-ohio.html | Bishop Consecrated in Ohio | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/aldrich-triumphs-in-slalom-upstate.html | ALDRICH TRIUMPHS IN SLALOM UPSTATE | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/benefit-performances.html | Benefit Performances | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/yngvar-a-krantz-ship-captain-dies-master-of-first-us-vessel-sunk-in.html | YNGVAR A. KRANTZ, SHIP CAPTAIN, DIES; Master of First U.S. Vessel Sunk in Gulf by the Axis | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/out-of-orbit.html | Out of Orbit | | By Willy Ley | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/nancy-spering-engaged-to-wed-david-lee-scull-masters-candidate-at.html | Nancy Spering Engaged to Wed David Lee Scull; Master's Candidate at Georgetown Fiance of Virginia Law Student | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mirrors-of-memory.html | Mirrors Of Memory | | By Daniel Stern | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/atlanta-money-is-flowing-back-into-home-mortgages.html | ATLANTA; Money Is Flowing Back Into Home Mortgages | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gloria-gaugler-nuptials.html | Gloria Gaugler's Nuptials | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/aquachem-gets-contract.html | Aqua-Chem Gets Contract | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gail-a-rodgers-richard-g-wiss-will-be-married-alumna-of-centenary.html | Gail A. Rodgers, Richard G. Wiss Will Be Married; Alumna of Centenary to Become the Bride of Monmouth Student | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mother-heads-linden-board.html | Mother Heads Linden Board | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/whats-new-in-art.html | What's New In Art | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hassan-is-on-way-to-us-to-seek-aid-moroccan-king-is-to-meet-johnson.html | HASSAN IS ON WAY TO U.S. TO SEEK AID; Moroccan King Is to Meet Johnson on 9-Day Visit | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/good-listener-good-listener-listener.html | Good Listener; Good Listener Listener | | By Ned Rorem | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/how-rivals-compare.html | HOW RIVALS COMPARE | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/nato-names-professor.html | NATO Names Professor | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/filigree-foods-names-aide.html | Filigree Foods Names Aide | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-york-knickerbockers-statistics.html | New York Knickerbockers' Statistics | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dartmouth-swimmers-top-army-by-taking-last-event.html | Dartmouth Swimmers Top Army by Taking Last Event | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/demand-is-noted-for-beachwear-bathing-suits-being-ordered-buying.html | DEMAND IS NOTED FOR BEACHWEAR; Bathing Suits Being Ordered, Buying Offices Report | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/on-the-couch-on-the-couch.html | On the Couch; On the Couch | True | By Sidney Hook | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-sears-is-married-to-christopher-a-sims.html | Miss Sears Is Married To Christopher A. Sims | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-law-on-the-baker-verdict.html | The Law; On the Baker Verdict | True | BY Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | By United Press International | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/another-opinion-a-warning-to-liberals.html | Another Opinion; A Warning to Liberals | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/textile-course-scheduled.html | Textile Course Scheduled | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/atom-guarantees-are-goal-of-bonn-it-wants-clauses-in-treaty-on.html | ATOM GUARANTEES ARE GOAL OF BONN; It Wants Clauses in Treaty on Spread of Weapons | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/saneranes.html | Saner--Ames | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/de-gaulle-son-commands-ship.html | De Gaulle Son Commands Ship | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-help-for-the-18457000-of-us-who-are-old-chiang-is-a-spectator.html | New Help for the 18,457,000 of Us Who Are Old; Chiang Is a Spectator Of China's Drama | True | By Robert B. Semple Jr. Special To the New York Timesby Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gaullists-pursue-votes-us-style-paid-private-concern-runs.html | GAULLISTS PURSUE VOTES U.S. STYLE; Paid Private Concern Runs High-Pressure Campaign | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sharon-sanders-engaged.html | Sharon Sanders Engaged | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-england-ski-conditions.html | New England Ski Conditions | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/westchester-opening-its-first-prison-for-women.html | Westchester Opening Its First Prison for Women | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/action-in-bonn-hands-through-the-curtain.html | ACTION IN BONN; Hands Through The Curtain | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-tuach-fiancee-of-robert-stroud-jr.html | Miss Tuach Fiancee Of Robert Stroud Jr. | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/w-kentucky-triumphs.html | W. Kentucky Triumphs | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/2-negroes-denounce-east-german-jails.html | 2 NEGROES DENOUNCE EAST GERMAN JAILS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/religion-on-conscientious-objection-to-this-war.html | Religion; On Conscientious Objection to This War | True | By Edward B. Fiske | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-travel-agent-is-freed-by-czechs-and-returns-here-us-travel-agent.html | U.S. Travel Agent Is Freed by Czechs And Returns Here; U.S. TRAVEL AGENT FREED BY CZECHS | True | By James R. Sikes | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/design-for-ruling.html | Design for Ruling | True | By Morris Bishop | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/garden-among-25-nearby-sites-presenting-title-fight-on-tv.html | Garden Among 25 Nearby Sites Presenting Title Fight on TV | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hanover-nh-gains-in-road-battle.html | Hanover, N.H., Gains in Road Battle | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ladycliff-to-benefit.html | Ladycliff to Benefit | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-case-for-a-family-allowance-ribicoff-we-recognize-that-though.html | The Case For a Family Allowance; RIBICOFF: We recognize that though there is a lot we would like to do, we know there is going to be a limited amount of money. There is a difference of opinion over whether this should be so--but, realistically, this is the situation. The Case for a Family Allowance (Cont.) | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/russell-elliot-weds-miss-cowley-here.html | Russell Elliot Weds Miss Cowley Here | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/susan-stanley-married-to-john-w-everitt-2d.html | Susan Stanley Married To John W. Everitt 2d | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/purchasing-men-cut-advance-buying.html | Purchasing Men Cut Advance Buying | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/geneva-narcotics-board-urges-controls-on-lsd.html | Geneva Narcotics Board Urges Controls on LSD | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cornell-beats-brown-8169.html | Cornell Beats Brown, 81-69. | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/pentagon-delays-transfer-of-stars-stripes-office.html | Pentagon Delays Transfer Of Stars & Stripes Office | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/is-it-a-mirage-is-it-triplets-no-its-hizzoner-mayor-lindsay-mirage.html | Is It a Mirage? Is It Triplets? No, It's Hizzoner Mayor Lindsay; Mirage? Triplets? No, It's Lindsay | True | By Joan Barthel | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-right-of-man.html | A Right of Man | True | By Kathleen Nott | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/everything-started-ringing-at-once-in-ocean-city-nj.html | Everything Started Ringing At Once in Ocean City, N.J. | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bonn-suppressing-spanish-kampfs.html | Bonn Suppressing Spanish 'Kampfs' | True | By M.s. Handler | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mental-therapy-depicted-in-film-bold-new-approach-offers-a-guide.html | MENTAL THERAPY DEPICTED IN FILM; 'Bold New Approach' Offers a Guide for Planning | True | By Howard Thompson | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-apartments-hailed-in-capital-343-lowrent-units-aided-by-broader.html | NEW APARTMENTS HAILED IN CAPITAL; 343 Low-Rent Units Aided by Broader Private Role | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/john-hartz-to-wed-catherine-a-burley.html | John Hartz to Wed Catherine A. Burley | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/no-carolina-victor-8577.html | No. Carolina, Victor, 85-77 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-is-urged-to-unify-freight-laws.html | U.S. Is Urged to Unify Freight Laws | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/charles-bartlett-becomes-fiance-of-miss-arterton-nuptials-set-april.html | Charles Bartlett Becomes Fiance Of Miss Arterton; Nuptials Set April 22 for Yale Graduate and White House Aide | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mrs-philipps-has-child.html | Mrs. Philipps Has Child | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/deadlock-fourth-between-teams-black-hawks-play-their-10th-straight.html | DEADLOCK FOURTH BETWEEN TEAMS; Black Hawks Play Their 10th Straight Contest Without a Setback | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/happiness-is-marrying-mother.html | Happiness Is Marrying Mother | True | By Vincent Canby | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/whats-pinter-up-to-the-real-horror-question-whats-pinter-up-to.html | What's Pinter Up To?; 'The Real Horror' Question: What's Pinter Up To? Answers: All Kinds 'Threat of Sex' 'Ruthless Ruth' 'Only One Kafka' 'Begin Anywhere' 'Ask Pinter' By JULES FEIFFER Writer-Cartoonist By JOHN M. CULKIN, S.J. Director, Center for Communications, Fordham University By ISAAC BASHEVIS SINGER Author By LARRY RIVERS Artist By DOUGLAS TURNER WARD Playwright | True | By Marya Mannes Authorby Donald S. Harrington Senior Minister of the Community Church | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/queens-college-looks-to-future-coordinator-is-appointed-for-new.html | QUEENS COLLEGE LOOKS TO FUTURE; Coordinator Is Appointed for New Construction | True | By Edith Evans Asbury | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rangers-triumph-over-bruins-43-with-a-late-goal-geoffrion-hits-on.html | RANGERS TRIUMPH OVER BRUINS, 4-3, WITH A LATE GOAL; Geoffrion Hits on 10-Footer at 7:49 of Third Period for Winning Score BOSTON BUILDS 3-1 LEAD New York Six Stages Rally and Draws Even on Shots by Ratelle and Howell GEOFFRION'S GOAL WINS FOR RANGERS | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dog-center-casts-its-ballot-for-the-puppy-with-pedigree.html | Dog Center Casts Its Ballot For The Puppy With Pedigree | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gen-orsborn-led-salvation-army-head-of-world-evangelical.html | GEN. ORSBORN, LED SALVATION ARMY; Head of World Evangelical Organization 12 Years Dies | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/little-work-left-for-taxidermists-museum-experts-becoming-rare.html | LITTLE WORK LEFT FOR TAXIDERMISTS; Museum Experts Becoming Rare Specimens Nowadays | True | By John C. Devlin | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/harvard-triumphs-5540-over-columbia-swimmers.html | Harvard Triumphs, 55-40, Over Columbia Swimmers | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bullets-defeat-royals-by-10999-victory-ends-baltimores-7game-losing.html | BULLETS DEFEAT ROYALS BY 109-99; Victory Ends Baltimore's 7-Game Losing Streak | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/michigan-overcomes-purdue.html | Michigan Overcomes Purdue | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/army-vanquishes-brown.html | Army Vanquishes Brown | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/attack-bad-fellows.html | Attack 'Bad Fellows' | True | By Charles Mohr Special To the New York Times. | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sarah-oakes-bride-of-donald-l-lauve.html | Sarah Oakes Bride Of Donald L. Lauve | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/200million-renewal-projects-on-kansas-city-drawing-boards-kansas.html | $200-Million Renewal Projects On Kansas City Drawing Boards; KANSAS CITY SETS 2 RENEWAL AREAS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/music-in-minneapolis-opera-with-pop-and-op.html | Music; In Minneapolis, Opera With Pop and Op | True | By Harold C. Schonberg | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/milton-harbor-in-rye-to-get-460000-dredging-project.html | Milton Harbor in Rye to Get $460,000 Dredging Project | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/jill-deutschs-nuptials.html | Jill Deutsch's Nuptials | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/catholics-and-buddhists-back-japanese-monument-on-guam.html | Catholics and Buddhists Back Japanese Monument on Guam | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/200000-loss-is-reported-in-norwalk-church-fire.html | $200,000 Loss Is Reported In Norwalk Church Fire | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/spotlight-wall-st-marvels-over-volume.html | Spotlight; Wall St. Marvels Over Volume | True | By John J. Abele | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/football-giants-learn-customers-always-write.html | Football Giants Learn Customers Always Write | True | By William N. Wallace | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/annapolis-md-21-industries-contribute-to-construction-spurt.html | ANNAPOLIS, MD. 21 Industries Contribute to Construction Spurt | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/music-mailbag-saving-the-mets-new-young-company-music-mailbag.html | Music Mailbag; Saving the Met's New Young Company; Music Mailbag: Saving the Young Met; A Memory of Mary Garden | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/buffalo-ball-club-bankrupt-to-city-for-funds.html | Buffalo Ball Club Bankrupt, Appeals to City for Funds | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ralston-sets-back-stolle-at-pro-net.html | RALSTON SETS BACK STOLLE AT PRO NET | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/wagner-names-a-vice-president.html | Wagner Names a Vice President | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/3-oregon-players-dropped.html | 3 Oregon Players Dropped | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/lovellmichaels.html | Lovell—Michaels | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/papa-redgrave-meets-uncle-vanya.html | Papa Redgrave Meets 'Uncle Vanya' | True | By Mark Shivas | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-peales-artists-and-others.html | The Peales: Artists and Others | True | By Hilton Kramer | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/coins-the-honest-value-of-a-dallas-dollar.html | Coins; The Honest Value Of a Dallas Dollar | True | By Herbert C. Bardes | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/law-ethics-issue-in-smathers-suit-finn-accused-of-acting-for-two.html | LAW ETHICS ISSUE IN SMATHERS SUIT; Finn Accused of Acting for Two Opposing Litigants | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/susan-b-osborn-and-wb-bishop-wed-in-suburbs-58-debutante-bride-of.html | Susan B. Osborn And W.B. Bishop Wed in Suburbs; '58 Debutante Bride of Dartmouth Alumnus in Bronxville | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mill-on-the-mame.html | Mill On the Mame | True | By Barbara Plumb | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/maj-gen-cg-sage-led-artillery-unit.html | MAJ. GEN. C.G. SAGE, LED ARTILLERY UNIT | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/changes-sought-by-icc-on-route-and-rate-rules.html | Changes Sought by I.C.C. On Route and Rate Rules | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-happening.html | A Happening | True | By Gerald Walker | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/analysts-pleased-by-breadth-of-gains-in-the-stock-market.html | Analysts Pleased by Breadth Of Gains in the Stock Market | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/yale-beats-columbia-ends-losing-streak-in-wrestling.html | Yale Beats Columbia, Ends Losing Streak in Wrestling | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/9-advisers-to-aid-marine-research-will-evaluate-programs-of-us.html | 9 ADVISERS TO AID MARINE RESEARCH; Will Evaluate Programs of U.S. Maritime Agency | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/warrenholfelder.html | Warren--Holfelder | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/jews-of-cologne-asked-by-frings-to-back-him.html | Jews of Cologne Asked By Frings to Back Him | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hints-for-the-home.html | Hints For the Home | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/colgate-tops-lehigh.html | Colgate Tops Lehigh | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/plan-to-develop-housing-is-hailed-rehabilitation-by-industry-and-us.html | PLAN TO DEVELOP HOUSING IS HAILED; Rehabilitation by Industry and U.S. Is Proposed PLAN TO DEVELOP HOUSING IS HAILED | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/tripoli-is-the-portal-to-libyas-ancient-history.html | Tripoli Is the Portal to Libya's Ancient History | True | By Eunice Blinn | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/robert-burian-of-beechnut-to-marry-barbara-johnson.html | Robert Burian of Beech-Nut To Marry Barbara Johnson | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/market-statistics.html | Market Statistics | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/florida-sets-back-vanderbilt-8375.html | FLORIDA SETS BACK VANDERBILT, 83-75 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/2-benbarka-lawyers-die-in-paris-in-2-days.html | 2 Ben-Barka Lawyers Die in Paris in 2 Days | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/zambians-to-slash-tobacco-output.html | ZAMBIANS TO SLASH TOBACCO OUTPUT | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/speck-hearings-to-resume.html | Speck Hearings to Resume | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/repeal-of-a-technicality-gains.html | Repeal of a Technicality Gains | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/harry-m-johnston.html | HARRY M. JOHNSTON | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/marriage-planned-by-marina-russo.html | Marriage Planned By Marina Russo | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/george-varnell.html | GEORGE VARNELL | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/recordings-a-rarity-now-in-triplicate.html | Recordings; A Rarity Now in Triplicate | True | By Raymond Ericson | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cooke-has-the-right-recipe-for-coast-sports-canadian-expatriate.html | Cooke Has the Right Recipe For Coast Sports; Canadian Expatriate Puts Millions Into 3 Pro Teams | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mackenzie-named-secretary-of-royal-and-ancient-club.html | Mackenzie Named Secretary Of Royal and Ancient Club | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/train-rolls-7-miles-untended-in-canada.html | TRAIN ROLLS 7 MILES UNTENDED IN CANADA | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/city-plans-to-use-downtown-site-as-a-center-for-printing-industry.html | City Plans to Use Downtown Site As a Center for Printing Industry; Hopes Low-Cost Land Near Trade Center Will Keep Plants From Moving | True | By Henry Raymont | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/pleasure-boating-no-1-in-survey-of-buyers.html | Pleasure Boating No. 1 In Survey of Buyers | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/how-different-are-they.html | How Different Are They? | True | By Stanley F. Yolles | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/safety-chairman-is-named.html | Safety Chairman Is Named | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/california-panel-finds-union-bias-says-apprenticeship-plans-exclude.html | CALIFORNIA PANEL FINDS UNION BIAS; Says Apprenticeship Plans Exclude Minority Workers | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hospitals-columns-will-contain-baths-columnlike-additions-will.html | Hospital's Columns Will Contain Baths; Column-Like Additions Will Contain Hospital Baths | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bogota-development-plan-awaits-imf-decision.html | Bogota Development Plan Awaits I.M.F. Decision | | By Juan de Onis Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/vietnam-the-problem-with-negotiations.html | Vietnam: The Problem With Negotiations | | By Tom Wicker | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/south-tests-plan-to-ease-foes-grip-quangngai-province-effort-seeks.html | SOUTH TESTS PLAN TO EASE FOE'S GRIP; Quangngai Province Effort Seeks to Better Security | | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sugarbush-certainty.html | Sugar-Bush Certainty | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/chess-keres-wins-at-stockholm.html | Chess; Keres Wins at Stockholm | True | By Al Horowitz | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cockshutt-maccrate.html | Cockshutt-MacCrate | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/italys-payroll-called-too-big.html | Italy's Payroll Called Too Big | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/boston-edison-plans-a-start-this-year-on-nuclear-plant.html | BOSTON; Edison Plans a Start This Year on Nuclear Plant | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/pancake-brunch-planned-at-st-bartholomews.html | Pancake Brunch Planned at St. Bartholomew's | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/special-cellulose-seeks-new-market.html | SPECIAL CELLULOSE SEEKS NEW MARKET | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/is-woolf-spoof-proof-is-woolf-spoof-proof.html | Is 'Woolf' Spoof Proof?; Is 'Woolf' Spoof Proof? | True | By Val Adams | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/barnett-is-entering-mississippi-race-for-governorship.html | Barnett Is Entering Mississippi Race For Governorship | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/lewis-hartman-to-wed-sara-beabout-in-chile.html | Lewis Hartman to Wed Sara Beabout in Chile | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/when-shostakovich-writes-music-to-yevtushenkos-poetry.html | When Shostakovich Writes Music to Yevtushenko's Poetry | | By Howard Klein | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/kansas-city-thrift-institutions-show-savings-improvement.html | KANSAS CITY; Thrift Institutions Show Savings Improvement | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/12-die-in-indian-truck-fall.html | 12 Die in Indian Truck Fall | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/caledonians-reach-curling-semifinals.html | CALEDONIANS REACH CURLING SEMI-FINALS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-impatient-reuther-vs-immovable-meany.html | The Impatient Reuther Vs. Immovable Meany | | By A.h. Raskin | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/record-84-in-los-angeles.html | Record 84 in Los Angeles | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-world-china-struggles-against-itself-new-mandate-for-sato.html | The World; China Struggles Against Itself New Mandate For Sato Someone Doesn't Like Tito | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-new-western-antihero-a-new-antihero.html | A New Western Anti-Hero; A New Anti-Hero | | By Bosley Crowther | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/janet-olsen-is-married-to-folke-a-myrin-2d.html | Janet Olsen Is Married To Folke A. Myrin 2d | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rotc-cadets-get-guide-on-leftists-are-told-association-can-endanger.html | R.O.T.C. CADETS GET GUIDE ON LEFTISTS; Are Told Association Can Endanger Commission | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cold-war.html | Cold War | True | By Gerald W. Johnson | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/yale-five-beats-columbia-by-7161-bulldogs-led-by-dale-gain-5th-ivy.html | YALE FIVE BEATS COLUMBIA BY 71-61; Bulldogs, Led by Dale, Gain 5th Ivy League Victory | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/george-retz-fiance-of-elizabeth-duffes.html | George Retz Fiance Of Elizabeth Duffes | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/an-offseason-idyl-along-the-new-jersey-shore.html | An Off-Season Idyl Along the New Jersey Shore | True | By H.p. Koenig | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bialosuknia-sets-records.html | Bialosuknia Sets Records | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/kendall-b-smith-of-it-t-weds-linda-gramatky-ceremony-is-performed.html | Kendall B. Smith Of I.T.& T. Weds Linda Gramatky; Ceremony Is Performed at Marble Collegiate --5 Attend Bride | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/4-surviving-mexican-quints-reported-in-grave-condition.html | 4 Surviving Mexican Quints Reported in Grave Condition | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/landslide-kills-3-sunbathers.html | Landslide Kills 3 Sunbathers | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/joanne-babuscio-wed.html | Joanne Babuscio Wed | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/camera-looks-at-the-nude.html | Camera Looks at The Nude | True | By Jacob Deschin | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/advertising-excitement-within-an-agency-wells-rich-greene-is-staffed.html | Advertising Excitement Within an Agency; Wells, Rich, Greene Is Staffed With a Young Crew | True | By Philip H. Dougherty | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/unlisted-stocks-advance-in-week-profit-reports-a-key-factor-amex.html | UNLISTED STOCKS ADVANCE IN WEEK; Profit Reports a Key Factor -Amex Issues Also Gain | True | By Alexander R. Hammer | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/how-orange-juice-is-processed-and-frozen.html | HOW ORANGE JUICE IS PROCESSED AND FROZEN | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/french-reserves-shrank-by-34million-in-january.html | French Reserves Shrank By $34-Million in January | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/letters-letters-letters-letters.html | Letters; Letters Letters Letters | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/squash-racquets-standings-metropolitan-assn.html | Squash Racquets Standings; METROPOLITAN ASSTN | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/collegiate-school-appoints-kiernan-as-football-coach.html | Collegiate School Appoints Kiernan as Football Coach | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/medicine-spotting-suicidal-patients.html | Medicine; Spotting Suicidal Patients | True | By Jane E. Brody | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mexicos-olympics-steps-taken-to-avert-pricegouging-by-hotels-during.html | Mexico's Olympics; Steps Taken to Avert Price-Gouging By Hotels During the 1968 Games | True | By Henry Giniger | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/almost-any-step.html | 'Almost Any Step' | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bridge-help-for-a-reallife-situation.html | Bridge; Help for a Real-Life Situation | True | By Alan Truscott | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/summaries-of-philadelphia-meet-track-events.html | Summaries of Philadelphia Meet; TRACK EVENTS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/patients-who-make-the-doctor-feverish.html | Patients Who Make The Doctor Feverish | True | By Michael Halberstam | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-fukatsu-honored.html | Miss Fukatsu Honored | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-prestige-drop-found-by-kennedy-such-a-reaction-in-europe-is-a.html | U.S. PRESTIGE DROP FOUND BY KENNEDY; Such a Reaction in Europe Is a 'Price' of War, Senator Says on Return Here U.S. PRESTIGE DROP FOUND BY KENNEDY | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/tiffany-art-glass-to-shine-in-exhibit-at-rollins-college.html | Tiffany Art Glass to Shine In Exhibit at Rollins College | True | By C.e. Wright | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/beatnik-from-golders-green.html | Beatnik From Golders Green | True | By Harry Roskolenko | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-masiero-fencing-victor.html | Miss Masiero Fencing Victor | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/penn-state-halts-army.html | Penn State Halts Army | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ucla-triumphs-in-overtime4035-beats-usc-after-gaining-3131.html | U.C.L.A. TRIUMPHS IN OVERTIME, 40-35; Beats U.S.C. After Gaining 31-31 Regulation-Time Tie | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/patricia-parker-wed-to-a-navy-physician.html | Patricia Parker Wed To a Navy Physician | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/princetons-six-tops-dartmouth-tigers-win-54-on-goal-with-21-seconds.html | PRINCETON'S SIX TOPS DARTMOUTH; Tigers Win, 5-4, on Goal With 21 Seconds to Go | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/view-from-us-quest-for-new-openings.html | VIEW FROM U.S.; Quest for New Openings | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-winters-tale-out-of-season-stratfordonavon-is-ordinary-in-a-very.html | A Winter's Tale; Out of Season, Stratford-on-Avon Is Ordinary in a Very Special Way | True | By Michael Frishman | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/allen-and-doemberger-take-k-of-c-field-events.html | Allen and Doernberger Take K. of C. Field Events | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/nancy-kehlhem-bride.html | Nancy Kehlhem Bride | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rpi-triumphs-63.html | R.P.I. Triumphs, 6-3 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/danny-lopez-makes-huge-profit-by-delaying-sale-of-australis.html | Danny Lopez Makes Huge Profit By Delaying Sale of Australis | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/law-student-to-wed-patricia-w-brawley.html | Law Student to Wed Patricia W. Brawley | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/marine-recreation-show-begins-stand-in-west-hempstead-200-boats.html | Marine Recreation Show Begins Stand in West Hempstead; 200 BOATS DRAW CROWDS TO EVENT 9-Day Run Opens at Island Garden--First Sale Is a $3,000 Sailboat | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/manhattan-tops-seton-hall-8873-goodfellow-nets-26-points-and.html | MANHATTAN TOPS SETON HALL, 88-73; Goodfellow Nets 26 Points and Baietti Scores 25 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/perfumed-corruption-perfumed-corruption.html | Perfumed Corruption; Perfumed Corruption | True | By Richard Ellmann | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rumania-rebukes-east-germany.html | Rumania Rebukes East Germany | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/lsu-names-rabenhorst.html | L.S.U. Names Rabenhorst | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/study-sees-drawing-power-in-store-notions-department.html | Study Sees Drawing Power In Store Notions Department | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/foreign-affairs-the-nuclear-pawn.html | Foreign Affairs: The Nuclear Pawn | True | By C.l. Sulzberger | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/7189-avenue-garment-area-supplier-smaller-units-facing-drop-in.html | 7Â–I© Avenue: Garment Area Supplier; Smaller Units Facing Drop in Profits | True | By Isadore Barmash | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/observer-air-pollution-cant-be-that-bad.html | Observer: Air Pollution Can't Be That Bad | True | By Russell Baker | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/pentagon-explains-stand.html | Pentagon Explains Stand | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/st-johns-downs-temple-65-to-63-shot-by-swartz-in-final-seconds.html | ST. JOHN'S DOWNS TEMPLE, 65 TO 63; Shot by Swartz in Final Seconds Decides Game-- Dove Gets 24 Points ST. JOHN'S DOWNS TEMPLE, 65 TO 63 | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-bellinger-wed-to-peter-s-fagan-members-of-faculty-of-st-davids.html | Miss Bellinger Wed to Peter S. Fagan; Members of Faculty of St. David's Are Married Here | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/west-germans-see-themselves-as-good-easterners-as-bad.html | West Germans See Themselves as 'Good,' Easterners as 'Bad' | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sea-cliff-savoring-a-quaint-mixture-of-gingerbread-village-retains.html | Sea Cliff Savoring A Quaint Mixture Of Gingerbread; VILLAGE RETAINS VICTORIAN FLAVOR Architectural Review Board Helps Guard Heritage VILLAGE RETAINS VICTORIAN FLAVOR | True | By Harry V. Forgeron Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hill-brushes-disaster-as-daytona-race-begins-chaparral-scrapes.html | Hill Brushes Disaster as Daytona Race Begins; Chaparral Scrapes Wall-2 Other Cars. in Fiery Crash PHIL HILL NEAR DISASTER IN RACE | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/stamps-alaskan-centennial.html | Stamps; Alaskan Centennial | True | By David Lidman | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/collision-is-fatal-to-4-in-connecticut.html | COLLISION IS FATAL TO 4 IN CONNECTICUT | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/judith-gubmans-bridal.html | Judith Gubman's Bridal | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ellen-mendalis-married.html | Ellen Mendalis Married | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-week-in-finance-markets-bullish-performance-fans-hopes-for.html | The Week in Finance; Market's Bullish Performance Fans Hopes for Further Substantial Gains The Week in Finance | True | By Thomas E. Mullaney | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bolivia-ends-death-penalty.html | Bolivia Ends Death Penalty | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/colony-building-sewage-setup-blending-into-si-landscape.html | Colony Building Sewage Setup Blending Into S.I. Landscape | True | By Thomas W. Ennis | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gg-finches-have-child.html | G.G. Finches Have Child | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/crockett-joins-ibm-unit.html | Crockett Joins IBM Unit | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ann-janellis-nuptials.html | Ann Janelli's Nuptials | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mary-semerjian-is-bride.html | Mary Semerjian Is Bride | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/analysts-say-china-will-have-operational-icbm-in-3-years.html | Analysts Say China Will Have Operational ICBM in 3 Years | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ball-and-fleming-reach-eastern-senior-net-final.html | Ball and Fleming Reach Eastern Senior Net Final | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-tiny-ski-town-flies-two-flags.html | A Tiny Ski Town Flies Two Flags | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/movies-antonioni-hero-in-hollywood.html | Movies; Antonioni Hero in Hollywood | True | By Cecelia Ager | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/uaw-aide-notes-tie-to-aflcio-he-disavows-talk-of-split-despite.html | U.A.W. AIDE NOTES TIE TO A.F.L.-C.I.O.; He Disavows Talk of Split Despite Reuther Pullout | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/indonesian-government-is-still-plagued-by-sukarnos-dreams.html | Indonesian Government Is Still Plagued by Sukarno's Dreams | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/emily-baldridge-a-bride.html | Emily Baldridge a Bride | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/as-the-blondes-go-by-thoughts-as-the-blondes-go-by.html | As the Blondes Go By; Thoughts as the Blondes Go By | True | By Walter Kerr | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/streets-of-algiers-renamed-to-bury-the-colonial-past.html | Streets of Algiers Renamed To Bury the Colonial Past | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/kaplans-chorus-at-philharmonic-collegiate-group-presents-a.html | KAPLAN'S CHORUS AT PHILHARMONIC; Collegiate Group Presents a Provocative Program | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dorinda-procter-plans-wedding-for-march-25.html | Dorinda Procter Plans Wedding for March 25 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-agents-posing-as-students-seek-drugs-on-campuses.html | U.S. Agents, Posing As Students, Seek Drugs on Campuses | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/court-restrains-tucson-printers-in-strike-melee.html | Court Restrains Tucson Printers In Strike Melee | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rackman-to-head-5th-ave-temple-leading-rabbi-taking-over-orthodox.html | RACKMAN TO HEAD 5TH AVE. TEMPLE; Leading Rabbi Taking Over Orthodox Congregation | True | By George Dugan | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sawyer-gets-consultant-post.html | Sawyer Gets Consultant Post | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/teterboro-air-show-set.html | Teterboro Air Show Set | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/adoption-service-will-be-assisted-by-2-plaza-fetes-a-ball-and-a.html | Adoption Service Will Be Assisted By 2 Plaza Fetes; A Ball and a Champagne Reception Will Tie In With Japan Week | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/heuga-and-suzanne-chaffee-capture-slalom-races-at-mount-werner-each.html | Heuga and Suzanne Chaffee Capture Slalom Races at Mount Werner; EACH REGISTERS 2D SKI TRIUMPH Heuga Defeats Werner by 3 Seconds--Miss Chaffee Beats Penny McCoy | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mother-begets-a-festival.html | 'Mother' Begets a Festival | True | By Raymond Ericson | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-nation-new-issues-on-auto-safety-keep-the-faith-and-pass-the.html | The Nation; New Issues On Auto Safety 'Keep the Faith' And Pass the Cash Johnson Wars On Pollution Albany Budget: Big and Political Questions on Role of States | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/luge-races-canceled.html | Luge Races Canceled | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/surveyors-map-new-ohio-canal-us-engineers-chart-plans-for.html | SURVEYORS MAP NEW OHIO CANAL; U.S. Engineers Chart Plans for Controversial Project | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/benefice-to-play-in-us.html | Benefice to Play in U.S. | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/maintain-second-dead-heat-for-3d-victor-pincay-up-returns-1040-in.html | MAINTAIN SECOND; DEAD HEAT FOR 3D; Victor, Pincay Up, Returns $10.40 in Santa Margarita -- Natashka Out of Money | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/horse-against-the-sea-an-exciting-way-to-get-ready-for-the-races.html | Horse Against the Sea; An Exciting Way to Get Ready for the Races | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/speaking-of-books-ad-hope-ad-hope.html | SPEAKING OF BOOKS: A.D. Hope; A.D. Hope | True | By Horace Gregory | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/niagara-five-handicapped-by-loss-of-three-starters.html | Niagara Five Handicapped By Loss of Three Starters | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/lynda-rost-wed-here.html | Lynda Rost Wed Here | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/state-pressure-for-tax-sharing-rises.html | State Pressure for Tax Sharing Rises | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/2-auctions-listed-by-parkebernet-furniture-and-silver-offered-other.html | 2 AUCTIONS LISTED BY PARKE-BERNET; Furniture and Silver Offered -- Other Houses Set Sales | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-seyfert-wins-figureskate-title.html | MISS SEYFERT WINS FIGURE-SKATE TITLE | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/montclair-nuptials-for-heather-cole.html | Montclair Nuptials For Heather Cole | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/big-orange-supply-troubles-growers-oversupply-hits-the-citrus.html | Big Orange Supply Troubles Growers; Oversupply Hits the Citrus Industry | True | By James J. Nagle | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/unbeaten-columbia-fencers-down-yale-in-league-match.html | Unbeaten Columbia Fencers Down Yale in League Match | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/boxing-sages-regard-terrell-as-best-of-clays-title-foes-terrell-is.html | Boxing Sages Regard Terrell As Best of Clay's Title Foes; TERRELL IS RATED BEST OF CLAY FOES | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/spanish-treasure-sale-lures-crowd.html | Spanish Treasure Sale Lures Crowd | True | By Sanka Knox | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/tristram-colket-jr-weds-ruth-mueller.html | Tristram Colket Jr. Weds Ruth Mueller | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-is-3d-and-4th-in-bobsled-trials-finals-of-world-twoman-event.html | U.S. IS 3D AND 4TH IN BOBSLED TRIALS; Finals of World Two-Man Event Open Tomorrow | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-white-a-bride-brother-also-weds.html | Miss White a Bride; Brother Also Weds | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/savannah-defenders-protest-layup-order-want-to-keep-atomic-ship-in.html | Savannah Defenders Protest Lay-Up Order; Want to Keep Atomic Ship in Service and Not 'Let Her Sit' | True | By George Horne | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sweeping-changes-in-catholic-schools-urged-by-educator-at-notre.html | Sweeping Changes in Catholic Schools Urged by Educator at Notre Dame | True | By Gene Currivan | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/marymount-alumnae-dance.html | Marymount Alumnae Dance | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/who-makes-music-and-where-opera-metropolitan.html | Who Makes Music and Where; OPERA METROPOLITAN | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/detective-in-nader-case-says-gm-altered-papers-detective-in-nader.html | Detective in Nader Case Says G.M. Altered Papers; Detective in Nader Case Says General Motors Altered Papers | True | By Sidney E. Zion | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/music-mikhail-vaiman-in-local-debut-soviet-violinist-joined-by-wife.html | Music: Mikhail Vaiman in Local Debut; Soviet Violinist Joined by Wife at Carnegie | True | By Allen Hughes | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/father-officiates-at-wedding-of-mary-martha-batchelder.html | Father Officiates at Wedding Of Mary Martha Batchelder | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/wolff-hopes-to-visit-hanoi.html | Wolff Hopes to Visit Hanoi | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/doreen-mortola-to-be-the-bride-of-ma-lemoult-rosemont-graduate-and.html | Doreen Mortola To Be the Bride Of M.A. LeMoult; Rosemont Graduate and Alumnus of Villanova Become Engaged | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/margaret-f-hubby-betrothed-to-officer.html | Margaret F. Hubby Betrothed to Officer | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dischinger-promoted-by-army.html | Dischinger Promoted by Army | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-uncomplicated-life-of-a-prince-on-the-east-side.html | The Uncomplicated Life of a Prince on the East Side | True | By Enid Nemy | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/auto-standards-scored-over-omission-of-tires.html | Auto Standards Scored Over Omission of Tires | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/yale-army-fives-entered.html | Yale, Army Fives Entered | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/springfield-ill-auto-insurance-fund-is-urged-by-governor.html | SPRINGFIELD, ILL. Auto Insurance Fund Is Urged by Governor | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mayor-gets-friendly-note-on-city-tax.html | Mayor Gets Friendly Note on City Tax | True | By Charles G. Bennett | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/somoza-confident-of-a-victory-in-todays-nicaraguan-election.html | Somoza Confident of a Victory in Today's Nicaraguan Election | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-anne-palms-to-be-the-bride-of-gt-chalmers-alumna-of-smith-and.html | Miss Anne Palms To Be the Bride Of G.T. Chalmers; Alumna of Smith and Lawyer, a Harvard Graduate, to Wed | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/poverty-program-studied-in-senate-panel-to-seek-root-causes-for.html | POVERTY PROGRAM STUDIED IN SENATE; Panel to Seek 'Root Causes' for Troubles of the Poor | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/3d-photo-orbiter-heads-for-moon-will-scan-12-areas-as-sites-for.html | 3D PHOTO ORBITER HEADS FOR MOON; Will Scan 12 Areas as Sites for Astronauts' Landing | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/nancy-osborne-irving-angell-jr-marry-in-jersey-sweet-briar-graduate.html | Nancy Osborne, Irving Angell Jr. Marry in Jersey; Sweet Briar Graduate Bride of an Officer of Fidelity Union Trust | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/school-issue-hurting-sales-of-homes-in-malverne.html | School Issue Hurting Sales of Homes in Malverne | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/they-almost-danced-all-night.html | They Almost Danced All Night | True | By Arthur Laurents | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/fun-and-festivals-on-the-florida-gulf-coast.html | Fun and Festivals on the Florida Gulf Coast | True | By John Durant | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rutgers-trackmen-vanquish-columbia.html | RUTGERS TRACKMEN VANQUISH COLUMBIA | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-weighs-tuition-aid-plan-to-be-repaid-later-with-taxes.html | U.S. Weighs Tuition Aid Plan To Be Repaid Later With Taxes | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/home-improvement-in-any-size-or-style.html | Home Improvement; In Any Size or Style | True | By Bernard Gladstone | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-stilley-is-married-in-louisiana-to-lawyer.html | Miss Stilley Is Married In Louisiana to Lawyer | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/betty-stuart-married-to-donald-james-kintz.html | Betty Stuart Married To Donald James Kintz | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/apartheid-keeps-crew-on-us-ship-leave-barred-after-carrier-stops-at.html | APARTHEID KEEPS CREW ON U.S. SHIP; Leave Barred After Carrier Stops at Capetown for Fuel -- South Africa Protests APARTHEID KEEPS CREW ON U.S. SHIP | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/liner-france-to-call-at-boston.html | Liner France to Call at Boston | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hofstra-tops-kings-point.html | Hofstra Tops Kings Point | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sanders-with-279-leads-by-stroke-at-palm-springs-nieporte-cards.html | SANDERS, WITH 279, LEADS BY STROKE AT PALM SPRINGS; Nieporte Cards Third 68 in a Row for 280--Boynton and Archer at 281 SANDERS, WITH 279, LEADS BY STROKE | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/around-the-garden-colorful-celosias.html | AROUND THE GARDEN; COLORFUL CELOSIAS | True | By Joan Lee Faust | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sheboygan-gets-softball.html | Sheboygan Gets Softball | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/college-as-a-consumer.html | College as a Consumer | True | By Leonard Buder | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/library-will-show-use-of-glass-in-art.html | LIBRARY WILL SHOW USE OF GLASS IN ART | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/george-gates-fiance-of-adele-l-decarolis.html | George Gates Fiance Of Adele L. DeCarolis | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/indians-are-upset-in-eastern-africa-3-nations-are-pressing-for.html | INDIANS ARE UPSET IN EASTERN AFRICA; 3 Nations Are Pressing for Local Control of Business | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/watching-a-volcano-in-action.html | Watching a Volcano in Action | True | By Henry Lepidus | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/harvey-kleins-have-child.html | Harvey Kleins Have Child | | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/spellmans-view-on-war-called-outrageous-by-episcopal-bishop.html | Spellman's View on War Called Outrageous by Episcopal Bishop | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/louisville-beats-cincinnati-6557-gains-7th-league-triumph-after.html | LOUISVILLE BEATS CINCINNATI, 65-57; Gains 7th League Triumph After Taking Early Lead | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bentley-college-in-boston-to-build-suburban-campus.html | Bentley College in Boston To Build Suburban Campus | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/alexander-sgoutas-weds-miss-lewis.html | Alexander Sgoutas Weds Miss Lewis | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/in-and-out-of-books-studs.html | IN AND OUT OF BOOKS; Studs | True | By Christopher Lehmann-Haupt | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/fates-progress-more-about-movie-matters.html | 'Fate's Progress; More About Movie Matters | True | By A.h. Weiler | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/kennedy-hits-the-roadin-europe.html | Kennedy Hits the Road--in Europe | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/education-lessons-from-the-battle-of-california.html | Education; Lessons from the Battle of California | True | By Fred M. Hechinger | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hospital-offers-an-executive-floor.html | Hospital Offers an Executive Floor | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/letters-validated-shots.html | Letters: Validated 'Shots' | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sports-of-the-times-big-words-from-texas.html | Sports of The Times; Big Words From Texas | True | By Arthur Daley | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/president-liu-opponent-of-mao-is-reported-humiliated-in-public.html | President Liu, Opponent of Mao, Is Reported Humiliated in Public | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/was-this-call-necessary.html | Was This Call Necessary? | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/roaring-over-the-continent-in-the-roaring-20s.html | Roaring Over the Continent in the Roaring 20's | True | By Brannon Albright | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mays-gets-newsboy-award-from-california-publishers.html | Mays Gets Newsboy Award From California Publishers | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ashe-and-pasarell-reach-final-of-richmond-tennis-ashe-and-pasarell.html | Ashe and Pasarell Reach Final of Richmond Tennis; Ashe and Pasarell Advance To Final of Richmond Tennis | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/link-to-death-denied.html | Link to Death Denied | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/television-decision-at-columbia-u.html | Television; Decision at Columbia U? | True | By Jach Gould | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/view-from-europe-it-wants-an-end-to-superblocs.html | VIEW FROM EUROPE; It Wants an End To 'Super-blocs' | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/deficit-indicated-for-westchester-unexpected-costs-point-to.html | DEFICIT INDICATED FOR WESTCHESTER; Unexpected Costs Point to $3.5-Million Budget Upset | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/lindsay-tightens-citys-job-freeze-also-increases-his-controls-on.html | LINDSAY TIGHTENS CITY'S JOB FREEZE; Also Increases His Controls on Naming Executives - Some Overtime Ended MAYOR TIGHTENS CITY JOB FREEZE | True | By Seth S. King | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/drama-mailbag-lincoln-centers-purpose.html | Drama Mailbag Lincoln Center's Purpose | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/2-monarchs-to-be-us-guests.html | 2 Monarchs to Be U.S. Guests | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/demand-for-executives-climbs-some-leveling-seen-this-year.html | Demand for Executives Climbs; Some Leveling Seen This Year | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gonzalez-to-compete-april-5-in-london-tv-pro-tennis.html | Gonzalez to Compete April 5 in London TV Pro Tennis | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/clay-will-make-his-home-in-houston-seeks-fabulous-100000-spread.html | Clay Will Make His Home in Houston, Seeks 'Fabulous' $100,000 'Spread; CHAMPION PLANS TO PREACH THERE Wants 'Nice Neighborhood, With No Racial Troubles' -- Hails Residents, Press | True | By Steve Cady Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-estimates-vietnam-foe-has-180-american-captives.html | U.S. Estimates Vietnam Foe Has 180 American Captives | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/faults-in-the-vaults-rule-against-pole-going-under-bar-is-stirring.html | Faults in the Vaults?; Rule Against Pole Going Under Bar Is Stirring Supporters and Critics | True | By Parton Keese | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/skiing-as-the-swiss-skiin-andermatt.html | Skiing As the Swiss Ski--In Andermatt | True | By Robert Deardorff | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/horsemen-new-york-agree-on-purse-money.html | Horsemen, New York Agree on Purse Money | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dinner-for-purple-heart.html | Dinner for Purple Heart | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dr-haddon-under-fire.html | Dr. Haddon Under Fire | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/greenberg-now-hammers-ball-over-a-net-instead-of-the-fence.html | Greenberg Now Hammers Ball Over a Net Instead of the Fence | True | By Charles Friedman | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dance-balanchine-as-an-institution-choreographer-takes-role-of-don.html | Dance: Balanchine as an Institution; Choreographer Takes Role of Don Quixote And His Work Is Given Its Sharpest Focus | True | By Clive Barnes | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/6-are-attendants-of-ann-carroll-at-her-nuptials-trinity-alumna.html | 6 Are Attendants Of Ann Carroll At Her Nuptials; Trinity Alumna Bride of William Nealon at Larchmont Church | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/daytona-beach-plans-a-tivoli-gardens-of-its-own.html | Daytona Beach Plans a 'Tivoli Gardens' of Its Own | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/democrats-show-signs-of-revival-bailey-begins-to-prepare-for-68.html | DEMOCRATS SHOW SIGNS OF REVIVAL; Bailey Begins to Prepare for '68 After G.O.P. Gain | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/radioactive-dirt-sold-at-auction.html | RADIOACTIVE DIRT SOLD AT AUCTION | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hanois-grip-on-the-liberation-front-has-tightened.html | Hanoi's Grip on the 'Liberation Front' Has Tightened | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rifle-of-jim-bowie-belongs-to-woman-texas-court-rules.html | Rifle of Jim Bowie Belongs to Woman, Texas Court Rules | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/annual-israel-fashion-week-scheduled-for-feb-2024.html | Annual Israel Fashion Week Scheduled for Feb. 20-24 | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/miss-ashworth-leads-in-skating-wins-two-speed-events-john-wurster.html | MISS ASHWORTH LEADS IN SKATING; Wins Two Speed Events-- John Wurster Triumphs | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/falcons-acquire-halfback.html | Falcons Acquire Halfback | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/paperbacks-best-sellers-fiction-general-recommended-new-titles.html | PAPERBACKS Best Sellers; Fiction General Recommended New Titles | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/broderick-weighs-prosecutors-race.html | Broderick Weighs Prosecutor's Race | True | By Thomas P. Ronan | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/major-shirt-makers-changing-their-prices-and-fiber-blends.html | Major Shirt Makers Changing Their Prices and Fiber Blends; INNOVATION AHEAD IN DURABLE PRESS Modifications Flow Rapidly as Companies Vie for Shares of Big Market | True | By Leonard Sloane | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/slaloming-on-the-slopes-of-bald-hill-li-a-realty-deal-gives-town-a.html | Slaloming on the Slopes of Bald Hill, L.I.; A Realty Deal Gives Town a Ski-Bowl Site at No Cost | True | By Franklin Whitehouse | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/lord-penrhyn-dies-at-101-was-britains-oldest-peer.html | Lord Penrhyn Dies at 101; Was Britain's Oldest Peer | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/yales-swimmers-tops-in-3-events-elis-are-best-in-two-relays-and.html | YALE'S SWIMMERS TOPS IN 3 EVENTS; Elis Are Best in Two Relays and 200-Yard Free-Style | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/model-of-united-fruit-ship-joins-washington-exhibition.html | Model of United Fruit Ship Joins Washington Exhibition | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/fabien-sevitzhy-dies-in-athens-miami-orchestra-conductor-73-led.html | Fabien Sevitzhy Dies in Athens; Miami Orchestra Conductor, 73; Led Indianapolis Symphony for 20 Years Until '57-- Koussevitzky's Nephew | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-business-offshore-oil-drillers-facing-controls-in-california.html | U.S. Business: Offshore Oil Drillers Facing Controls in California; County Warns of Curbs on Eyesores | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/canadian-sailboat-wins-105mile-florida-race.html | Canadian Sailboat Wins 105-Mile Florida Race | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/carl-hamilton-art-collector-industrialist-dead-at-81-owned.html | CARL HAMILTON, ART COLLECTOR; Industrialist Dead at 81-- Owned Renaissance Works | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rich-natural-gas-deposit-is-reported-in-pakistan.html | Rich Natural Gas Deposit Is Reported in Pakistan | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/viva-pasta.html | Viva Pasta | True | By Craig Claiborne | 1995-03-06 | RE0000697230 | B00000323078 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/builder-to-raze-greenwich-depot-9million-shopping-center-and.html | BUILDER TO RAZE GREENWICH DEPOT; $9-Million Shopping Center and Offices to Rise on Site | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/police-and-firemen-warn-city-of-fight-to-win-more-pay-police-and.html | Police and Firemen Warn City of Fight To Win More Pay; Police and Firemen Warn City Of a Fight for Better Contracts | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/radio-todays-leading-events-this-weeks-radio-concerts.html | RADIO; TODAY'S LEADING EVENTS THIS WEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/winifred-kingston-actress-was-wife-of-dustin-farnum.html | Winifred Kingston, Actress, Was Wife of Dustin Farnum | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-tourism-gap-us-on-short-end-americans-traveling-in-66-did.html | THE TOURISM GAP: U.S. ON SHORT END; Americans Traveling in '66 Did Little to Aid Payments --U.S. Plans a Drive The Tourism Gap: U.S. on Short End As Spending Rises | True | By Gerd Wilcke | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/to-rescue-the-cities.html | To Rescue the Cities | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/kathleen-campi-parsons-senior-will-be-married-design-student.html | Kathleen Campi, Parsons Senior, Will Be Married; Design Student Fiancee of Lieut. John Robin Ordway, U.S.C.G. | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/police-take-charge-at-arkansas-prison-after-aides-ouster.html | Police Take Charge At Arkansas Prison After Aides' Ouster | True | | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-05 | 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/airstrips-urged-on-waterfront-us-aide-wants-pier-space-for.html | AIRSTRIPS URGED ON WATERFRONT; U.S. Aide Wants Pier Space for Short-Take-Off Craft | True | By Edward Hudson | 1995-03-06 | RE0000697230 | B00000323078 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/democrats-in-house-predict-a-new-ethics-panel-but-resolution-by.html | Democrats in House Predict a New Ethics Panel; But Resolution by Bennett of Florida Limits Inquiries Representative Would Have to Transmit Complaint | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/article-2-no-title-cassius-and-the-octopus.html | Article 2 -- No Title; Cassius and the Octopus | True | By Arthur Daley | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/taxfree-issues-head-bond-slate-exempt-offerings-dominate-calendar.html | TAX-FREE ISSUES HEAD BOND SLATE; Exempt Offerings Dominate Calendar for the Week | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/this-visitor-from-florida-does-his-sightseeing-in-new-yorks-food.html | This Visitor From Florida Does His Sightseeing in New York's Food Shops | True | By Jean Hewitt | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/college-conference-standings.html | College Conference Standings | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/leary-is-setting-up-group-to-strengthen-policecivilian-ties.html | Leary Is Setting Up Group to Strengthen Police-Civilian Ties | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/sanders-second-a-stroke-behind-nieportes-12foot-birdie-putt-on-18th.html | SANDERS SECOND, A STROKE BEHIND; Nieporte's 12-Foot Birdie Putt on 18th Is Decisive-- Rodriguez 3d at 354 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/new-snow-falls-in-middle-west-8-more-inches-in-chicago-storm-moves.html | NEW SNOW FALLS IN MIDDLE WEST; 8 More Inches in Chicago-- Storm Moves Eastward | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/title-bout-tv-sites.html | Title Bout TV Sites | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/jesse-ab-smith-86-dies-inventor-and-yachtsman.html | Jesse A.B. Smith, 86, Dies; Inventor and Yachtsman | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/nmu-pact-may-end-me-tooisrnf.html | N.M.U. Pact May End 'Me Tooisrnf | True | By George Horne | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/tokyo-it-seems-is-like-new-york-it-suffers-with-air-pollution.html | TOKYO, IT SEEMS, IS LIKE NEW YORK; It Suffers With Air Pollution, Traffic Snarls and Other Familiar Miseries TOKYO, IT SEEMS, IS LIKE NEW YORK | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/violence-besets-indias-campaign-attacks-on-congress-partys-rallies.html | VIOLENCE BESETS INDIA'S CAMPAIGN; Attacks on Congress Party's Rallies Raise Concern | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/robber-gets-51000-after-binding-two.html | ROBBER GETS $51,000 AFTER BINDING TWO | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/pilot-uninjured-in-crash.html | Pilot Uninjured in Crash | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/mary-coakley-wed-to-ww-galvin-3d.html | Mary Coakley Wed To W.W. Galvin 3d | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/gail-landman-married.html | Gail Landman Married | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/us-facing-a-new-bout-with-cold-viruses-scientists-hunt-for-clues-to.html | U.S. Facing a New Bout With Cold Viruses; Scientists Hunt for Clues to 3 Annual Infection Waves Germs' Complexity Poses Main Puzzle in Seeking Cures U.S. Facing New Bout With Puzzling and Prolific Cold Viruses | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/stevenson-institute-opens-in-chicago.html | Stevenson Institute Opens in Chicago | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/somoza-ahead-in-nicaragua-voting-somoza-takes-substantial-lead-in.html | Somoza Ahead in Nicaragua Voting; Somoza Takes Substantial Lead in Nicaragua Vote for President | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/martin-ansorge-was-in-congress-coauthor-of-bill-to-create-port.html | MARTIN ANSORGE, WAS IN CONGRESS; Co-author of Bill to Create Port Authority Is Dead | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/boys-9-and-11-held-in-church-fire-here.html | BOYS, 9 AND 11, HELD IN CHURCH FIRE HERE | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/short-constitution-needed.html | Short Constitution Needed | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/hawks-vanquish-bruin-sextet-50-dejordy-gets-2d-shutout-as-esposito.html | HAWKS VANQUISH BRUIN SEXTET, 5-0; DeJordy Gets 2d Shutout as Esposito Excels | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/proxmire-assails-67-tax-increase-urges-spending-cut-instead-fowler.html | PROXMIRE ASSAILS '67 TAX INCREASE; Urges Spending Cut Instead -Fowler Defends Policy as Way to Pay for War PROXMIRE ASSAILS '67 TAX INCREASE | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/roland-wood-70-actor-in-hogans-goat-dies.html | Roland Wood, 70, Actor In 'Hogan's Goat,' Dies | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/john-h-clark-jr-exprosecutor-79-victor-in-many-prohibition-cases.html | JOHN H. CLARK JR., EX-PROSECUTOR, 79; Victor in Many Prohibition Cases Dies in Queens | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/organ-fans-hear-music-hall-giant-750-enthusiasts-gather-from-all.html | ORGAN FANS HEAR MUSIC HALL GIANT; 750 Enthusiasts Gather From All Over Nation | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/perillat-of-france-wins-italian-skiing.html | PERILLAT OF FRANCE WINS ITALIAN SKIING | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/moscow-faces-peking.html | Moscow Faces Peking... | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/5th-avenue-library-is-made-a-landmark.html | 5th AVENUE LIBRARY IS MADE A LANDMARK | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/workmens-circle-honors-3-for-roles-in-jewish-culture.html | Workmen's Circle Honors 3 For Roles in Jewish Culture | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/schoonmaker-skips-final-but-wins-sailing-trophy.html | Schoonmaker Skips Final, But Wins Sailing Trophy | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/advertising-trip-pays-off-for-mary-wells.html | Advertising Trip Pays Off for Mary Wells | True | By Philip H. Dougherty | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/robert-penn-warren-is-winner-of-the-bollingen-prize-in-poetry.html | Robert Penn Warren Is Winner Of the Bollingen Prize in Poetry; WARREN IS WINNER OF POETRY AWARD | | By William Borders Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ski-event-taken-by-bringslimark-he-leaps-159-feet-to-win-jumpoff-at.html | SKI EVENT TAKEN BY BRINGSLIMARK; He Leaps 159 Feet to Win Jumpoff at Bear Mountain | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/big-mining-concern-sets-mark-in-profit-companies-issue-earnings.html | Big Mining Concern Sets Mark in Profit; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/350-in-amherst-join-peace-vigil-silent-protest-is-conducted-9th.html | 350 IN AMHERST JOIN PEACE VIGIL; Silent Protest Is Conducted 9th Consecutive Sunday | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/cities-ills-called-major-us-problem.html | CITIES ILLS CALLED MAJOR U.S. PROBLEM | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/tug-strike-ended-with-agreement-for-30hour-week-3year-contract-is-a.html | TUG STRIKE ENDED WITH AGREEMENT FOR 30-HOUR WEEK; 3-Year Contract Is Approved After a 7-Day Tie-Up – 3,400 Men Affected 800 NEW JOBS ADDED Harbor Craft Start Moving --Luxury Row' Dispute by Dockers Continues TUG STRIKE ENDED; 30-HOUR WEEK SET | | By Edward A. Morrow | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Margaret Farrar | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/new-rochelle-militants-assail-resolution-on-bias.html | New Rochelle Militants Assail Resolution on Bias | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/4-children-killed-in-connecticut-fire.html | 4 CHILDREN KILLED IN CONNECTICUT FIRE | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/experimental-city-mapped-in-midwest.html | Experimental City Mapped in Midwest | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/steel-men-grope-for-order-trend-most-executives-sight-rise-for.html | STEEL MEN GROPE FOR ORDER TREND; Most Executives Sight Rise for Shipments but Pattern Is Lacking in Bookings | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/judith-stronach-wed-to-raymond-lifchez.html | Judith Stronach Wed To Raymond Lifchez | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/hammond-planning-an-acquisition-step-hammond-plans-acquisition-step.html | Hammond Planning An Acquisition Step; HAMMOND PLANS ACQUISITION STEP | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/first-black-hunter-admitted-to-the-club-by-whites-in-kenya.html | First Black Hunter Admitted to the Club By Whites in Kenya | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ratelle-fleming-get-early-goals-geoffrion-and-goyette-also-score-as.html | RATELLE, FLEMING GET EARLY GOALS; Geoffrion and Goyette Also Score as Leafs Absorb Ninth Loss in Row | True | By Gerald Eskenazi | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/curling-results.html | Curling Results | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/goldwater-foes-on-romney-staff-2-young-progressives-wrote-book.html | GOLDWATER FOES ON ROMNEY STAFF; 2 Young Progressives Wrote Book Assailing Arizonan | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/mrs-sandor-l-haimes.html | MRS. SANDOR L HAIMES | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bridge-20000-is-raised-to-finance-sending-of-teams-abroad.html | Bridge:; $20,000 Is Raised to Finance Sending of Teams Abroad | True | By Alan Truscott | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/publicity-renews-hopes-for-a-loan-harlem-man-reports-8-or-9-offers.html | PUBLICITY RENEWS HOPES FOR A LOAN; Harlem Man Reports '8 or 9 Offers' of $300,000 | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/charles-j-kehoe-53-dies-new-jersey-legal-officer.html | Charles J. Kehoe, 53, Dies; New Jersey Legal Officer | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/judith-cohen-affianced-to-richard-j-defouw.html | Judith Cohen Affianced To Richard J. Defouw | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/news-of-realty-a-state-report-147million-in-real-estate-offerings.html | NEWS OF REALTY: A STATE REPORT; $147-Million in Real Estate Offerings Made in 1966 | True | By Glenn Fowler | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/youth-symphony-repeats-success-beginners-perform-well-other-music.html | YOUTH SYMPHONY REPEATS SUCCESS; Beginners Perform Well-- Other Music Events | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/1year-maturities-are-1085317044470.html | 1-YEAR MATURITIES ARE $108,531,704,470 | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/dr-pauline-lampert-bride-of-sidney-wallach.html | Dr. Pauline Lampert Bride of Sidney Wallach | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/equipment-needs-of-utilities-rise-unexpected-boom-in-orders-is.html | EQUIPMENT NEEDS OF UTILITIES RISE; Unexpected Boom in Orders Is Pressing the Makers of Turbine Generators LEAD TIME IS WIDENING 12-Week G.E. Strike Is Also Factor as Delivery Dates Are Pushed Ahead EQUIPMENT NEEDS OF UTILITIES RISE | True | By Gene Smith | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/soviet-dependents-harassed-in-peking-crowds-in-peking-harass.html | Soviet Dependents Harassed in Peking CROWDS IN PEKING HARASS RUSSIANS | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/poet-and-arguer-robert-penn-warren.html | Poet and Arguer; Robert Penn Warren | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/container-gains-expected-in-city-halberg-cites-capital-budget-funds.html | CONTAINER GAINS EXPECTED IN CITY; Halberg Cites Capital Budget Funds for Two Terminals | True | By Werner Bamberger | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/assistant-dean-at-columbia.html | Assistant Dean at Columbia | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/city-bank-is-joining-in-brazil-venture.html | CITY BANK IS JOINING IN BRAZIL VENTURE | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/irish-sports-results.html | Irish Sports Results | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bronx-youth-seized-in-womans-death-father-finds-body.html | Bronx Youth Seized In Woman's Death; Father Finds Body | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/us-carrier-cuts-visit-to-capetown-will-sail-for-home-today-crewmen.html | U.S. CARRIER CUTS VISIT TO CAPETOWN; Will Sail for Home Today -- Crewmen Stay Aboard | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/tv-bravo-picasso-spans-atlantic-in-living-color-painting-is.html | TV: 'Bravo, Picasso!' Spans Atlantic in Living Color; Painting Is Auctioned to Aid Florence | True | By Jack Gould | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/chinese-in-damascus-protest.html | Chinese in Damascus Protest | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/east-german-team-wins-bobsled-title.html | EAST GERMAN TEAM WINS BOBSLED TITLE | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/johnson-bid-raises-officers-anxieties.html | JOHNSON BID RAISES OFFICERS ANXIETIES | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/concert-musica-aeterna-waldman-assembles-a-skilled-chorus-for.html | Concert: Musica Aeterna; Waldman Assembles a Skilled Chorus for Magnificent Verdi Performance | True | By Allen Hughes | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/burlington-industries-told-to-pay-royalties-to-koratron.html | Burlington Industries Told To Pay Royalties to Koratron | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/lirr-may-raise-fares-as-result-of-labor-talks.html | L.I.R.R. May Raise Fares As Result of Labor Talks | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/jones-sets-mark-in-winning-isola-run.html | Jones Sets Mark in Winning Isola Run | True | By Thomas M. Rogers | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/saigon-renews-bid-to-hanoi-for-talks-on-a-longer-truce.html | Saigon Renews Bid To Hanoi for Talks On a Longer Truce | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/arson-suspected-in-fire-at-3-buildings-in-bronx.html | Arson Suspected in Fire At 3 Buildings in Bronx | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/daytona-leaders.html | Daytona Leaders | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/hanoi-said-to-give-kennedy-a-signal-its-ready-4-o-talk-magazine.html | HANOI SAID TO GIVE KENNEDY A SIGNAL IT'S READY TO TALK; Magazine Reports Relay of Sign by North Vietnamese to Senator in Paris HALT IN RAIDS REQUIRED Offer Described as Involving 3-Step Discussion for Settlement of War | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/saturdays-college-results.html | Saturday's College Results | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/absent-peacemaker-in-the-meany-reuther-split.html | Absent Peacemaker in the Meany-Reuther Split | True | By A.h. Raskin | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/grocery-group-selects-high-executive-officer.html | Grocery Group Selects High Executive Officer | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/orbiter-3-keeping-to-bullseye-course-for-lunar-pictures.html | Orbiter 3 Keeping To Bullseye Course For Lunar Pictures | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ky-gains-political-stature-as-changeover-nears-he-or-thieu-believed.html | Ky Gains Political Stature as Change-Over Nears; He or Thieu Believed Likely to Be Elected President Under New Charter | True | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/2million-to-buy-4-plays-on-cbs-general-telephone-backs-series-for.html | "$2-MILLION TO BUY 4 PLAYS ON C.B.S.; General Telephone Backs Series for Next Season | True | By Val Adams | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/rangers-lineup.html | Rangers' Line-Up | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/accord-seen-near-in-congo-dispute-union-miniere-is-believed-to-be.html | ACCORD SEEN NEAR IN CONGO DISPUTE; Union Miniere Is Believed to Be Slated for Participation in New Copper Concern 3 GROUPS HOLD TALKS Rothschild Cousins Repeat Aims as Indications Grow of Belgian Cooperation | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/politicians-say-kennedy-wont-oppose-johnson.html | Politicians Say Kennedy Won't Oppose Johnson | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/pasarell-downs-ashe-by-63-86-captures-richmond-tennis-final-in-56.html | PASARELL DOWNS ASHE BY 6-3, 8-6; Captures Richmond Tennis Final in 56 Minutes | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/30000-expected-at-houston-fight-challenger-depends-on-left-jab-to.html | 30,000 Expected AT HOUSTON FIGHT; Challenger Depends on Left Jab to Defeat Champion For Heavyweight Crown | True | By Steve Cady Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/jeanne-ashworth-wins-skate-title-wurster-takes-us-senior-mens-speed.html | JEANNE ASHWORTH WINS SKATE TITLE; Wurster Takes U.S. Senior Men's Speed Competition | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/chess-weak-bid-for-strong-point-proves-a-strategic-error.html | Chess; Weak Bid for Strong Point Proves a Strategic Error | True | By Al Horowitz | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/nugents-quitting-texas-classes-friends-say-baby-is-due-in-may.html | Nugents Quitting Texas Classes; Friends Say Baby Is Due in May | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/heavy-vote-is-cast-in-algeria-election.html | HEAVY VOTE IS CAST IN ALGERIA ELECTION | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/french-woman-missing-in-south-vietnam-back.html | French Woman Missing In South Vietnam Back | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/fire-patrol-chief-appointed-the-appointment-of-james-p.html | Fire Patrol Chief Appointed The appointment of James P. | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/books-of-the-times.html | Books of The Times | True | Death-Rattle By Eliot Fremont-Smith | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/6-women-are-named-for-federal-award.html | 6 WOMEN ARE NAMED FOR FEDERAL AWARD | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/chevalier-nearing-80-sets-retirement-date.html | Chevalier, Nearing 80, Sets Retirement Date | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/church-seeks-wall-st-dialogue-new-ministry-plans-group-discussions.html | Church Seeks Wall St. 'Dialogue'; New Ministry Plans Group Discussions | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/arabs-are-blamed-in-border-tension.html | ARABS ARE BLAMED IN BORDER TENSION | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/parks-election-opponent-is-picked-in-south-korea.html | Park's Election Opponent is Picked in South Korea | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/william-h-osgood-77-head-of-arts-advertising-agency.html | William H. Osgood, 77, Head Of Arts Advertising Agency | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/booksauthors.html | Books--Authors | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/nuptials-planned-by-lynda-spence-and-gary-bridge-graduates-of-smith.html | Nuptials Planned By Lynda Spence And Gary Bridge; Graduates of Smith and Utah to Wed in April in San Francisco | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/shifts-in-control-of-schools-urged-more-power-is-sought-for-local.html | SHIFTS IN CONTROL OF SCHOOLS URGED; More Power Is Sought for Local Boards in City | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/dr-stephen-a-chilian-82-retired-new-york-surgon.html | Dr. Stephen A. Chilian, 82; Retired New York Surgeon | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/kosygin-due-today-for-british-talks.html | KOSYGIN DUE TODAY FOR BRITISH TALKS | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/undermining-landmarks-law.html | Undermining Landmarks Law | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/oxfordlike-college-units-proposed-for-harpur.html | Oxford-Like College Units Proposed for Harpur | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/shaw-life-story-slated-for-fall-oneman-show-by-max-adrian-to-open.html | SHAW LIFE STORY SLATED FOR FALL; One-Man Show by Max Adrian to Open Oct. 2 | True | By Sam Zolotow | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/always-a-harbor-strike.html | Always a Harbor Strike | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/perry-dunlap-smith-78-dies-progressiveeducation-leader.html | Perry Dunlap Smith, 78, Dies; Progressive-Education Leader | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bank-dispute-erupts-in-canada-sponsors-for-a-new-institution.html | Bank Dispute Erupts in Canada; Sponsors for a New Institution Charged With Impropriety Coyne Says Group's Action Is Contrary to Charter Vows BANKING DISPUTE ERUPTS IN CANADA | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/personal-finance-why-the-taxpayer-should-be-aware-of-federalstate.html | Personal Finance; Why the Taxpayer Should Be Aware Of Federal-State Exchange of Audits | True | By Sal Nuccio | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/korean-defeats-reisman-for-table-tennis-crown.html | Korean Defeats Reisman For Table Tennis Crown | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/rate-drop-linked-to-economic-lag-decline-in-interest-charges-is.html | RATE DROP LINKED TO ECONOMIC LAG; Decline in Interest Charges Is Viewed by City Bank | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/israel-seeking-links-israel-seeks-link-with-trade-bloc.html | Israel Seeking Links; ISRAEL SEEKS LINK WITH TRADE BLOC | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bias-in-state-seen-at-critical-stage-naacp-calls-situation-worst.html | BIAS IN STATE SEEN AT CRITICAL STAGE; N.A.A.C.P. Calls Situation Worst Since Civil War— Plans $500,000 Drive | True | By Martin Gansberg | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/camp-near-pleiku-holds-prisoners-270-north-vietnamese-kept-in.html | CAMP NEAR PLEIKU HOLDS PRISONERS; 270 North Vietnamese Kept in Sheet-Metal Barracks | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/the-dance-3-tilters-at-windmills-don-quixote-pervades-city-ballet.html | The Dance: 3 Tilters at Windmills; 'Don Quixote' Pervades City Ballet Weekend Moncion Plays the Role With a Mad Purity | True | By Clive Barnes | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/envoy-in-stockholm-defends-us-policy.html | ENVOY IN STOCKHOLM DEFENDS U.S. POLICY | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/maoist-campaign-reported-slowed-reports-from-kweichow-and-shanghai.html | MAOIST CAMPAIGN REPORTED SLOWED; Reports From Kweichow and Shanghai Imply Resistance | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ralston-defeats-rosewall.html | Ralston Defeats Rosewall | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/federation-games-in-garden-friday-acquire-glamour.html | Federation Games In Garden Friday Acquire Glamour | True | By Frank Litsky | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/provincial-capital-in-vietnam-burned-vietcong-suspected.html | Provincial Capital In Vietnam Burned; Vietcong Suspected | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/amon-and-bandini-in-winning-car-italian-autos-cross-line-3.html | AMON AND BANDINI IN WINNING CAR; Italian Autos Cross Line 3 Abreast—Only One of 6 Ford Mark II's Finish | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/summaries-of-saturdays-track-meets.html | Summaries of Saturday's Track Meets | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/college-fives-taking-wraps-off-freeze-again-usc-dartmouth-usc.html | College Fives Taking Wraps Off Freeze Again; U.S.C., Dartmouth Use Stalling Tactics to Lessen Scoring | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/hoffman-conquers-fleming-in-eastern-senior-net-final.html | Hoffman Conquers Fleming In Eastern Senior Net Final | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/decorations-and-sacher-torte-spice-viennese-opera-ball-the-grayson.html | Decorations and Sacher Torte Spice Viennese Opera Ball; The Grayson Kirks Are the Guests of Honor | True | By Stephen R. Conn | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/castellanoswestcott.html | Castellanos—Westcott | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/trawlers-choke-breton-ports-in-strike.html | Trawlers Choke Breton Ports in Strike | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/wirkola-clips-a-record-on-jump-of-335-feet.html | Wirkola Clips a Record On Jump of 335 Feet | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/building-owners-elect-president.html | Building Owners Elect President | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/leslie-k-silverman-wed.html | Leslie K. Silverman Wed | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/american-bridge-design-given-award-in-denmark.html | American Bridge Design Given Award in Denmark | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/heller-is-pressing-study-of-refuse-as-con-ed-fuel-heller-pressing.html | Heller Is Pressing Study Of Refuse as Con Ed Fuel; HELLER PRESSING REFUSE-FUEL IDEA | True | By Peter Kihss | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/pardoe-and-lowman-retain-platform-tennis-senior-title.html | Pardoe and Lowman Retain Platform Tennis Senior Title | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/lent-will-begin-on-wednesday-with-fasting-and-ash-services.html | Lent Will Begin on Wednesday With Fasting and Ash Services | True | By George Dugan | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/babyish-girls-and-tomboys-paris-goes-to-extremes.html | Babyish Girls and Tomboys: Paris Goes to Extremes | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/edna-sherry-dead-a-mystery-writer.html | EDNA SHERRY DEAD; A MYSTERY WRITER | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/kerr-says-he-opposed-delay-by-regents-in-dismissal-date.html | Kerr Says He Opposed Delay By Regents in Dismissal Date | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ribicoff-seeking-new-gm-inquiry-he-raises-issue-of-perjury.html | RIBICOFF SEEKING NEW G.M. INQUIRY; He Raises Issue of Perjury Regarding Data on Nader Ribicoff Asks Perjury Inquiry After Charge G.M. Altered Papers on Nader | True | By Sidney E. Zion | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/dinner-dance-saturday-for-victory-hospital.html | Dinner Dance Saturday For Victory Hospital | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/and-the-west.html | ...and the West | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/its-simple-reduce-cars-to-reduce-air-pollution.html | It's Simple: Reduce Cars To Reduce Air Pollution | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/rabbi-describes-visit-to-two-captives-in-north-feinberg-says-us.html | Rabbi Describes Visit to Two Captives in North; Feinberg Says U.S. Pilots He Saw Questioned War and Praised Foe's Treatment | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/us-planes-blast-army-barracks-near-hanoi-pilots-say-numerous-fires.html | U.S. Planes Blast Army Barracks Near Hanoi; Pilots Say Numerous Fires Were Set in Compound Area 3 Antiaircraft Sites Silenced --Marines and Foe Clash | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/chaplains-school-gets-new-chief.html | Chaplains' School Gets New Chief | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/sons-of-revolution-plan-feb-22-dinner-dance.html | Sons of Revolution Plan Feb. 22 Dinner Dance | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/police-said-to-tap-police-in-detroit-patrolman-says-prosecutor-and.html | POLICE SAID TO TAP POLICE IN DETROIT; Patrolman Says Prosecutor and Vice Unit Were Bugged | True | By Paul Hofmann Special to The New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/birth-control-aid-for-poor-revised-us-office-outlines-criteria-for.html | BIRTH CONTROL AID FOR POOR REVISED; U.S. Office Outlines Criteria for Local Agencies | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/crown-family-holdings-lifted-in-frisco-road-to-17-per-cent-chicago.html | Crown Family Holdings Lifted In Frisco Road to 17 Per Cent; Chicago Industrialist Raises Stake to 372,000 Shares in Deal With Barlington | True | By Robert E.bedingfield | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/opposition-to-mao-grouping-with-no-voice-of-its-own-is-portrayed.html | 'Opposition' to Mao; Grouping, With No Voice of Its Own, Is Portrayed Only in Enemies' Words | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/dallin-to-speak-in-cincinnati.html | Dallin to Speak in Cincinnati | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/apollos-life-support-system-is-sifted-for-clues-search-for-cause-of.html | Apollo's Life Support System Is Sifted for Clues; Search for Cause of the Fatal Fire Concentrating on Unit for Environmental Control | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bach-series-offers-team-of-2-soloists.html | BACH SERIES OFFERS TEAM OF 2 SOLOISTS | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/muhammad-ali-shows-other-side-ministers-talk-said-to-vary-as.html | Muhammad Ali Shows Other Side; Minister's Talk Said to Vary as Audience Makeup Changes | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/celtics-set-back-royals-137-to-121-injury-sidelines-robertson-in.html | CELTICS SET BACK ROYALS, 137 TO 121; Injury Sidelines Robertson in Opening Quarter | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/robert-a-baird-becomes-fiance-of-jane-parnes-seniors-at-brandeis-u.html | Robert A. Baird Becomes Fiance Of Jane Parnes; Seniors at Brandeis U. Engaged to Marry --Bridal in August | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/six-harrises-hold-first-gettogether.html | SIX HARRISES HOLD FIRST GET-TOGETHER | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/farrell-wins-wrestling-title-for-9th-time-at-nyac.html | Farrell Wins Wrestling Title For 9th Time at N.Y.A.C. | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/results-of-frostbite-sailing.html | Results of Frostbite Sailing | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/can-maker-stresses-first-look-american-is-aware-product-packaging.html | Can Maker Stresses First Look; American Is Aware Product Packaging Has Changed Role AMERICAN CAN CO. IS STRESSING LOOK | True | By Robert Walker | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/student-leaders-of-varied-politics-ask-end-of-draft-representatives.html | STUDENT LEADERS OF VARIED POLITICS ASK END OF DRAFT; Representatives of 15 Groups Would Substitute Service in Humanitarian Causes Student Leaders of Varied Views Unite in Urging an End to Draft | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/beat-generation-landmark-going-modern-west-end-bar-at-columbia-to.html | Beat Generation Landmark Going Modern; West End Bar at Columbia to Be a Pub | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/son-to-mrs-ww-jarema.html | Son to Mrs. W.W. Jarema | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/niederhoffer-wins-in-squash-racqufts.html | NIEDERHOFFER WINS IN SQUASH RACQUFTS | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/the-somozas-forever.html | The Somozas Forever | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/alison-anne-lesnik-wed.html | Alison Anne Lesnik Wed | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/dutch-sky-takes-hunter-laurels-7yearold-gelding-wins-2-of-3-classes.html | DUTCH SKY TAKES HUNTER LAURELS; 7-Year-Old Gelding Wins 2 of 3 Classes at St. James | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/cello-debut-made-by-ellen-hassman.html | CELLO DEBUT MADE BY ELLEN HASSMAN | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/us-plane-losses-at-1750-in-5-years-of-vietnam-war-us-plane-loss-is.html | U.S. Plane Losses at 1,750 In 5 Years of Vietnam War; U.S. Plane Loss Is 1,750 in 5 Years of Vietnam War BUT RATE IS LESS THAN KOREA WAR'S Percentage Also Lower Than in World War II Despite Stiff Enemy Defense | True | By Hanson W. Baldwin | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/miss-yap-betrothed-to-peter-t-simpson.html | Miss Yap Betrothed To Peter T. Simpson | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/martin-saxe-92-tax-lawyer-dies-in-republican-politics-since-seth.html | MARTIN SAXE, 92, TAX LAWYER, DIES; In Republican Politics Since Seth Low Administration | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/technology-gap-cited.html | Technology Gap Cited | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/state-action-due-on-city-tax-forms-bill-sought-by-mayor-would-widen.html | STATE ACTION DUE ON CITY TAX FORMS; Bill Sought by Mayor Would Widen Filing Exemptions | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/brenter-takes-skibob-title-as-austrians-dominate-meet.html | Brenter Takes Skibob Title As Austrians Dominate Meet | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/dartmouth-gains-laurels-in-ski-carnival-upstate.html | Dartmouth Gains Laurels In Ski Carnival Upstate | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/42-bunnies-discharged-for-refusal-to-join-union.html | 42 Bunnies Discharged For Refusal to Join Union | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/an-american-disarms-assailant-on-tokyo-el.html | An American Disarms Assailant on Tokyo 'El' | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/us-woman-asserts-son-is-held-by-east-germans.html | U.S. Woman Asserts Son is Held By East Germans | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/beiseyake.html | Beise--Yake | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/miss-skoblikova-is-beaten-by-miss-stenina-for-title.html | Miss Skoblikova Is Beaten By Miss Stenina for Title | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/plants-locating-near-water-ways-533-facilities-set-up-in-66.html | PLANTS LOCATING NEAR WATER WAYS; 533 Facilities Set Up in '66, Breaking Old Record | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/2d-couple-is-slain-in-saginaw-mich.html | 2D COUPLE IS SLAIN IN SAGINAW, MICH. | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/california-democrats-regrouping-their-forces-to-draw-up-program-for.html | California Democrats Regrouping Their Forces to Draw Up Program for a Comeback | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/luxury-theater-will-open-today-in-fort-lauderdale.html | Luxury Theater Will Open Today in Fort Lauderdale | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/barnes-says-city-must-get-builders-to-clear-streets.html | Barnes Says City Must Get Builders To Clear Streets | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/film-daily-poll-won-by-virginia-woolf.html | FILM DAILY POLL WON BY 'VIRGINIA WOOLF' | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/mayor-names-group-to-study-controls-over-sidewalk-cafes-group-to.html | Mayor Names Group to Study Controls Over Sidewalk Cafes; GROUP TO STUDY SIDEWALK CAFES | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/szeryng-displays-varied-styles-in-hunter-college-violin-recital.html | Szeryng Displays Varied Styles In Hunter College Violin Recital; Performer Is Called Back for First Encore Before the Intermission | True | By Howard Klein | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-06 | 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/television.html | Television | True | | 1995-03-06 | RE0000697229 | B00000323077 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/prescription-for-the-sst.html | Prescription for the SST | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/school-official-backs-examiners-opposes-abolition-of-board-but.html | SCHOOL OFFICIAL BACKS EXAMINERS; Opposes Abolition of Board, but Proposes Changes | True | By Leonard Buder | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/stocks-meander-to-a-mixed-close-advances-top-declines-by-small.html | STOCKS MEANDER TO A MIXED CLOSE; Advances Top Declines by Small Margin, but Most Market Indexes Drop LOW-PRICED ISSUES GAIN Blue-Chip Group Is Steady, but Some in Glamour List Suffer Sizable Losses STOCKS MEANDER TO A MIXED CLOSE | | By John J. Abele | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/sevenup-to-offer-its-stock-to-public.html | SEVEN-UP TO OFFER ITS STOCK TO PUBLIC | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/attrition-feared-by-tug-operators-new-contract-dooms-some-concerns.html | ATTRITION FEARED BY TUG OPERATORS; New Contract 'Dooms' Some Concerns, Employers Say | True | By Edward A. Morrow | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/naacp-to-back-agency-revision-state-group-supports-bill-to-change.html | N.A.A.C.P. TO BACK AGENCY REVISION; State Group Supports Bill to Change Rights Commission | | By Homer Bigart | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/arts-council-aids-revival-of-imago.html | ARTS COUNCIL AIDS REVIVAL OF 'IMAGO' | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/flying-saucer-photos-shown.html | 'Flying Saucer' Photos Shown | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/hungarian-and-italian-jailed-for-spying-by-milan-court.html | Hungarian and Italian Jailed For Spying by Milan Court | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/javits-urges-gop-to-focus-on-south.html | JAVITS URGES G.O.P. TO FOCUS ON SOUTH | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/council-sees-bright-outlook-for-cotton-goods-industry.html | Council Sees Bright Outlook For Cotton Goods Industry | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/walter-kuser.html | WALTER KUSER | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/blowup-may-get-new-code-review-picture-shown-may-differ-from-one.html | 'BLOW-UP' MAY GET NEW CODE REVIEW; Picture Shown May Differ From One Disapproved | True | By Vincent Canby | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/ban-on-drinking-in-cars-is-sought-but-state-senator-puts-bill-aside.html | BAN ON DRINKING IN CARS IS SOUGHT; But State Senator Puts Bill Aside to Close Loopholes | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/east-germans-report-abuses.html | East Germans Report Abuses | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/output-target-is-raised-snowstorms-cut-us-auto-output.html | Output Target Is Raised; SNOWSTORMS CUT U.S. AUTO OUTPUT | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/priests-explain-5day-discipline-say-they-violated-protocol-in-texas.html | PRIESTS EXPLAIN 5-DAY DISCIPLINE; Say They Violated Protocol in Texas Farm Strike | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/party-for-kazan-marks-new-book-friends-from-all-over-hail-author-of.html | PARTY FOR KAZAN MARKS NEW BOOK; Friends From All Over Hail Author of 'Arrangement' | | By Grace Glueck | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/rights-drive-lags-in-much-of-south-many-groups-are-cut-back-and.html | RIGHTS DRIVE LAGS IN MUCH OF SOUTH; Many Groups Are Cut Back and Battle for Survival as Contributions Decline Rights Drive Lagging in South As Most Groups' Funds Decline | | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mp-longbotham-jr-to-wed-adeline-howe.html | M.P. Longbotham Jr. To Wed Adeline Howe | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/atlanta-club-honors-mays.html | Atlanta Club Honors Mays | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/germany-would-be-topic.html | Germany Would Be Topic | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/clays-professional-record.html | Clay's Professional Record | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/citys-newest-firehouse-opens-with-modern-comforts-of-home.html | City's Newest Firehouse Opens With Modern Comforts of Home | True | By Edward C. Burks | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/aircraft-maker-maps-merger.html | Aircraft Maker Maps Merger | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/slowdown-has-impact-lag-in-germany-troubles-europe.html | Slowdown Has Impact; LAG IN GERMANY TROUBLES EUROPE | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/editors-honor-desmond.html | Editors Honor Desmond | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/after-the-glory-ferrari-drivers-get-the-gold-team-captain-given.html | After the Glory, Ferrari Drivers Get the Gold; Team Captain Given Badge for Exploits in Daytona Race | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/joseph-v-oconnor.html | JOSEPH V. O'CONNOR | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/jersey-press-club-elects.html | Jersey Press Club Elects | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/amex-issues-mixed-as-volume-drops-flying-tiger-eases.html | Amex Issues Mixed As Volume Drops; Flying Tiger Eases | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/college-basketball-ratings.html | College Basketball Ratings | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/city-restores-cut-in-hospital-care-acutely-ill-will-get-beds-at-new.html | CITY RESTORES CUT IN HOSPITAL CARE; Acutely Ill Will Get Beds at New Gouverneur Building | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/television.html | Television | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/pan-am-promotes-engineers.html | Pan Am Promotes Engineers | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/tibetans-accuse-chinese-of-desecrating-temple-dalai-lama-in-india.html | Tibetans Accuse Chinese of Desecrating Temple; Dalai Lama, in India, Shows Heads of a Buddhist Idol Smashed in Lhasa Havoc | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/met-baritone-gives-town-hall-recital.html | MET BARITONE GIVES TOWN HALL RECITAL | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mrs-w-dale-sutton-dies-on-yonkers-planning-board.html | Mrs. W. Dale Sutton Dies; On Yonkers Planning Board | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/official-score-cards-in-title-bout.html | Official Score Cards in Title Bout | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/cbs-wins-super-bowl.html | C.B.S. 'Wins' Super Bowl | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/operators-score-shift-of-customs-us-hearings-are-urged-on-transfer.html | OPERATORS SCORE SHIFT OF CUSTOMS; U.S. Hearings Are Urged on Transfer of the Bureau | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/clay-keeps-promise-champion-makes-good-on-his-boast-to-whup-spank.html | Clay Keeps Promise; Champion Makes Good on His Boast To 'Whup, Spank and Humiliate' Foe | True | By Arthur Daley Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/doctor-fears-nations-clinical-laboratories-are-wrong-in-25-of-tests.html | Doctor Fears Nation's Clinical Laboratories Are Wrong in 25% of Tests They Perform | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/court-of-appeals-upholds-denial-of-motions-by-res.html | Court of Appeals Upholds Denial of Motions by Res | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/clay-beats-terrell-and-retains-title.html | Clay Beats Terrell And Retains Title | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/75-seasoned-musicians-show-theres-spice-in-the-old-bows.html | 75 Seasoned Musicians Show There's Spice in the Old Bows | True | By Richard F. Shepard | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/daughter-to-mrs-gross.html | Daughter to Mrs. Gross | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/cruise-to-be-benefit-for-project-hope.html | Cruise to Be Benefit For Project Hope | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/uaw-chiefs-draft-stand.html | U.A.W. Chiefs Draft Stand | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/carrier-leaves-capetown-for-us-60-crewman-go-ashore-to-answer.html | CARRIER LEAVES CAPETOWN FOR U.S.; 60 Crewmen Go Ashore to Answer Request for Blood | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/summer-opens-a-oneweek-stand-on-seventh-avenue.html | Summer Opens a One-Week Stand on Seventh Avenue | True | By Bernadine Morris | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/grace-bumbry-sings-first-amneris-here.html | GRACE BUMBRY SINGS FIRST AMNERIS HERE | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/saints-to-choose-roster-on-friday-will-pick-42-men-from-14-teams-in.html | SAINTS TO CHOOSE ROSTER ON FRIDAY; Will Pick 42 Men From 14 Teams in the N.F.L. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/space-agency-picks-a-mission-director.html | SPACE AGENCY PICKS A MISSION DIRECTOR | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/ll-bean-is-dead-sports-outfitter-businessman-in-maine-94-served.html | L.L. BEAN IS DEAD; SPORTS OUTFITTER; Businessman in Maine, 94, Served Outdoorsmen | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/american-express-upheld-in-setting-of-foodoil-claims-referee-upholds.html | American Express Upheld in Setting Of Food-Oil Claims; REFEREE UPHOLDS FOOD-OIL RULING | True | By Richard Phalon | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/new-concern-to-construct-50-film-theaters-in-canada.html | New Concern to Construct 50 Film Theaters in Canada | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/toledo-ohio-feb-6-upi.html | TOLEDO, Ohio, Feb. 6 (UPI) | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/new-leader-in-the-bronx.html | New Leader in the Bronx | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chicago-hit-by-new-storm-battling-to-clear-37-inches.html | Chicago, Hit by New Storm, Battling to Clear 37 Inches | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/miss-mary-smyth-marries-in-ethiopia.html | Miss Mary Smyth Marries in Ethiopia | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/dirksen-relenting-on-consular-pact.html | DIRKSEN RELENTING ON CONSULAR PACT | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chinese-to-suspend-shelling.html | Chinese to Suspend Shelling | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/home-loan-board-pushes-rate-curb.html | HOME LOAN BOARD PUSHES RATE CURB | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/telecast-highlight-closeups-of-terrells-face.html | Telecast Highlight: Close-Ups of Terrell's Face | True | By Gerald Eskenazi | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/output-of-steel-almost-steady-total-edges-up-by-010-to-2372000-tons.html | OUTPUT OF STEEL ALMOST STEADY; Total Edges Up by 0.10% to 2,372,000 Tons | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/new-soviet-charge.html | New Soviet Charge | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/japanese-rocket-sets-mark-with-height-of-1337-miles.html | Japanese Rocket Sets Mark With Height of 1,337 Miles | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/379-candidates-pass-the-state-bar-examination.html | 379 Candidates Pass the State Bar Examination | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/johnson-chooses-canal-zone-chief-names-former-lieutenant-governor.html | JOHNSON CHOOSES CANAL ZONE CHIEF; Names Former Lieutenant Governor to Top Post | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/government-list-shows-a-decline-corporate-offerings-mostly.html | GOVERNMENT LIST SHOWS A DECLINE; Corporate Offerings Mostly Unchanged Tax-Exempts Rise in Active Trading | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/national-basketball-asss.html | National Basketball Ass's. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/economics-course-given-for-printers.html | ECONOMICS COURSE GIVEN FOR PRINTERS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/9-racers-9-show-horses-killed-in-pennsylvania-fire.html | 9 Racers, 9 Show Horses Killed in Pennsylvania Fire | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/frederick-eberhardt.html | FREDERICK EBERHARDT | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mrs-william-e-taylor.html | MRS. WILLIAM E. TAYLOR | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/2-lands-ask-end-to-bombing.html | 2 Lands Ask End to Bombing | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/johnson-upgrades-2-at-un-and-names-a-bank-official.html | Johnson Upgrades 2 at U.N. And Names a Bank Official | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/high-executive-named-for-lytton-savings.html | High Executive Named For Lytton Savings | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/talks-show-progress-price-for-north-sea-gas-is-debated.html | Talks Show Progress; Price for North Sea Gas Is Debated | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/shelton-college-loses-court-test-a-fundamentalist-challenge-to.html | SHELTON COLLEGE LOSES COURT TEST; A Fundamentalist Challenge to Jersey Board Rejected | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/us-acted-from-instinct-in-vietnam-taylor-says.html | U.S. Acted From Instinct In Vietnam, Taylor Says | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/how-etiquette-changes.html | How Etiquette Changes | True | By Enid Nemy | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bond-honors-go-to-first-boston-underwriter-is-still-no-one-for.html | BOND HONORS GO TO FIRST BOSTON; Underwriter Is Still No. One for Corporate Securities | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/court-upholds-subpoena-asking-schor-to-testify.html | Court Upholds Subpoena Asking Schor to Testify | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/lieutenant-is-fiance-of-sarah-g-stevens.html | Lieutenant Is Fiance Of Sarah G. Stevens | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/college-protest-widens-in-spain-valencia-professors-urge-national.html | COLLEGE PROTEST WIDENS IN SPAIN; Valencia Professors Urge National Student Strike | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/henry-morgenthau-jr-75-dies-secretary-of-treasury-193445-henry.html | Henry Morgenthau Jr., 75, Dies; Secretary of Treasury, 1934-45; Henry Morgenthau Jr., Ex-Treasury Chief, Dies | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/oconnor-favors-1-campaign-aid-gifts-to-parties-would-be-part-of.html | O'CONNOR FAVORS $1 CAMPAIGN AID; Gifts to Parties Would Be Part of State Tax Returns | True | By Clayton Knowles | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/monti-gains-lead-for-bobsled-title-best-american-placing-is-eighth.html | MONTI GAINS LEAD FOR BOBSLED TITLE; Best American Placing Is Eighth at Halfway Mark | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bohack-names-officer.html | Bohack Names Officer | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bomb-blast-in-car-fells-union-aide-bricklayer-official-is-then.html | BOMB BLAST IN CAR FELLS UNION AIDE; Bricklayer Official Is Then Arrested in the Case | True | By Peter Millones | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/how-to-succeed-for-radio-city.html | 'How to Succeed' for Radio City | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/weissenberg-will-appear-as-philharmonic-soloist.html | Weissenberg Will Appear As Philharmonic Soloist | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/sydney-selesnick-va-hospital-head.html | SYDNEY SELESNICK, V.A. HOSPITAL HEAD | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/miss-casals-wins-title-in-singles-emerson-also-triumphs-in-new.html | MISS CASALS WINS TITLE IN SINGLES; Emerson Also Triumphs in New Zealand Net Final | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/eric-bentley-wins-nathan-drama-criticism-prize.html | Eric Bentley Wins Nathan Drama Criticism Prize | True | By Sam Zolotow | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/buckpasser-seems-fit-in-coast-drill.html | BUCKPASSER SEEMS FIT IN COAST DRILL | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/title-bout-will-be-shown-on-abctv-on-saturday.html | Title Bout Will Be Shown On A.B.C.-TV on Saturday | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bridge-slam-is-made-in-spite-of-a-deceptive-opening-lead.html | Bridge; Slam Is Made in Spite of A Deceptive Opening Lead | True | By Alan Truscott | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/books-of-the-times-here-we-go-again.html | Books of The Times; Here We Go Again | True | By Thomas Lask | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/high-school-work-is-called-too-hard.html | High School Work Is Called Too Hard | True | By Morris Kaplan | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/kosygin-arrives-for-london-visit-and-speeds-talks-russian-has.html | KOSYGIN ARRIVES FOR LONDON VISIT AND SPEEDS TALKS; Russian Has Private Session With Wilson Stresses VIETNAM IS A KEY TOPIC Premier Sees 'Urgent' World Issues 'Serious Stage' of Developments and Calls for Easing of Tension KOSYGIN ARRIVES FOR LONDON VISIT | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/rhodesia-sanctions-approved-in-britain.html | RHODESIA SANCTIONS APPROVED IN BRITAIN | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/un-mission-looted-of-liquor.html | U.N. Mission Looted of Liquor | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/rate-on-british-pound-eases-canadian-dollar-also-drops.html | Rate on British Pound Eases; Canadian Dollar Also Drops | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/gm-aide-is-said-to-assist-nader-company-asserts-detective-helps-in.html | G.M. AIDE IS SAID TO ASSIST NADER; Company Asserts Detective Helps in Private Suit | True | By Sidney E. Zion | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/clifton-i-frank.html | CLIFTON I. FRANK | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/store-chains-lift-sales-for-month-gains-reported-by-penney-sears.html | STORE CHAINS LIFT SALES FOR MONTH; Gains Reported by Penney, Sears, Woolworth, Kresge and Grant Ward Lags | True | By David Dworsky | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mohawk-to-resume-flights.html | Mohawk to Resume Flights | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/2-killed-1-hurt-in-hotel-fire.html | 2 Killed, 1 Hurt in Hotel Fire | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/texas-gulf-scores-sec-over-rules.html | TEXAS GULF SCORES S.E.C. OVER 'RULES' | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/jersey-city-gets-30-days-to-test-dumpfires-plan.html | Jersey City Gets 30 Days to Test Dump-Fires Plan | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mrs-maurice-roffman.html | MRS. MAURICE ROFFMAN | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/news-of-realty-building-sought-syndicate-is-formed-to-buy-property.html | NEWS OF REALTY: BUILDING SOUGHT; Syndicate Is Formed to Buy Property at 55 W. 47th | True | By Thomas W. Ennis | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/air-force-names-war-college-head.html | AIR FORCE NAMES WAR COLLEGE HEAD | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/fowler-doubts-cut-in-spending-backs-a-tax-rise-tells-panel-congress.html | FOWLER DOUBTS CUT IN SPENDING, BACKS A TAX RISE; Tells Panel Congress Might Want to Trim Proposed 6% Surcharge to 5% Fowler Doubts Spending Cut and Backs Tax Rise | True | By Eileen Shanahan Special To The New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/powell-wires-house-committee-hell-be-at-hearing-tomorrow.html | Powell Wires House Committee He'll Be at Hearing Tomorrow | True | By Marjorie Hunter Special to the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/dance-unblase-thats-it-manhattan-festival-ballets-performance-is.html | Dance: Unblase, That's It; Manhattan Festival Ballet's Performance Is Marked by Enthusiasm | True | By Clive Barnes | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/french-woman-free-tells-of-vietcong-captivity-felt-endangered-only.html | French Woman, Free, Tells of Vietcong Captivity; Felt Endangered Only Under U.S. Shelling, She Says Calls Her Treatment Good Denies Seeking Capture | True | By Tom Buckley Special To The New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mcnulty-mitchell.html | McNulty Mitchell | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/parley-of-eastbloc-ministers-is-reported-shifted-to-warsaw.html | Parley of East-Bloc Ministers Is Reported Shifted to Warsaw | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/vice-president-named-by-united-states-trust.html | Vice President Named By United States Trust | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/life-trustee-elected-at-columbia.html | Life Trustee Elected at Columbia | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bellamy-is-fit-as-knicks-play-lakers-here-tonight.html | Bellamy Is Fit as Knicks Play Lakers Here Tonight | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/changhum-clash-reported.html | Changhum Clash Reported | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/realty-concern-realigns-top-posts.html | Realty Concern Realigns Top Posts | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bowater-of-newfoundland-halts-sulphite-pulp-output.html | Bowater of Newfoundland Halts Sulphite Pulp Output | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/lively-evening-of-california-food-and-games.html | Lively Evening of California Food and Games | True | By Craig Claiborne Special To The New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/2-unions-accuse-city-of-deception-police-and-firemen-charge.html | 2 UNIONS ACCUSE CITY OF DECEPTION; Police and Firemen Charge Insincere Negotiations | True | By Damon Stetson | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/pan-am-world-airways-reports-aide-will-retire.html | Pan Am World Airways Reports Aide Will Retire | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/little-dent-in-mitten-supply.html | Little Dent in Mitten Supply | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/czechoslovak-court-clears-writers-convicted-in-1952.html | Czechoslovak Court Clears Writers Convicted in 1952 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/nicaraguas-new-leader-anastasio-somoza-debayle.html | Nicaragua's New Leader; Anastasio Somoza Debayle | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/new-zealanders-in-error-shells-australians-killing-4.html | New Zealanders, in Error, Shells Australians, Killing 4 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/care-plans-to-add-to-relief-in-india.html | CARE PLANS TO ADD TO RELIEF IN INDIA | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/irish-airline-shifts-sales-aide.html | Irish Airline Shifts Sales Aide | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/providence-on-top-8065.html | Providence on Top, 80-65 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/last-contingent-arrives.html | Last Contingent Arrives | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/champions-evasive-dancing-in-fight-leads-to-some-happy-dancing.html | Champion's Evasive Dancing in Fight Leads to Some Happy Dancing After the Bout; Champion's War Cry: 'I'm a Miracle!' | True | By Steve Cady Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/rate-kept-as-profits-dip-company-boards-act-on-dividends.html | Rate Kept as Profits Dip; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/new-hampshire-six-downs-army-in-extra-period-5-to-4.html | New Hampshire Six Downs Army in Extra Period, 5 to 4 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/most-wanted-robber-seized.html | 'Most Wanted' Robber Seized | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/criminal-lawyer-urges-limit-on-suspects-rights-to-silence.html | Criminal Lawyer Urges Limit On Suspects' Rights to Silence | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/tooopen-diplomacy.html | Too-Open 'Diplomacy' | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/somoza-is-victor-calls-for-unity-but-rival-in-nicaraguan-election.html | SOMOZA IS VICTOR; CALLS FOR UNITY; But Rival in Nicaraguan Election Rejects Bid | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/columbia-will-start-university-network-of-educational-tv-columbia.html | Columbia Will Start University Network Of Educational TV; Columbia University Will Begin Educational TV Network in Fall | True | By Jack Gould | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/queens-turns-back-brooklyn-poly-five.html | QUEENS TURNS BACK BROOKLYN POLY FIVE | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/people-not-numbers.html | People, Not Numbers | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/johnson-outlines-350million-plan-to-aid-crime-fight-message-to.html | JOHNSON OUTLINES $350-MILLON PLAN TO AID CRIME FIGHT; Message to Congress Urges System of Grants to Spur Action by Communities FIREARMS CURB SOUGHT President Also Would Ban Most Bugging and Widen Drive Against Narcotics JOHNSON OUTLINES AID TO CRIME FIGHT | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/pneumonia-afflicts-one-of-girl-quints-condition-is-grave.html | Pneumonia Afflicts One of Girl Quints; Condition Is 'Grave' | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/nba-to-meet-here-feb-16.html | N.B.A. to Meet Here Feb. 16 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/susan-a-bramhall-affianced-to-thomas-james-babe-jr.html | Susan A. Bramhall Affianced To Thomas James Babe Jr. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/american-oil-lifts-prices.html | American Oil Lifts Prices | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/kennedy-sees-president-denies-bringing-feelers-kennedy-sees-johnson.html | Kennedy Sees President; Denies Bringing 'Feelers'; Kennedy Sees Johnson; Denies Bringing 'Feelers' | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/hoffa-in-appeal-today.html | Hoffa in Appeal Today | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/critic-of-spellman-is-called-in-error.html | CRITIC OF SPELLMAN IS CALLED IN ERROR | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/rasmus-retires-from-chelsea.html | Rasmus Retires From Chelsea | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/wood-field-and-stream-effects-of-the-airandwater-pollution-prove.html | Wood, Field and Stream; Effects of the Air-and-Water Pollution Prove Dangerous to Wildlife, Too | True | By Oscar Godbout | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/new-pipeline-expansion.html | New Pipeline Expansion | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/city-gets-threeinch-snow-as-arctic-blasts-sweep-midwest-and-east.html | City Gets Three-Inch Snow as Arctic Blasts Sweep Midwest and East; City Receives a Fall of 3 Inches Cold to Continue Today | True | By Bernard Weinraub | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/ecac-basketball.html | E.C.A.C. Basketball | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/vanderbilt-tops-georgia-by-5141-captures-overtime-game-with-3-quick.html | VANDERBILT TOPS GEORGIA BY 51-41; Captures Overtime Game With 3 Quick Baskets | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/reierson-predicts-an-easing-of-credit-reierson-sights-easing-of.html | Reierson Predicts An Easing of Credit; REIERSON SIGHTS EASING OF CREDIT | True | By H. Erich Heinemann | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/syracuse-tops-uconn-9079.html | Syracuse Tops UConn., 90-79 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/2-dailies-in-arizona-resume-publication.html | 2 DAILIES IN ARIZONA RESUME PUBLICATION | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/observer-the-machine-envy-is-spreading.html | Observer: The Machine Envy Is Spreading | True | By Russell Baker | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/dr-milton-strahl-radiologist-was-77.html | DR. MILTON STRAHL, RADIOLOGIST, WAS 77 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/tanzanias-banks-are-nationalized-exploiters-reproached-by-nyerere.html | TANZANIA'S BANKS ARE NATIONALIZED; 'Exploiters' Reproached by Nyerere at Army Rally | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chicagoans-eyes-cut-and-swollen-clay-keeps-title-on-easy-decision.html | CHICAGOAN'S EYES CUT AND SWOLLEN; CLAY KEEPS TITLE ON EASY DECISION | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/resale-of-ticket-upheld-by-court-state-city-and-met-opera-rebuffed.html | RESALE OF TICKET UPHELD BY COURT; State, City and Met Opera Rebuffed on Private Sale | True | By Robert E. Tomasson | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/clifford-a-rand-sr.html | CLIFFORD A. RAND SR. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/dow-chemical-in-price-rise.html | Dow Chemical in Price Rise | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/man-in-a-womans-world.html | Man in a Woman's World | True | By Nan Ickeringill | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/joel-e-saltzman.html | JOEL E. SALTZMAN | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/sabotage-fails-at-school-in-israel.html | Sabotage Fails at School in Israel | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/miss-mary-dunn-is-making-plans-to-marry-july-8-teacher-and-robert-b.html | Miss Mary Dunn Is Making Plans To Marry July 8; Teacher and Robert B Medina, Grandson of Judge, Betrothed | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/apollo-board-meets-in-a-closed-session.html | APOLLO BOARD MEETS IN A CLOSED SESSION | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mcpeak-joins-lions.html | McPeak Joins Lions | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/transport-news-craft-for-lakes-canadians-seeking-bids-for.html | TRANSPORT NEWS: CRAFT FOR LAKES; Canadians Seeking Bids for Icebreaking Vessel | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/talks-continuing-in-congo-to-resolve-copper-dispute.html | Talks Continuing in Congo To Resolve Copper Dispute | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/clarke-of-australia-to-run-in-two-west-coast-meets.html | Clarke of Australia to Run In Two West Coast Meets | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/greece-and-cyprus-reach-agreement.html | GREECE AND CYPRUS REACH AGREEMENT | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/us-troops-begin-major-offensive-with-tet-truce-near-allies-also.html | U.S. TROOPS BEGIN MAJOR OFFENSIVE; With Tet Truce Near, Allies Also Start a Defoliation Effort in Buffer Zone U.S. TROOPS BEGIN MAJOR OFFENSIVE | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/congressmen-at-white-house.html | Congressmen at White House | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/sports-of-the-times-the-hermit-of-san-catri.html | Sports of The Times; The Hermit of San Catri | True | By Dave Anderson | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/linda-brodsky-affianced.html | Linda Brodsky Affianced | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/congressman-criticizes-move.html | Congressman Criticizes Move | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/warning-by-aau-causes-concern-schools-weigh-withdrawal-of-foreign.html | WARNING BY A.A.U. CAUSES CONCERN; Schools Weigh Withdrawal of Foreign Athletes From Title Events at Garden | True | By Frank Litsky | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/romney-blocked-on-medicaid-cuts-attorney-general-rules-he-exceeded.html | ROMNEY BLOCKED ON MEDICAID CUTS; Attorney General Rules He Exceeded State Powers | | By Paul Hofman Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/computer-now-a-wall-st-guard.html | Computer Now a Wall St. Guard | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/elevator-talks-stalled.html | Elevator Talks Stalled | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/ill-health-given-as-main-reason-dodd-guided-teams-to-13-bowl-games.html | ILL HEALTH GIVEN AS MAIN REASON; Dodd Guided Teams to 13 Bowl Games in 22 Years as School's Head Coach | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/poles-protest-to-chinese.html | Poles Protest to Chinese | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/medal-of-honor-to-go-to-marine-killed-in65.html | Medal of Honor to Go To Marine Killed in65 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/moscow-ties-put-in-doubt-by-china-party-organ-calls-actions-against.html | MOSCOW TIES PUT IN DOUBT BY CHINA; Party Organ Calls Actions Against Russians 'Just' MOSCOW TIES PUT IN DOUBT BY CHINA | | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/javits-for-primary-on-the-presidency.html | JAVITS FOR PRIMARY ON THE PRESIDENCY | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/gmac-reduces-rates-on-auto-inventory-loans.html | G.M.A.C. Reduces Rates On Auto Inventory Loans | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/british-conservative-quits-partyreorganizing-job.html | British Conservative Quits Party-Reorganizing Job | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/climber-on-mt-mckinley-killed-in-fall-in-crevasse.html | Climber on Mt. McKinley Killed in Fall in Crevasse | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/college-tax-credit-proposed-in-senate.html | COLLEGE TAX CREDIT PROPOSED IN SENATE | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/11-science-medals-given-by-johnson-president-calls-on-scientists-to.html | 11 SCIENCE MEDALS GIVEN BY JOHNSON; President Calls on Scientists to 'Make New Discoveries' | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/british-soccer-result.html | BRITISH SOCCER RESULT | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/early-tribute-by-gop.html | Early Tribute by G.O.P. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/macel-xavier-guard-ruled-scholastically-ineligible.html | Macel, Xavier Guard, Ruled Scholastically Ineligible | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/reagan-asks-work-on-two-holidays.html | REAGAN ASKS WORK ON TWO HOLIDAYS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/west-virginia-wins.html | West Virginia Wins | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/suburb-is-favored-for-state-u-branch.html | SUBURB IS FAVORED FOR STATE U BRANCH | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/italy-state-workers-strike.html | Italy State Workers Strike | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/two-top-mao-foes-reported-ousted-diplomats-in-peking-say-president.html | TWO TOP MAO FOES REPORTED OUSTED; Diplomats in Peking Say President Liu and Teng, a Party Chief, Lost Posts TWO TOP MAO FOES REPORTED OUSTED | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/jury-begins-deliberation-in-trial-of-konigsberg.html | Jury Begins Deliberation In Trial of Konigsberg | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/irate-travelers-handle-baggage-pier-strike-inconveniences-returning.html | IRATE TRAVELERS HANDLE BAGGAGE; Pier Strike Inconveniences Returning Vacationers | True | By Werner Bamberger | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/dropouts-to-aid-building-service-city-will-train-youngsters-in.html | DROPOUTS TO AID BUILDING SERVICE; City Will Train Youngsters in Maintenance Work | True | By Steven V. Roberts | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/music-szell-leads-beethoven-mass-intermission-left-out-to-sustain.html | Music: Szell Leads Beethoven Mass; Intermission Left Out to Sustain Mood Clevelanders Perform in Carnegie Hall | True | By Harold C. Schonberg | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/kelvinator-international-names-a-new-president.html | Kelvinator International Names a New President | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/money.html | Money | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bullets-conquer-hawks-by-10798-loughery-and-johnson-pace-victors-at.html | BULLETS CONQUER HAWKS BY 107-98; Loughery and Johnson Pace Victors at Memphis | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/screen-claude-lelouchs-to-be-a-crook-bowscannes-prize-winners-early.html | Screen: Claude Lelouch's To Be a Crook' Bows:Cannes Prize Winner's Early Effort on View 34th Street East Has Gangster Comedy | True | By Bosley Crowther | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/foe-of-draft-begins-a-5year-jail-term.html | FOE OF DRAFT BEGINS A 5-YEAR JAIL TERM | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/10039-at-trots-despite-weather-handle-of-1079971-also-lowest-of.html | 10,039 AT TROTS DESPITE WEATHER; Handle of $1,079,971 Also Lowest of Meeting | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/soviet-asks-delay-of-un-space-talks.html | SOVIET ASKS DELAY OF U.N. SPACE TALKS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/senate-bars-shift-on-small-business.html | SENATE BARS SHIFT ON SMALL BUSINESS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/continental-oil-sets-profit-mark-tarkington-reports-a-rise-of-203.html | CONTINENTAL OIL SETS PROFIT MARK; Tarkington Reports a Rise of 20.3 % for 1966 COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/emergency-show-for-housewares-makers-manufacturers-meet-here-after.html | Emergency Show for Housewares Makers; Manufacturers Meet Here After Blaze at Chicago Hall HOUSEWARES MEN OPEN SHOW HERE | True | By Isadore Barmash | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/doubleday-buys-broadcast-chain-2-tv-and-7-radio-stations-in.html | DOUBLEDAY BUYS BROADCAST CHAIN; 2 TV and 7 Radio Stations in Dallas-Based Group | True | By Val Adams | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/aircraft-officers-lockheed-elects-two-to-top-posts-gross-to-quit-as.html | Aircraft Officers; LOCKHEED ELECTS TWO TO TOP POSTS Gross to Quit as Chairman Debenture Issue Set LOCKHEED ELECTS TWO TO TOP POSTS | True | By Robert A. Wright | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/heller-envisions-cleaner-air-in-68-says-city-can-cut-sulphur-and.html | HELLER ENVISIONS CLEANER AIR IN '68; Says City Can Cut Sulphur and Soot, but Needs U.S. Help on Car Controls | True | By Peter Kihss | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/store-boycott-set-in-new-rochelle-merchants-backing-sought-by.html | STORE BOYCOTT SET IN NEW ROCHELLE; Merchants' Backing Sought by Rights Demonstrators | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/former-senator-douglas-begins-careers-here-in-three-fields-inducted.html | Former Senator Douglas Begins Careers Here in Three Fields; Inducted by Freedom House Starts Teaching Tonight and Will Be TV Host | True | By McCandlish Phillips | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/advertising-building-the-industrys-image.html | Advertising Building the Industry's Image | True | By Philip H. Dougherty Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bowie-cancels-races-today-because-of-snow.html | Bowie Cancels Races Today Because of Snow | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/blast-in-aden-radio-station.html | Blast in Aden Radio Station. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/treasury-bill-rate-jumps-to-4530-in-weekly-auction.html | Treasury Bill Rate Jumps to 4.530 % In Weekly Auction | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/overseas-writers-elect.html | Overseas Writers Elect | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/burma-releases-57-for-tet.html | Burma Releases 57 for Tet | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/singapore-advice-from-a-modern-asia.html | Singapore: Advice From a Modern Asia | True | By Tom Wicker | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/indiana-triumphs.html | Indiana Triumphs | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bahrein-aids-jordans-army.html | Bahrein Aids Jordan's Army | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mayors-oppose-us-tax-sharing-with-the-states-tell-senate-panel-they.html | MAYORS OPPOSE U.S. TAX SHARING WITH THE STATES; Tell Senate Panel They Fear Money Won't Reach Cities Ask Program Grants MAYORS OPPOSE U.S. TAX SHARING | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/brezhnev-ends-czech-visit.html | Brezhnev Ends Czech Visit | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/potatoes.html | POTATOES | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/lakes-are-found-in-moon-pictures-origin-in-mountains-traced-to.html | 'LAKES ARE FOUND IN MOON PICTURES; Origin in Mountains Traced to Pools of Molten Lava That Formed a Crust 'LAKES ARE FOUND IN MOON PICTURES | True | By Walter Sullivan | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/market-place-another-look-at-66-market.html | Market Place; Another Look At '66 Market | True | By Robert Metz | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mothers-try-to-be-good-sports-but-their-children-finish-first-in-li.html | Mothers Try to Be Good Sports; But Their Children Finish First in L.I. Fitness Tests | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/manchester-says-kennedy-aides-showed-hostility-to-johnson-on-flight.html | Manchester Says Kennedy Aides Showed Hostility to Johnson on Flight From Dallas to the Capital | True | By Richard Witkin | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chinas-new-communes-maoist-form-of-municipal-government-is-believed.html | China's New Communes; Maoist Form of Municipal Government Is Believed Based on 1871 Paris Model | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/supersonic-plane-to-get-airlines-aid.html | SUPERSONIC PLANE TO GET AIRLINES AID | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/canada-bank-fight-brings-stock-drop.html | CANADA BANK FIGHT BRINGS STOCK DROP | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/wedding-in-june-for-sally-dodge-michael-w-mole-students-at.html | Wedding in June For Sally Dodge Michael W. Mole; Students at Bennington and Wesleyan Are Engaged to Marry | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/commonwealth-oil-joining-pittsburgh-plate-in-venture.html | Commonwealth Oil Joining Pittsburgh Plate in Venture | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/states-bank-chief-lists-thrift-plans.html | STATES BANK CHIEF LISTS THRIFT PLANS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/text-of-president-johnsons-special-message-to-congress-on-crime-in.html | Text of President Johnson's Special Message to Congress on Crime in United States | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/norad-personnel-are-moved-under-protective-mountain.html | Norad Personnel Are Moved Under Protective Mountain | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/coast-fishing-pact-with-soviet-drawn.html | COAST FISHING PACT WITH SOVIET DRAWN | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/north-western-presses-merger-icc-hearing-is-told-other-roads-have.html | NORTH WESTERN PRESSES MERGER; I.C.C. Hearing Is Told Other Roads Have Been Invited to Join a New System 800 LINE OPPOSES PLAN Rights Sought if Deal With Milwaukee Is Approved New Haven Bid Pushed NORTH WESTERN PRESSES MERGER | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/boy-sues-school-for-50000.html | Boy Sues School for $50,000 | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/nascar-is-ruled-liable-for-race-driver-injuries.html | NASCAR Is Ruled Liable For Race Driver Injuries | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/exbunnies-join-the-teamsters-50-girls-sign-with-union-in-playboy.html | EX-BUNNIES JOIN THE TEAMSTERS; 50 Girls Sign With Union in Playboy Club Dispute | True | By Kathleen Teltsch | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/industrial-issues-shed-early-gains-some-international-shares-resist.html | INDUSTRIAL ISSUES SHED EARLY GAINS; Some International Shares Resist Downturn Market in Paris Is Steady | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/village-fire-underlines-confusion-in-vietnam-province-wrong-capital.html | Village Fire Underlines Confusion in Vietnam Province; Wrong Capital and Wrong Cause Are Cited in Saigon Remote Phuoclong Is Where the Enemy Moves Freely | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/exaide-in-queens-prosecutors-office-is-slain-victim-was-chief.html | Ex-Aide in Queens Prosecutor's Office Is Slain; Victim Was Chief Investigator in O'Connor's Office Businessman Is Booked on Charge of Homicide | True | By Richard Reeves | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/the-metropolitan-air.html | The Metropolitan Air | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/depugh-and-aide-file-appeal.html | DePugh and Aide File Appeal | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/now-its-moliereala-mod-les-femmes-savants-updated-by-visitors.html | Now It's Moliereala Mod; 'Les Femmes Savants' Updated by Visitors | True | By Charles Monaghan | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/listing-of-new-books.html | Listing of New Books | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/cheyney-state-five-off-again-after-streak-is-stopped-at-69.html | Cheyney State Five Off Again After Streak Is Stopped at 69 | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/senate-approves-panel-to-examine-water-resources.html | Senate Approves Panel to Examine Water Resources | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/harness-body-says-false-statements-cost-gilmour-his-license.html | Harness Body Says False Statements Cost Gilmour His License | True | By Louis Effrat | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/south-africa-widens-lead-over-australia-in-cricket.html | South Africa Widens Lead Over Australia in Cricket | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/redskins-sailors-in-pact.html | Redskins, Sailors in Pact | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/earle-t-mack-aide-to-father-as-athletics-manager-is-dead.html | Earle T. Mack, Aide to Father As Athletics' Manager, Is Dead | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/we-shall-overcome-on-soviet-tv-in-english.html | 'We Shall Overcome' On Soviet TV in English | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/margaret-leaves-hospital.html | Margaret Leaves Hospital | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/albert-schaafsma-dutch-expert-at-un.html | ALBERT SCHAAFSMA, DUTCH EXPERT AT U.N. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/airline-plans-shift-to-movies-in-color.html | AIRLINE PLANS SHIFT TO MOVIES IN COLOR | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/malta-cutback-shocks-britons-many-disturbed-by-policy-harmful-to.html | MALTA CUTBACK SHOCKS BRITONS; Many Disturbed by Policy Harmful to Old Ally | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/united-names-two-to-plan-growth.html | United Names Two to Plan Growth | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/electrical-union-ends-strike.html | Electrical Union Ends Strike | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/carnival-in-germany-by-philip-shabecoff.html | Carnival in Germany By PHILIP SHABECOFF | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/3-find-gym-in-house-only-for-him-not-her.html | 3 Find Gym in House Only for Him, Not Her | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/asian-development-institute-urged-as-peace-measure.html | Asian Development Institute Urged as Peace Measure | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/popatoes-slide-in-heavy-volume-may-contract-accounts-for-3395-of.html | POPATOES SLIDE IN HEAVY VOLUME; May Contract Accounts for 3,395 of Session's Total to End Day at $3.58 | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/martine-carol-french-actress-screen-star-who-appeared-in-over-40.html | MARTINE CAROL, FRENCH ACTRESS; Screen Star Who Appeared in Over 40 Films Dies | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chinese-embassy-rebuffs-russians-refuses-to-accept-protest-crowd.html | CHINESE EMBASSY REBUFFS RUSSIANS; Refuses to Accept Protest Crowd Pastes It Up | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-07 | 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chief-executive-named-by-ohio-injector-co.html | Chief Executive Named By Ohio Injector Co. | True | | 1995-03-06 | RE0000697236 | B00000323089 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/wilson-says-misunderstanding-arose-on-talks-he-answers-question-on.html | Wilson Says Misunderstanding Arose on Talks; He Answers Question on Bid by U.S. and Hanoi in December Meets Kosygin Again | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/ski-centers-in-northern-areas-watching-waiting-wondering.html | Ski Centers in Northern Areas Watching, Waiting, Wondering | True | By Micheal Strauss | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/parley-in-warsaw-believed-imminent.html | PARLEY IN WARSAW BELIEVED IMMINENT | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/continuous-casting-part-of-mclouth-expansion.html | Continuous Casting Part Of McLouth Expansion | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/lakers-stage-rally-in-4th-quarter-to-hand-knicks-122117-defeat-at.html | Lakers Stage Rally in 4th Quarter to Hand Knicks 122-117 Defeat at Garden; BAYLOR AND WEST PACE LATE SURGE Their Shooting, Ball-Control and Defensive Work Wipe Out 11-Point Knick Lead | True | By Leonard Koppett | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/baker-motion-date-set.html | Baker Motion Date Set | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/air-force-rejects-volunteer-squadron-for-southeast-asia.html | Air Force Rejects Volunteer Squadron For Southeast Asia | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/vatican-paper-critical.html | Vatican Paper Critical | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/clay-in-new-countdown-likens-himself-to-an-astronaut-world-of-his.html | Clay, in New Countdown, Likens Himself to an Astronaut; WORLD OF HIS OWN SEEN BY CHAMPION Clay. Amiable After Victory Over Terrell, Says He Tried for Knockout | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/gop-would-amend-debt-limit-measure.html | G.O.P. WOULD AMEND DEBT LIMIT MEASURE | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/blast-burns-six-miners.html | Blast Burns Six Miners | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/blizzard-cripples-east-coast-a-126inch-snow-buffets-city-schools.html | BLIZZARD CRIPPLES EAST COAST; A 12.6-INCH SNOW BUFFETS CITY; SCHOOLS WILL BE CLOSED TODAY; TRAVEL DISRUPTED Roads, Rails aid Air Terminals Tied Up Trade Slowed Blizzard Cripples East Coast, Buffeting City With 12.6 Inches of Clogging Snow | True | By Homer Bigart | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/foreign-affairs-rebelgotheend-corps.html | Foreign Affairs : 'Rebel-go-the-End' Corps | True | By C.I. Sulzberger | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/2d-brooklyn-quint-dies-2-girls-1-boy-survive.html | 2d Brooklyn Quint Dies; 2 Girls, 1 Boy Survive | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/general-telephone-elects-three.html | General Telephone Elects Three | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bonds-interest-rates-continue-to-display-an-easier-trend-for.html | Bonds: Interest Rates Continue to Display an Easier Trend for Municipal Offerings; MARYLAND PAYING 3,132% FOR FUNDS Snowstorm Delays a More Favorable Bid for State's $53-Million Financing | True | By John H. Allan | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/humphrey-hears-of-lakes-losses-poor-business-at-ports-is-decried-at.html | HUMPHREY HEARS OF LAKES' LOSSES; Poor Business at Ports Is Decried at Capital Parley | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/brandt-in-us-seeks-nuclear-assurance.html | BRANDT, IN U.S., SEEKS NUCLEAR ASSURANCE | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/battle-snow-sensibly-health-officials-warn.html | Battle Snow Sensibly, Health Officials Warn | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/hanoi-will-talk-if-bombing-halts-burchett-says.html | Hanoi Will Talk if Bombing Halts, Burchett Says | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/sports-of-the-times-at-bottom-of-the-barrel.html | Sports of The Times; At Bottom of the Barrel | True | By Arthur Daley | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/airline-names-city-manager.html | Airline Names City Manager | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/1000-national-book-prize-is-set-up-for-a-translation.html | $1,000 National Book Prize Is Set Up for a Translation | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/veterans-benefits-expanded-by-senate.html | VETERANS BENEFITS EXPANDED BY SENATE | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/uscanada-power-grid-passes-test.html | U.S.-Canada Power Grid Passes Test | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/poles-getting-nimbus-pictures.html | Poles Getting Nimbus Pictures | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/soviet-arms-deal-with-iran-signed-it-is-moscows-first-military-pact.html | SOVIET ARMS DEAL WITH IRAN SIGNED; It Is Moscow's First Military Pact With an Ally of West SOVIET ARMS DEAL WITH IRAN SIGNED | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/indias-jute-crop-strong-but-exports-are-lagging.html | India's Jute Crop Strong, But Exports Are Lagging | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/hollandamerica-aide-retires-after-47-years.html | Holland-America Aide Retires After 47 Years | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/screen-transport-from-paradiseczech-drama-shown-at-bleecker-street.html | Screen: Transport From Paradise/Czech Drama Shown at Bleecker Street | True | By Bosley Crowther | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/firths.html | firths | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/big-forest-fires-rage-in-tasmania-38-dead-many-homeless-on-island.html | BIG FOREST FIRES RAGE IN TASMANIA; 38 Dead, Many Homeless On Island off Australia | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/ben-schultz.html | BEN SCHULTZ | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/shortage-predicted-for-some-cottons-problem-posed-for-cotton-men.html | Shortage Predicted For Some Cottons; PROBLEM POSED FOR COTTON MEN | True | By Lawrence E. Davies Special To The New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/the-profit-outlook-results-this-year-may-not-live-up-to-forecasts.html | The Profit Outlook; Results This Year May Not Live Up to Forecasts of Washington and Wall St. PROFIT OUTLOOK: AN EXAMINATION | True | By M.j. Rossant | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/mrs-leroy-j-wolf.html | MRS. LEROY J. WOLF | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/shops-empty-hotels-full-many-are-stranded-here-shops-are-empty-many.html | Shops Empty, Hotels Full; Many Are Stranded Here; Shops Are Empty, Many Events Are Canceled; Stranded Commuters Fill Hotels 80% OF WORKERS GET TO THEIR JOBS Trading on Stock Exchange Down Most Employes Are Dismissed Early | True | By Richard Reeves | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/rigid-guideposts-decried-by-wirtz-he-says-public-cant-grasp-how.html | RIGID GUIDEPOSTS DECRIED BY WIRTZ; He Says Public Can't Grasp How They Apply to Prices | True | By Eileen Shanahan Special To The New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/snowstorm-delays-return-of-ailing-ambassador-bullitt.html | Snowstorm Delays Return Of Ailing Ambassador Bullitt | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/guerie-paces-hawk-victory.html | Guerie Paces Hawk Victory | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/li-club-will-honor-pro-football-stars.html | L.I. CLUB WILL HONOR PRO FOOTBALL STARS | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/the-24hour-court.html | The 24-Hour Court | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/volume-also-at-record-chemical-makers-report-earnings.html | Volume Also at Record; CHEMICAL MAKERS REPORT EARNINGS | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/con-ed-estimates-clean-air-costs-30million-investment-and-higher.html | CON ED ESTIMATES CLEAN AIR COSTS; $30-Million Investment and Higher Rates Seen Needed for City's Programs | | By Peter Kihss | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/konigsberg-wins-on-1-of-10-counts-convicted-on-another-jury.html | KONIGSBERG WINS ON 1 OF 10 COUNTS; Convicted on Another Jury Directed to Continue | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/proposed-war-vote-rejected.html | Proposed War Vote Rejected | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/more-curbs-seen-on-dollar-flow-banker-believes-us-might-extend.html | MORE CURBS SEEN ON DOLLAR FLOW; Banker Believes U.S. Might Extend Equalization Tax Banker Believes U.S. Might Extend Interest-Equalization Tax | True | By H. Erich Heinemann | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/lessing-rosenwald-honored.html | Lessing Rosenwald Honored | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/dr-william-cole-of-rutgers-dead-physiologist-led-research-council.html | DR. WILLIAM COLE OF RUTGERS DEAD; Physiologist Led Research Council From '44 to '59 | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/heights-casino-gains-final-in-squash-racquets-playoff.html | Heights Casino Gains Final In Squash Racquets Playoff | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/negro-concern-sets-supermarket-chain.html | NEGRO CONCERN SETS SUPERMARKET CHAIN | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/agreement-on-oil-is-denied-by-iraq-cairo-report-of-new-accord-with.html | AGREEMENT ON OIL IS DENIED BY IRAQ; Cairo Report of New Accord With Syria Is Questioned | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/david-acheson-resigning.html | David Acheson Resigning | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-dinnerware-that-evokes-yearnings-for-an-old-italian-custom.html | New Dinnerware That Evokes Yearnings for an Old Italian Custom | | By Rita Reif | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/dirksen-apologizes-to-case-for-criticizing-his-record.html | Dirksen Apologizes to Case For Criticizing His Record | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/catholics-pick-own-penance-as-lenten-season-starts.html | Catholics Pick Own Penance As Lenten Season Starts | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-step-in-rapprochement.html | New Step in Rapprochement | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/front-battles-congress-party-rule-in-madras-bloc-of-leftists-and.html | Front Battles Congress Party Rule in Madras; Bloc of Leftists and Rightists Is Emphasizing South Indian Issues, Avoiding Ideology | | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/envoy-to-iceland-resigns.html | Envoy to Iceland Resigns | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/amnesty-opposed-by-editors-in-state.html | 'AMNESTY' OPPOSED BY EDITORS IN STATE | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/medical-student-fiance-of-constance-wormser.html | Medical Student Fiance Of Constance Wormser | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/senate-debates-issue-of-glasses-ethics-of-sales-by-doctors-again.html | SENATE DEBATES ISSUE OF GLASSES; Ethics of Sales by Doctors Again Weighed by Panel | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/stocks-in-london-drift-downward-shares-of-banks-that-have-tanzania.html | STOCKS IN LONDON DRIFT DOWNWARD; Shares of Banks That Have Tanzania Holdings Dip | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/nassau-county.html | Nassau County | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/other-chemical-reports.html | OTHER CHEMICAL REPORTS | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/unconventional-violin-program-is-performed-by-david-cerone.html | Unconventional Violin Program Is Performed by David Cerone | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/envoy-to-malagasy-sworn.html | Envoy to Malagasy Sworn | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/gallion-thompson-to-wed-judith-allen.html | Gallion Thompson To Wed Judith Allen | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/shipping-events-trade-agreement-more-ships-to-run-between-india-and.html | SHIPPING EVENTS: TRADE AGREEMENT; More Ships to Run Between India and Soviet Union | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-world-group-plays-at-carnegie.html | NEW WORLD GROUP PLAYS AT CARNEGIE | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/con-edison-will-reroute-a-power-line-in-maspeth.html | Con Edison Will Reroute A Power Line in Maspeth | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/forestproduct-sales-up-reports-covering-sales-and-earnings-issued.html | Forest-Product Sales Up; Reports Covering Sales and Earnings Issued by Corporations | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/coops-held-vital-for-foreign-aid-government-too-slow-say-humphrey.html | CO-OP'S HELD VITAL FOR FOREIGN AID; Government Too Slow, Say Humphrey and Todman | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/news-of-realty-concern-expands-consulting-firm-leases-21-floors-on.html | NEWS OF REALTY: CONCERN EXPANDS; Consulting Firm Leases 21 Floors on East 51st St. | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/fleet-host-1240-triumphs-by-a-nose-in-29300-arcadia.html | Fleet Host, $12.40 Triumphs by a Nose In $29,300 Arcadia | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/brandt-son-with-iron-cross-booed-by-berlin-filmgoers.html | Brandt Son With Iron Cross Booed by Berlin Filmgoers | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/levitt-starts-furniture-chain-furniture-store-opened-by-levitt.html | Levitt Starts Furniture Chain; FURNITURE STORE OPENED BY LEVITT | True | By Isadore Barmash | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/peninsula-bank-adds-director.html | Peninsula Bank Adds Director | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/lincoln-center-names-executive.html | Lincoln Center Names Executive | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/uaw-postpones-explaining-rift-no-reason-given-for-delay-on-aflcio.html | U.A.W. POSTPONES EXPLAINING RIFT; No Reason Given for Delay on A.F.L.-C.I.O. Dispute | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/frances-trade-deficit-rose-sharply-for-1966.html | France's Trade Deficit Rose Sharply for 1966 | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/replacement-of-uscopters-in-thai-northeast-reported.html | Replacement of U.S.Copters In Thai Northeast Reported | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/city-accuses-met-wreckers-of-running-2dhand-shop.html | City Accuses Met Wreckers Of Running 2d-Hand Shop | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/no-carolina-beats-virginia-by-7975-for-victory-no15.html | No. Carolina Beats Virginia by 79-75 For Victory No.15 | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/joseph-a-dear-a-publisher44-head-of-family-chain-dies-washington.html | JOSEPH A. DEAR, A PUBLISHER,44; Head of Family Chain Dies Washington Reporter | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/market-declines-in-short-session-trading-halted-an-hour-and-a-half.html | MARKET DECLINES IN SHORT SESSION; Trading Halted an Hour and a Half Early Because of Storm Dow Falls 2.61 VOLUME IS 6.4 MILLION Losers Outnumber Gainers, 640-496 Selling Softens Savings-and-Loan Issues MARKET DECLINES IN SHORT SESSION | True | By John J. Abele | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/strike-delays-michelangelo.html | Strike Delays Michelangelo | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/twin-cities-vying-in-another-arena-new-pro-hockey-club-stirs.html | TWIN CITIES VYING IN ANOTHER ARENA; New Pro Hockey Club Stirs Minneapolis and St. Paul | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/saks-gets-adolfo-hats.-vivier-shoes.html | Saks Gets Adolfo Hats. Vivier Shoes | True | By Enid Nemy | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bunnies-to-return-to-work-pending-ruling-by-nlrb.html | Bunnies to Return To Work Pending Ruling by N.L.R.B. | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/exstate-aide-missing.html | Ex-State Aide Missing | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/analysts-believe-drive-by-mao-risks-major-economic-crisis.html | Analysts Believe Drive by Mao Risks Major Economic Crisis | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/wilson-gives-kosygin-pocket-telephone-set.html | Wilson Gives Kosygin Pocket Telephone Set | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/city-aide-denies-deceiving-unions-haber-rebuts-charges-made-by.html | CITY AIDE DENIES DECEIVING UNIONS; Haber Rebuts Charges Made by Police and Firemen | True | By Damon Stetson | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/legislature-approves-control-of-lobbyists-at-state-convention.html | Legislature Approves Control of Lobbyists at State Convention | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/suffolk-county.html | Suffolk County | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/susan-sturm-wed-in-tokyo.html | Susan Sturm Wed in Tokyo | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/thunder-and-lightning-explained-by-bureau.html | Thunder and Lightning Explained by Bureau | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/johnson-appeals-for-space-treaty-asks-quick-senate-consent-for-ban.html | JOHNSON APPEALS FOR SPACE TREATY; Asks Quick Senate Consent for Ban on Orbiting of Any Major Weapons JOHNSON APPEALS FOR SPACE TREATY | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/national-basketball-assn-the-scoring-leaders.html | National Basketball Ass'n; THE SCORING LEADERS | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/edmund-machold-utilities-aide-and-exgop-leader-is-dead.html | Edmund Machold, Utilities Aide And Ex-G.O.P. Leader, Is Dead | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/danes-scope-us-bombing.html | Danes Scope U.S. Bombing | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/the-blizzard-of-67.html | The Blizzard of '67 | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/us-industries-elects.html | U.S. Industries Elects | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/abandoned-malta.html | Abandoned Malta | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/25th-amendment-gains-in-ohio.html | 25th Amendment Gains in Ohio | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/city-tackles-job-of-snow-removal-2000-plows-and-spreaders-find.html | CITY TACKLES JOB OF SNOW REMOVAL; 2,000 Plows and Spreaders Find Winds a Hindrance | True | By Peter Millones | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/plane-kills-5-bathers-in-brazil.html | Plane Kills 5 Bathers in Brazil | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/the-proceedings-in-the-un-schedule-for-today.html | The Proceedings In the U.N.; SCHEDULE FOR TODAY | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/celtics-down-royals.html | Celtics Down Royals | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/facts-on-houston-fight.html | Facts on Houston Fight | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/connecticut.html | Connecticut | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/winters-worst-snow-hits-northeast.html | Winter's Worst Snow Hits Northeast | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/olinkraft-names-three.html | Olinkraft Names Three | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/congo-seen-set-for-copper-talks-gorensen-says-government-will.html | CONGO SEEN SET FOR COPPER TALKS; Gorensen Says Government Will Discuss Settlement | True | By Robert Walker | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/choir-of-stetson-u-offers-pure-sounds.html | CHOIR OF STETSON U. OFFERS PURE SOUNDS | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/no-clue-to-cause.html | No Clue to Cause | True | By Evert Clark Special To The New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/nurses-here-are-learning-doctors-work-duty-widened-in-caring-for.html | Nurses Here Are Learning Doctors' Work; Duty Widened in Caring for Heart Cases | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/four-young-players-signed-by-yankees.html | FOUR YOUNG PLAYERS SIGNED BY YANKEES | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/ohara-service-postponed.html | O'Hara Service Postponed | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/morris-seifer.html | MORRIS SEIFER | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/3-us-sailors-in-capetown.html | 3 U.S. Sailors in Capetown | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/wood-field-and-stream-hunters-go-over-1million-in-donations-in.html | Wood, Field and Stream; Hunters Go Over $1-Million in Donations in Drive to Produce More Waterfowl | True | By Oscar Godbout | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/fee-rise-opposed-by-merrill-lynch-officer-calls-firms-stand.html | FEE RISE OPPOSED BY MERRILL LYNCH; Officer Calls Firm's Stand Absolute- -Earnings Set a Record for Year | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/powell-limited-in-house-inquiry-he-will-not-be-allowed-to-accuse.html | POWELL LIMITED IN HOUSE INQUIRY; He Will Not Be Allowed to Accuse Other Members | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/snow-a-joy-to-some-backache-for-others.html | Snow a Joy to Some, Backache for Others | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/rights-groups-join-javits-in-attacking-site-for-accelerator.html | Rights Groups Join Javits in Attacking Site for Accelerator | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/5-premieres-set-by-philharmonic-works-commissioned-for-lincoln.html | 5 PREMIERES SET BY PHILHARMONIC; Works Commissioned for Lincoln Center Festival | By Richard F. Shepard | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/icc-reinstates-order-on-control-of-the-c-ei.html | I.C.C. Reinstates Order On Control of the C. & E.I. | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/college-and-school-results-basketball.html | College and School Results BASKETBALL | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/commodities-prices-of-maine-potato-futures-rebound-from-mondays.html | Commodities: Prices of Maine Potato Futures Rebound From Monday's Losses; PATTERN IS MIXED FOR WORLD SUGAR Turnover Brisk in Session Shortened by Snowstorm Wheat Up Slightly | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/st-lawrence-turns-back-new-hampshire-six-3-to-0.html | St. Lawrence Turns Back New Hampshire Six 3 to 0 | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/battle-on-regent-shapes-in-albany-republican-to-seek-ruling-on.html | BATTLE ON REGENT SHAPES IN ALBANY; Republican to Seek Ruling on Democrats' Choice | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/mary-tetreault-smith-alumna-plans-marriage-engaged-to-a-lawyer-here.html | Mary Tetreault, Smith Alumna, Plans Marriage; Engaged to a Lawyer Here, Konrad Knake March Nuptials | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/union-executive-retires.html | Union Executive Retires | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/lindsay-favors-city-tax-sharing-says-us-funds-should-not-go-through.html | LINDSAY FAVORS CITY TAX SHARING; Says U.S. Funds Should Not Go Through States First | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/lamarr-autobiography-prompts-plagiarism-suit.html | Lamarr Autobiography Prompts Plagiarism Suit | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/elizabeth-osserman.html | ELIZABETH OSSERMAN | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/what-snow-emergency-means-to-motorists.html | What Snow Emergency Means to Motorists | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-jersey.html | New Jersey | By Walter H. Waggoner Special To the New York Times | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/blizzard-spotted-in-south-monday-city-meteorologists-followed.html | BLIZZARD SPOTTED IN SOUTH MONDAY; City Meteorologists Followed Storm's Course From Area | BY David Bird | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/james-floods-have-child.html | James Floods Have Child | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/red-guard-is-told-to-cease-marches-and-return-home-red-guards-told.html | Red Guard Is Told To Cease Marches And Return Home; RED GUARDS TOLD TO RETURN HOME | By Alfred Friendly Jr. Special To the New York Times | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/weathering-the-storm-new-yorkers-trudge-shiver-glide-and-dream.html | Weathering the Storm; New Yorkers Trudge, Shiver, Glide and Dream Through Long, Cold Day | By Bernard Weinraub | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/short-pants-for-city-only-her-salesgirl-need-know-for-sure.html | Short Pants for City: Only Her Salesgirl Need Know for Sure | By Bernadine Morris | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/amusements-for-children-are-suggested-in-city.html | Amusements for Children Are Suggested in City | | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/telecast-in-june-to-circle-world-first-live-global-project-will-be.html | TELECAST IN JUNE TO CIRCLE WORLD; First Live Global Project Will Be Carried on N.E.T. | By George Gent | True | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/rockland-county.html | Rockland County | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bridge-alert-defense-defeats-otherwise-safe-contract.html | Bridge:; Alert Defense Defeats Otherwise Safe Contract | True | By Alan Truscott | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/it-was-the-most-to-fall-since-1961-blizzard-of-88-and-1947s.html | IT WAS THE MOST TO FALL SINCE 1961; Blizzard of '88 and 1947's Snowfall Are Recalled | True | By Martin Gansberg | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/books-and-authors-world-war-i-memoirs.html | Books and Authors; World War I Memoirs | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/laiglon-apparel-inc-elects-a-new-director.html | L'Aiglon Apparel, Inc., Elects a New Director | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/exdepartment-store-executive-heads-the-city-art-commission.html | Ex-Department Store Executive Heads the City Art Commission; Appointment of Robert Blum Heralds New Emphasis on the Design of Buildings | True | By Charles G. Bennett | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/books-of-the-times-schlepps-progress.html | Books of The Times; Schlepp's Progress | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/humiliation.html | Humiliation | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/steamship-lines-defend-their-vietnam-war-role.html | Steamship Lines Defend Their Vietnam War Role | True | By Edward A. Morrow | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/a-mayor-tells-inquiry-in-senate-about-suburban-drain-on-cities.html | A Mayor Tells Inquiry in Senate About Suburban Drain on Cities | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/william-bb-ade-becomes-fiance-of-miss-powers-graduate-of-playhouse.html | William B.H. Ade Becomes Fiance Of Miss Powers; Graduate of Playhouse to Wed Debutante of '63 April Bridal | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/us-obtains-curb-on-a-cancer-drug-temporary-injunction-bans-rand.html | U.S. OBTAINS CURB ON A CANCER DRUG; Temporary Injunction Bars Rand Vaccine Production | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/beatrice-foods-to-acquire-maker-of-buffing-supplies.html | Beatrice Foods to Acquire Maker of Buffing Supplies | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/light-off-cape-hatteras-is-damaged-by-a-spout.html | Light Off Cape Hatteras Is Damaged by a Spout | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/cast-changes-vary-queen-of-spades.html | CAST CHANGES VARY 'QUEEN OF SPADES' | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/senate-votes-down-a-motion-to-shelve-reorganization-bill.html | Senate Votes Down A Motion to Shelve Reorganization Bill | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/vice-president-named-by-bristolmyers-co.html | Vice President Named By Bristol-Myers Co. | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/coast-unit-of-actors-studio-dedicates-stage-workshop.html | Coast Unit of Actors Studio Dedicates Stage Workshop | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/party-planned-for-princess.html | Party Planned for Princess | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/nippon-electric-co-wins-a-us-air-force-contract.html | Nippon Electric Co. Wins A U.S. Air Force Contract | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/ditka-bears-end-jumps-to-oilers-made-deal-before-merger-then-played.html | DITKA, BEARS END, JUMPS TO OILERS; Made Deal Before Merger, Then Played Out Option | True | By Dave Anderson | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/at-least-25-die-in-montgomery-in-a-penthouse-restaurant-fire-at.html | At Least 25 Die in Montgomery In a Penthouse Restaurant Fire; At Least 25 Die in Montgomery In a Penthouse Restaurant Fire | True | By United Press International | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/panel-is-reported-supporting-draft-of-youngest-first-presidents.html | PANEL IS REPORTED SUPPORTING DRAFT OF YOUNGEST FIRST; President's Board Also Said to Favor Gradual Ending of Student Deferments PANEL WILL URGE CHANGES IN DRAFT | | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/million-in-grants-made-to-scholars-awards-in-humanities-are-divided.html | MILLION IN GRANTS MADE TO SCHOLARS; Awards in Humanities Are Divided Among 69 Projects | | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/thomas-p-hawley-inventor-in-jersey.html | THOMAS P. HAWLEY, INVENTOR IN JERSEY | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/tea-council-elects.html | Tea Council Elects | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/a-man-of-the-hour-patrick-michael-torre.html | A Man of the Hour; Patrick Michael Torre | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/marine-awarded-medal-of-honor.html | Marine Awarded Medal of Honor | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/henry-morgenthau-jr.html | Henry Morgenthau Jr. | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/nasa-engineers-criticize-test-schedule-pace.html | NASA Engineers Criticize Test Schedule Pace | | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/declines-top-gains-on-american-list-in-limited-session.html | Declines Top Gains On American List In Limited Session | | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/2gas-system-is-set-for-us-orbiting-lab.html | 2-GAS SYSTEM IS SET FOR U.S. ORBITING LAB | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/2-shows-planned-by-harold-rome-september-and-october-set-for.html | 2 SHOWS PLANNED BY HAROLD ROME; September and October Set for Openings of Musicals | | By Sam Zolotow | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/lamont-asks-guide-by-secon-insiders.html | LAMONT ASKS GUIDE BY S.E.C.ON INSIDERS | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/italian-economist-in-the-limelight-dr-claudio-segre-segre-profile.html | Italian Economist In the Limelight; Dr. Claudio Segre; SEGRE: PROFILE OF AN ECONOMIST | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/76ers-turn-back-warriors126123-coals-of-jones-cunningham-in-last.html | 76ERS TURN BACK WARRIORS,126-123; Coals of Jones, Cunningham in Last Minute Decisive | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/television.html | Television | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-music-director-named-in-montreal.html | NEW MUSIC DIRECTOR NAMED IN MONTREAL | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/dinner-at-pavillon-on-feb-20-to-raise-funds-for-unicef.html | Dinner at Pavillon on Feb. 20 To Raise Funds for UNICEF | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/market-place-finance-units-further-views.html | Market Place; Finance Units: Further Views | | By Robert Metz | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/advertising-stormy-view-of-the-cruise-bill.html | Advertising Stormy View of the Cruise Bill | | By Philip H. Dougherty Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/britain-extends-to-ceylon-42million-import-loan.html | Britain Extends to Ceylon $4.2-Million Import Loan | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/terrells-camp-accuses-clay-of-fouling-asks-punishment.html | Terrell's Camp Accuses Clay Of Fouling, Asks Punishment | | By Steve Cady Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/report-urges-drastic-changes-in-citys-approach-to-planning.html | Report Urges Drastic Changes In City's Approach to Planning | | By Steven V. Roberts | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/rumors-of-talks-denounced-by-hanoi.html | 'RUMORS OF TALKS' DENOUNCED BY HANOI | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/russians-invade-chinese-embassy-protesters-surge-in-when-door-is.html | RUSSIANS INVADE CHINESE EMBASSY; Protesters Surge In When Door Is Abruptly Unlocked Police Remove Them Muscovite Protesters Invade the Chinese Embassy | | By Raymond H. Anderson Special To The New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/dance-keen-perez-recital-at-judson-memorial-avantgarde-strivings-get.html | Dance: Keen-Perez Recital at Judson Memorial; Avant-Garde Strivings Get in Way of Art Pair Attract a Large Crowd Despite Storm | | By Clive Barnes | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/juliet-turner-betrothed.html | Juliet Turner Betrothed | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/money.html | Money | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/huber-triumphs-in-slalom-austrians-lead-in-tourney.html | Huber Triumphs in Slalom; Austrians Lead in Tourney | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/juichi-tsushima-79-exfinance-minister.html | JUICHI TSUSHIMA, 79; EX-FINANCE MINISTER | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/michelangeli-cancels-concerts.html | Michelangeli Cancels Concerts | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/william-preston-lane-jr-dies-former-governor-of-maryland.html | William Preston Lane Jr. Dies; Former Governor of Maryland; Morgenthau's Funeral Set For Emanu-El Tomorrow | | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/hijacked-egyptian-plane-forced-to-go-to-jordan.html | Hijacked Egyptian Plane Forced to Go to Jordan | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/national-hockey-league-tonights-games.html | National Hockey League; Tonight's Games | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/badillo-asks-city-to-buy-st-francis-bronx-borough-chief-says.html | BADILLO ASKS CITY TO BUY ST. FRANCIS; Bronx Borough Chief Says Hospital Is Needed | True | By Morris Kaplan | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/columbia-broadcast-laboratory-to-draw-on-colleges-resources.html | Columbia Broadcast Laboratory To Draw on Colleges' Resources | | By Jack Gould | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/transamerican-victor-seeks-new-clory-on-nascar-circuit.html | Trans-American Victor Seeks New Clory on NASCAR Circuit | | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/us-court-hears-appeal-for-a-new-trial-of-hoffa.html | U.S. Court Hears Appeal For a New Trial of Hoffa | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/coppolino-seeks-to-enjoin-helpern-in-case-in-florida.html | Coppolino Seeks To Enjoin Helpern In Case in Florida | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/col-white-named-winner-of-67-astronautics-award.html | Col. White Named Winner Of '67 Astronautics Award | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/vietnam-numbers-game-sharp-conflicts-noted-in-us-figures-on-size-of.html | Vietnam Numbers Game; Sharp Conflicts Noted in U.S. Figures On Size of Foe's Force and Infiltration | | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/0meara-assumes-sheens-old-post-monsignor-is-new-national-head-of.html | 0'MEARA ASSUMES SHEEN'S OLD POST; Monsignor Is New National Head of $17-Million Fund for Catholic Missions ASSISTED PREDECESSOR Directed Society's Work in St. Louis Also Served as Cathedral Pastor | True | By Terence Smith | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/4day-ceasefire-begins-in-vietnam-2-clashes-break-out-within-2-hours.html | 4-DAY CEASE-FIRE BEGINS IN VIETNAM; 2 Clashes Break Out Within 2 Hours After It Starts | True | By Tom Buckley Special To the New Yort Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/hanoi-notes-anniversary.html | Hanoi Notes Anniversary | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/suburbs-cut-off-by-clogged-roads-schools-shops-and-offices-shut-in.html | SUBURBS CUT OFF BY CLOGGED ROADS; Schools, Shops and Offices Shut in Nearby Counties, Connecticut and Jersey Suburbs Are Cut Off by Clogged Roads | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/norman-litchfield.html | NORMAN LITCHFIELD | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/u-of-florida-head-resigning.html | U. of Florida Head Resigning | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/goldberg-to-visit-12-lands-on-study-of-peace-outlook-factfinding-to.html | GOLDBERG TO VISIT 12 LANDS ON STUDY OF PEACE OUTLOOK; Fact-Finding Tour of Europe and Asia, Due Shortly, Will Include South Vietnam 4-DAY CEASE-FIRE IS ON Possibility of Extension to Aid Soundings Left Open by State Department GOLDBERG TO TOUR 12 COUNTRIES SOON | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/nathan-brodkin-transit-engineer-tas-chief-technician-64-dies-on.html | NATHAN BRODKIN, TRANSIT ENGINEER; T.A.'s Chief Technician, 64, Dies on Subway Platform | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/ussery-is-aboard-2-florida-victors-jockey-scores-on-irongate-and.html | USSERY IS ABOARD 2 FLORIDA VICTORS; Jockey Scores on Irongate and Secret Promise | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/city-hospital-chiefs-ordered-to-halt-their-dual-salaries-dual-pay.html | City Hospital Chiefs Ordered To Halt Their Dual Salaries; DUAL PAY HALTED IN CITY HOSPITALS | True | By Martin Tolchin | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/auto-safety-step-aids-tariff-talks-us-retreat-on-new-car-rules.html | AUTO SAFETY STEP AIDS TARIFF TALKS; U.S. Retreat on New Car Rules Termed Factor in Improving Atmosphere NEGOTIATIONS DELICATE But Europe's Manufacturers Relieved Over Assurance of American Market AUTO SAFETY STEP AIDS TARIFF TALKS | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/british-pound-continues-to-dip-canadian-dollar-eases-slightly.html | British Pound Continues to Dip; Canadian Dollar Eases Slightly | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/defense-setaside-for-steel-fixed-at-6-of-shipments.html | Defense Set-Aside for Steel Fixed at 6% of Shipments | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/emerson-ahead-for-tennis-prize-ashe-next-in-bid-to-earn-of.html | EMERSON AHEAD FOR TENNIS PRIZE; Ashe Next in Bid to Earn Player of Year Award | | By Allison Danzic | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/japanese-rename-blasingame.html | Japanese Rename Blasingame | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/berger-succeeds-koch-as-leader-in-the-village.html | Berger Succeeds Koch As Leader in the 'Village' | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/theater-a-story-of-love-and-need-mildred-dunnock-stars-in-german.html | Theater: A Story of Love and Need; Mildred Dunnock Stars in German Drama | | By Dan Sullivan | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bus-takes-6hour-trip-from-apathy-to-torpor-jersey-riders-stuck-in.html | Bus Takes 6-Hour Trip From Apathy to Torpor; Jersey Riders Stuck in Snow Get Friendly on Ride That Usually Takes 40 Minutes | True | By William P. Luce | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/move-to-end-strike-by-dockers-delayed.html | MOVE TO END STRIKE BY DOCKERS DELAYED | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/charles-f-horner-88-is-dead-wilson-aide-in-two-campaigns.html | Charles F. Horner, 88, Is Dead; Wilson Aide in Two Campaigns | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bank-of-paris-to-name-2-to-columbia-board-americans-expected-to-be.html | Bank of Paris to Name 2 to Columbia Board; Americans Expected to Be Appointed, Meeting Is Told Most of the Session Taken by Queries of Perennials BANK TO INCREASE COLUMBIA'S BOARD | True | BY Leonard Sloane | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/john-q-duffy.html | JOHN Q. DUFFY | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/experiment-in-educational-tv.html | Experiment in Educational TV | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-08 | 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697235 | B00000323088 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/observer-a-crisis-in-identity.html | Observer : A Crisis in Identity | True | By Russell Baker | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/eastern-airline-will-sell-stock-offering-of-475000-shares-of-common.html | EASTERN AIRLINE WILL SELL STOCK; Offering of 475,000 Shares of Common at $91.50 Is Slated by Carrier | | By Robert E. Bedingfeld | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fund-said-to-give-loan-to-colombia-envoy-reports-deal-to-end.html | FUND SAID TO GIVE LOAN TO COLOMBIA; Envoy Reports Deal to End Monetary Impasse | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/magnuson-asks-study.html | Magnuson Asks Study Of Household Hazards | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/preview.html | Preview | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/rm-pitcher-dies-business-leader-head-of-executives-group-and-supply.html | R.M. PITCHER DIES; BUSINESS LEADER; Head of Executives' Group and Supply Company Aide | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/responds-to-pope-foes-in-vietnam-urged-by-pontiff-to-extend-holiday.html | RESPONDS TO POPE; Foes in Vietnam Urged by Pontiff to Extend Holiday 'Cease-Fire JOHNSON SAYS U.S. HOPES FOR PARLEY | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pan-am-seeks-new-design-for-business-jet-in-1970s.html | Pan Am Seeks New Design For Business Jet in 1970s | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/chess-in-memoriam-hm-phillips-player-patron-and-promoter.html | Chess; In Memoriam H.M. Phillips, Player, Patron and Promoter | True | By Al Horowitz | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/griffith-signs-to-meet-benvenuti-here-april-17.html | Griffith Signs to Meet Benvenuti Here April 17 | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/kranepool-signs-pact-with-mets-first-baseman-is-given-pay-increase.html | KRANEPOOL SIGNS PACT WITH METS; First Baseman Is Given Pay Increase to $17,500 | True | By Joseph Durso | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/power-cell-sought-by-gas-producers.html | POWER CELL SOUGHT BY GAS PRODUCERS | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/johnson-to-send-message-to-congress-today-on-aid.html | Johnson to Send Message To Congress Today on Aid | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/400-ask-johnson-to-end-bombing-of-north-vietnam.html | 400 Ask Johnson to End Bombing of North Vietnam | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/two-killed-in-carrier-mishap.html | Two Killed in Carrier Mishap | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/senate-measure-seeking-clinical-laboratory-curbs.html | Senate Measure Seeking Clinical Laboratory Curbs | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/sierra-leone-reports-plot-is-foiled.html | Sierra Leone Reports Plot Is Foiled | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/cornell-professors-wife-and-student-die-in-crash.html | Cornell Professor's Wife And Student Die in Crash | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/shell-transport-and-trading-names-barran-as-chairman.html | Shell Transport and Trading Names Barran as Chairman | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/blizzards-help-to-clear-the-air-both-chicago-and-new-york-note.html | BLIZZARDS HELP TO CLEAR THE AIR; Both Chicago and New York Note Exhaust-Gas Drop | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/french-launch-third-satellite-laser-survey-test-is-planned-light-be.html | French Launch Third Satellite; Laser Survey Test Is Planned; Light Beams to Be Used in Gathering Navigation Data for Missile Program | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/few-incidents-mar-ceasefire-speculation-rises-in-saigon-truce-may.html | FEW 'INCIDENTS' MAR CEASE-FIRE; Speculation Rises in Saigon Truce May Be Extended | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/dorothy-macfarland-a-smith-girl-to-marry.html | Dorothy MacFarland, A Smith Girl, to Marry | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/leslie-m-cassidy-industrialist-62-exhead-of-johnsmanville-dies.html | LESLIE M. CASSIDY, INDUSTRIALIST, 62; Ex-Head of Johns-Manville Dies Began as Salesman | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/wood-field-and-stream-shooting-live-pigeons-provides-fun-and-money.html | Wood, Field and Stream; Shooting Live Pigeons Provides Fun And Money in Europe and Mexico | True | By Oscar Godbout | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/customs-and-patent-court.html | Customs and Patent Court | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/galanosthe-vitality-of-youth-and-tradition-of-elegance.html | Galanos:The Vitality of Youth and Tradition of Elegance | True | By Bernadine Morris | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/a-friend-of-the-opera-lila-bell-acheson-wallace.html | A Friend of the Opera; Lila Bell Acheson Wallace | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/johnson-proposes-strong-bugging-bill.html | JOHNSON PROPOSES STRONG BUGGING BILL | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/sports-of-the-times-prize-prospect.html | Sports of The Times; Prize Prospect | True | By Arthur Daley | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/with-a-collection-of-12000-cookbooks-who-needs-a-chef.html | With a Collection of 12,000 Cookbooks, Who Needs a Chef? | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/dartmouth-aide-named.html | Dartmouth Aide Named | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/freezing-cold-slows-city-snow-removal-schools-will-reopen-today.html | Freezing Cold Slows City Snow Removal; Schools Will Reopen Today; 'Possibility' of Snow Tonight Freezing Cold Slows Snow Removal in City; All Schools Are Reopening Today SNOW 'POSSIBLE' AGAIN TOMORROW 3 Airports Back to Normal, but Street Tie-Ups Persist and Trains Struggle | True | By Bernard Weinraub | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/discovery-right-is-urged-for-criminal-defendants.html | 'Discovery' Right Is Urged For Criminal Defendants | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/kimberly-crichton-radcliffe67-to-wed.html | Kimberly Crichton, Radcliffe67, to Wed | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/feared-franzese-witness-testifies.html | FEARED FRANZESE, WITNESS TESTIFIES | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/air-force-drops-jet-trainer.html | Air Force Drops Jet Trainer | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/austrians-win-world-twoman-bobsled-title-wirkola-finishes-first-in.html | Austrians Win World Two-Man Bobsled Title; WIRKOLA FINISHES FIRST IN SKI JUMP Norwegian Victor on Style Rating--American Sled Takes Third Place | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/dance-a-mckayle-debut-choreographers-reformed-company-offers.html | Dance: A McKayle Debut; Choreographer's Re-Formed Company Offers Striking 'Black New World' | True | By Clive Barnes | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/stolle-defeats-ralston.html | Stolle Defeats Ralston | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/gloria-spitalny-to-be-the-bride-of-howard-smith-penn-senior-engaged.html | Gloria Spitalny To Be the Bride Of Howard Smith; Penn Senior Engaged to Princeton Alumnus Attending Harvard | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/assembly-passes-datedbread-bill-measure-covers-packaged-product.html | ASSEMBLY PASSES DATED-BREAD BILL; Measure Covers Packaged Product Sold Here | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/brown-upsets-yale-in-ivy-hockey-105.html | BROWN UPSETS YALE IN IVY HOCKEY, 10-5 | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/tax-department-fills-chief-assessor-post.html | Tax Department Fills Chief Assessor Post | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/crew-of-50-helps-yonkers-reopen-3-shifts-aid-in-removing-snow-at.html | CREW OF 50 HELPS YONKERS REOPEN; 3 Shifts Aid in Removing Snow at Harness Track | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fiscal-disclosure-barred-by-senate-moves-to-require-financial.html | FISCAL DISCLOSURE BARRED BY SENATE; Moves to Require Financial Statements Are Defeated | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/towel-industry-hit-by-imported-copies-asian-manufacturers-using-us.html | Towel Industry Hit by Imported 'Copies'; Asian Manufacturers Using U.S. Designs in Cheaper Goods | True | By Isadore Barmash | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/the-presidents-reply.html | The President's Reply | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/johnson-picks-macarthur-as-ambassador-to-austria.html | Johnson Picks MacArthur As Ambassador to Austria | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/president-offers-a-program-to-aid-neglected-child-in-message-to.html | PRESIDENT OFFERS A PROGRAM TO AID NEGLECTED CHILD; In Message to Congress, He Cites Suffering in U.S.-- Asks Quick Action $235-MILLION PROGRAM Major Plan Would Extend the Head Start Project to Lower Grades in School PRESIDENT URGES AID FOR CHILDREN | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/miss-beverly-holland-betrothed-to-physician.html | Miss Beverly Holland Betrothed to Physician | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/christians-begin-lent-observance-ash-wednesday-leads-off.html | CHRISTIANS BEGIN LENT OBSERVANCE; Ash Wednesday Leads Off Penitential Season | True | By George Dugan | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/moscow-and-peking-in-loudspeaker-war-moscow-and-peking-exchange.html | Moscow and Peking In Loudspeaker War; Moscow and Peking Exchange Charges in Loudspeakers' War | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/an-east-german-mother-lets-girl-choose-west.html | An East German Mother Lets Girl Choose West | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/93-die-in-rio-carnival.html | 93 Die in Rio Carnival | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/burlington-moving-northward-to-a-skyscraper-at-54th-street-textile.html | Burlington Moving Northward To a Skyscraper at 54th Street; Textile Maker to Consolidate Merchandising Divisions Scattered in Midtown BURLINGTON SETS MOVE TO 54TH ST. | True | By Herbert Koshetz | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/prinz-asks-us-help-to-bonn-on-neonazis.html | PRINZ ASKS U.S. HELP TO BONN ON NEO-NAZIS | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/woozem-scores-by-5-lengths-in-35600-mimosa-stakes-at-hialeah-quillo.html | Woozem Scores by 5 Lengths in $35,600 Mimosa Stakes at Hialeah; QUILLO QUEEN 2D ON SLOPPY TRACK Victory Is Second Straight for 3-Year-Old Filly Just Kidding Is Third | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/sirois-captures-powerboat-race-he-sets-record-in-172mile.html | SIROIS CAPTURES POWERBOAT RACE; He Sets Record in 172-Mile Miami-Bimini Event | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/abctv-planning-90minute-comedy.html | A.B.C.-TV PLANNING 90-MINUTE COMEDY | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/law-on-runaways-sought.html | Law on Runaways Sought | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/rumford-premium-awarded-to-physicist-and-biologist.html | Rumford Premium Awarded to Physicist and Biologist | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/un-panel-on-space-parley-selects-indian-as-chairman.html | U.N. Panel on Space Parley Selects Indian as Chairman | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/chemical-price-is-cut.html | Chemical Price Is Cut | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pep-talk-sparks-businessmen-a-coach-sparks-business-group.html | 'Pep' Talk Sparks Businessmen; A COACH SPARKS BUSINESS GROUP | True | By William D. Smith | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/snowbound-planes-fly-at-last-railroads-gain-from-the-tieup.html | Snowbound Planes Fly at Last; Railroads Gain From the Tie-Up | True | By Richard Reeves | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bush-fires-that-swept-tasmania-are-brought-under-control.html | Bush Fires That Swept Southern Tasmania Are Brought Under Control | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/latin-bank-lending-exceeds-2billion.html | Latin Bank Lending Exceeds $2-Billion | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/algren-held-on-drug-charge.html | Algren Held on Drug Charge | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/udall-in-kuwait-on-study-tour.html | Udall in Kuwait on Study Tour | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/dudley-a-former-stray-poodle-treads-path-to-obedience-fame.html | Dudley, a Former Stray Poodle, Treads Path to Obedience Fame | | By John Rendel | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/hawks-trounce-canadiens-5-to-0-run-unbeaten-string-to-12-and-lift.html | HAWKS TROUNCE CANADIENS, 5 TO 0; Run Unbeaten String to 12 and Lift Lead to 12 Points | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/needed-a-policy-decision.html | Needed : A Policy Decision | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/adviser-of-sukarno-dies-in-prison-at-50.html | ADVISER OF SUKARNO DIES IN PRISON AT 50 | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/advertising-a-reassuring-antitrust-word.html | Advertising A Reassuring Antitrust Word | True | By Philip H. Dougherty Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bronx-democratic-foes-reach-accord.html | Bronx Democratic Foes Reach Accord | True | By Thomas P. Ronan | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/2-jews-opposed-for-school-posts-jersey-official-fears-they-are.html | 2 JEWS OPPOSED FOR SCHOOL POSTS; Jersey Official Fears They Are Liberals, Especially in 'Spending for Education' MAYOR ASSAILS STAND Links 'Extremely Bad Taste' to Campaign to Defeat New Budget in Wayne | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/ann-allen-engaged-to-david-k-jobling.html | Ann Allen Engaged To David K. Jobling | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/diplomats-in-city-get-helping-hand-creation-of-advisory-panel.html | DIPLOMAT'S IN CITY GET HELPING HAND; Creation of Advisory Panel Announced by Goldberg Lindsay Is a Member SURVEY SHOWED NEED Many U.N. Delegates Made Complaints About Bias in Study Last Fall | | By Kathleen Teltsch | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/simmenthal-five-in-semifinal.html | Simmenthal Five in Semi-Final | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fire-razes-church-buildings.html | Fire Razes Church Buildings | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pavilion-remains-open.html | Pavilion Remains Open | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/screen-tobruk-arrives-at-2-theaterscriterion-and-sutton-have-war.html | Screen: 'Tobruk' Arrives at 2 Theaters Criterion and Sutton Have War Movie Sabotage Scene at Close Best Part of Film | | By Howard Thompson | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/frank-esposito-57-schenley-executive.html | FRANK ESPOSITO, 57, SCHENLEY EXECUTIVE | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/southeast-asia-the-hope-of-counterweight.html | Southeast Asia: The Hope of Counterweight | True | By Tom Wicker | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/the-texts-of-the-messages-the-popes-message.html | The Texts of the Messages; The Pope's Message | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/-and-for-youth.html | . . . and for Youth | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/night-crews-free-suburban-roads-towns-take-on-a-holiday-spirit-in.html | NIGHT CREWS FREE SUBURBAN ROADS; Towns Take on a Holiday Spirit in Storm Cleanup | True | By Douglas Robinson | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/truckers-defy-hoffa-on-talks-employer-group-rejects-industrywide.html | TRUCKERS DEFY HOFFA ON TALKS; Employer Group Rejects Industrywide Bargaining | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/sugar-ray-in-garden-game.html | Sugar Ray in Garden Game | | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/quaker-back-from-hanoi-calls-mood-uncompromising.html | Quaker Back From Hanoi Calls Mood Uncompromising | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pope-urges-foes-in-vietnam-to-extend-the-truce-calls-on-us-north.html | Pope Urges Foes in Vietnam to Extend the Truce; Calls on U.S., North and South for Armistice to Open Way to Peace Negotiations | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/anaconda-profit-climbs-sharply-gains-in-copper-output-and-prices.html | ANACONDA PROFIT CLIMBS SHARPLY; Gains in Copper Output and Prices Swell '66 Earnings Corporations Issue Financial Reports on Results of Their Operations in '66 | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/television.html | Television | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/building-at-fair-collapses.html | Building at Fair Collapses | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/group-questions-clean-fuel-need-meeting-on-lowsulphur-oil-sought-by.html | GROUP QUESTIONS CLEAN FUEL NEED; Meeting on Low-Sulphur Oil Sought by Petroleum Unit | True | By Peter Kihss | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/japanese-amateur-sights-a-new-comet.html | JAPANESE AMATEUR SIGHTS A NEW COMET | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/speck-trial-is-postponed-second-time-until-feb-20.html | Speck Trial Is Postponed Second Time, Until Feb. 20 | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/mr-chicken-film-lays-golden-egg-lowbudget-comedy-earns-25million.html | 'MR. CHICKEN' FILM LAYS GOLDEN EGG; Low-Budget Comedy Earns $2.5-Million for Universal | True | By Vincent Canby | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/american-zinc-cuts-quarterly-dividend.html | AMERICAN ZINC CUTS QUARTERLY DIVIDEND | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/oneill-group-joins-wesleyan-in-setting-up-theater-program.html | O'Neill Group Joins Wesleyan In Setting Up Theater Program | True | By Lewis Funke | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/paul-r-gruenert-jr.html | PAUL R. GRUENERT JR. | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/new-director-named-by-emerson-electric.html | New Director Named By Emerson Electric | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/warped-picture-of-us-charged-lack-of-sensitivity-abroad-laid-to.html | WARPED PICTURE OF U.S. CHARGED; 'Lack of Sensitivity' Abroad Laid to Press and TV | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/apollo-inquiry-panel-seeks-suggestions-and-aid-offers.html | Apollo Inquiry Panel Seeks Suggestions and Aid Offers | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/lost-opportunity-for-rights-cited-moynihan-sees-failure-to-follow.html | LOST OPPORTUNITY FOR RIGHTS CITED; Moynihan Sees Failure to Follow Johnson's Lead | True | By Thomas A. Johnson | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/glamour-stocks-pace-market-rise-bluechip-issues-also-take-part-in.html | GLAMOUR STOCKS PACE MARKET RISE; Blue-Chip Issues Also Take Part in the Broad Rally as Trading Picks Up VOLUME IS 11.2 MILLION Price Advances Outnumber Losses by 2-to-1 Ratio Averages Reflect Gains GLAMOUR STOCKS PACE MARKET RISE | True | By John J. Abele | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/music-serkins-diabelli-young-pianist-tackles-long-hard-piece.html | Music: Serkin's 'Diabelli'; Young Pianist Tackles Long, Hard Piece | True | By Harold C.schonberg | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/united-hospital-to-gain-from-festival-of-ballet.html | United Hospital to Gain From 'Festival of Ballet' | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/new-china-policy-urged-by-kennedy-he-sees-too-much-stress-by-us-on.html | NEW CHINA POLICY URGED BY KENNEDY; He Sees Too Much Stress by U.S. on Peril of Peking, Too Little on Reds' Split NEW CHINA POLICY URGED BY KENNEDY | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fickle-temperature-at-hanover-cooperates-for-winter-carnival.html | Fickle Temperature at Hanover Cooperates for Winter Carnival | True | By Michael Strauss | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/uaw-strikes-ge-in-ohio.html | U.A.W. Strikes G.E. in Ohio | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/errant-missile-destroyed.html | Errant Missile Destroyed | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/welfare-pickets-decry-caseloads-250-demand-a-reduction-city.html | WELFARE PICKETS DECRY CASELOADS; 250 Demand a Reduction City Stoppage Hinted | True | By Damon Stetson | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/convict-tells-of-drug-ring-inside-the-ohio-penitentiary.html | Convict Tells of Drug Ring Inside the Ohio Penitentiary | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/business-failures-advance.html | Business Failures Advance | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/great-lakes-carbon-elects.html | Great Lakes Carbon Elects | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/nets-are-for-pucks-and-sometimes-for-people-too.html | Nets Are for Pucks, and Sometimes for People, Too | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/strong-tunnell-join-pro-hall-exgiants-among-8-named-to-football.html | STRONG, TUNNELL JOIN PRO 'HALL'; Ex-Giants Among 8 Named to Football Honor Roll | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/squeeze-on-bank-denied-in-canada-squeeze-on-bank-denied-in-canada.html | Squeeze on Bank Denied in Canada; SQUEEZE ON BANK DENIED IN CANADA | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/ken-strong-makes-nagurskis-team-at-last-exnew-york-star-happy-to.html | Ken Strong Makes Nagurski's Team at Last; Ex-New York Star Happy to Become Hall of Famer Tunnell Lauds Mara for Helping Him in Pro Debut | True | By Dave Anderson | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pact-reached-in-dispute-over-school-in-oklahoma.html | Pact Reached in Dispute Over School in Oklahoma | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/city-tenants-face-wider-liability-new-code-urges-penalties-for.html | CITY TENANTS FACE WIDER LIABILITY; New Code Urges Penalties for Owners and Renters U.S. Aid Is at Stake NEW CODE WIDENS TENANT LIABILITY | True | By Steven V. Roberts | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/direct-primary-gains-in-albany-a-majority-in-each-house-sponsors.html | DIRECT PRIMARY GAINS IN ALBANY; A Majority in Each House Sponsors Measure to End the State Conventions DIRECT PRIMARY GAINS IN ALBANY | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/persian-rug-scrubber-resists-detergent-magic.html | Persian Rug Scrubber Resists Detergent Magic | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/industry-is-accused-over-air-pollution.html | INDUSTRY IS ACCUSED OVER AIR POLLUTION | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/beethoven-series-started-by-arrau.html | BEETHOVEN SERIES STARTED BY ARRAU | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/galamison-to-head-poverty-project.html | Galamison to Head Poverty Project | True | By Martin Gansberg | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/electric-car-hearing-planned.html | Electric Car Hearing Planned | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/philip-r-bastedo-becomes-fiance-of-miss-ekstrom-colorado-alumnus.html | Philip R. Bastedo Becomes Fiance Of Miss Ekstrom; Colorado Alumnus and a Swedish Girl Plan Summer Nuptials | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/index-of-commodity-prices-remains-steady-at-1025.html | Index of Commodity Prices Remains Steady at 102.5 | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/georgian-guilty-in-negros-death-white-convicted-of-slaying-that.html | GEORGIAN GUILTY IN NEGRO'S DEATH; White Convicted of Slaying That Started Atlanta Riots | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/prof-jotham-johnson-61-dies-chairman-of-classics-at-nyu.html | Prof. Jotham Johnson, 61, Dies; Chairman of Classics at N.Y.U. | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/millionaire-jailed-in-scandal-in-japan.html | MILLIONAIRE JAILED IN SCANDAL IN JAPAN | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/australians-gain-a-draw-when-rain-halts-cricket.html | Australians Gain a Draw When Rain Halts Cricket | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/storm-toll-is-18-in-new-england-but-area-recovers-quickly-from-the.html | STORM TOLL IS 18 IN NEW ENGLAND; But Area Recovers Quickly From the Blizzard | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/italy-convicts-10-for-comics.html | Italy Convicts 10 for Comics | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/musical-to-present-lawrence-and-wife.html | MUSICAL TO PRESENT LAWRENCE AND WIFE | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/scientist-asserts-that-man-can-survive-space-vacuum.html | Scientist Asserts That Man Can Survive Space Vacuum | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/burma-releases-116-more.html | Burma Releases 116 More | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fans-toss-debris-onto-ice-for-13-minutes-as-bruins-set-back-rangers.html | Fans Toss Debris Onto Ice for 13 Minutes as Bruins Set Back Rangers, 2-1; FOES' EXTRA MAN IRKS SPECTATORS Bruin Goalie Takes Refuge in Net as Beer Cans Fly Here Geoffrion Fined | True | By Gerald Eskenazi | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/planning-unit-wants-changes-in-the-budget-revised-again.html | Planning Unit Wants Changes In the Budget Revised Again | True | By Clayton Knowles | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/port-hums-again-after-the-storm-1700-dock-jobs-unfilled-as-pier.html | PORT HUMS AGAIN AFTER THE STORM; 1,700 Dock Jobs Unfilled as Pier Activities Resume | True | By Werner Bamberger | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/elevator-stalemate-firm.html | Elevator Stalemate Firm | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/city-digging-out-but-job-is-slow-shortage-of-manpower-cold-and-cars.html | CITY DIGGING OUT, BUT JOB IS SLOW; Shortage of Manpower, Cold and Cars Hinder Progress | True | By Peter Millones | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/books-and-authors.html | Books and Authors | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/year-of-the-goat-begins-in-vietnam-with-fireworks-explosions-to.html | Year of the Goat Begins in Vietnam With Fireworks; Explosions to Chase Evil Spirits Startle G.I.'s in Saigon Asians Seek Signs of Future During Tet Holiday | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/sir-victor-gollancz-dies-at-73-a-publisher-and-humanitarian.html | Sir Victor Gollancz Dies at 73; A Publisher and Humanitarian; Idealist of the Left, Himself a Writer, Helped to Prepare Britain for Welfare State | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/article-1-no-title.html | Article -- No Title | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/unified-us-agency-on-prisoners-asked.html | UNIFIED U.S. AGENCY ON PRISONERS ASKED | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/the-antimissile-danger.html | The Antimissile Danger | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/yale-swim-stars-absent-but-elis-crush-columbia.html | Yale Swim Stars Absent, But Elis Crush Columbia | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/konigsberg-found-guilty-of-extortion-on-4-more-counts.html | Konigsberg Found Guilty of Extortion On 4 More Counts | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/kosygin-urges-us-to-halt-the-bombing-kosygin-asks-us-to-halt.html | Kosygin Urges U.S. To Halt the Bombing; KOSYGIN ASKS U.S. TO HALT BOMBINGS | True | By Anthony Lewis | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/9-killed-in-saigon-robbery.html | 9 Killed in Saigon Robbery | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/knicks-turn-back-bulls-106-to-103-basket-by-russell-clinches.html | KNICKS TURN BACK BULLS, 106 TO 103; Basket by Russell Clinches Victory Following Rally | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/rights-group-says-government-helps-to-build-ghettos.html | Rights Group Says Government Helps To Build Ghettos | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bonds-of-britain-show-an-increase-tied-to-possibility-of.html | BONDS OF BRITAIN SHOW AN INCREASE; Demand Tied to Possibility of Further Bank Rate Cut | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/florida-is-told-to-reapportion-us-court-orders-special-election-to.html | FLORIDA IS TOLD TO REAPPORTION; U.S. Court Orders Special Election to Fill All Seats | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/umpire-sold-to-majors.html | Umpire Sold to Majors | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/personal-finance-a-closer-inspection-of-a-snowstorm-from-the-point.html | Personal Finance; A Closer Inspection of a Snowstorm From the Point of View of Insurance THE SNOWSTORM: INSURANCE VIEW | True | By Sal Nuccio | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/steel-group-asks-levy-on-imports-institute-opens-major-drive-to.html | STEEL GROUP ASKS LEVY ON IMPORTS; Institute Opens Major Drive to Have Congress Enact Curbs to Aid U.S. Mills NO AMOUNT MENTIONED Administration Officials Say Tariff Rise Is Complicated by the Kennedy Round Steel Group Asks Congress For a Levy to Curb Imports | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bridge-bad-breaks-can-doom-many-an-easy-contract.html | Bridge; Bad Breaks Can Doom Many an 'Easy' Contract | True | By Alan Truscott | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/li-rail-commuter-loses-leg.html | L.I. Rail Commuter Loses Leg | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/money.html | Money | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/westchester-plan-for-representation-on-board-is-voided.html | Westchester Plan For Representation On Board Is Voided | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/air-force-will-assign-first-wafs-to-vietnam.html | Air Force Will Assign First Wafs to Vietnam | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fast-for-peace-held-in-25-cities-coordinator-of-vietnam-vigil.html | 'FAST FOR PEACE' HELD IN 25 CITIES; Coordinator of Vietnam Vigil Estimates 10,000 Join In | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/anne-baxter-expects-divorce.html | Anne Baxter Expects Divorce | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/columbia-sitin-bars-cia-agent-18-protest-recruiting-by-agency-on.html | COLUMBIA SIT-IN BARS C.I.A. AGENT; 18 Protest Recruiting by Agency on Campus. | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/slowdown-seen-in-us-economy-reserve-bank-cites-gains-in-fight.html | SLOWDOWN SEEN IN U.S. ECONOMY; Reserve Bank Cites Gains in Fight Against Inflation | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/news-of-realty-sale-in-jamaica-hospital-in-queens-acquires-7story.html | NEWS OF REALTY: SALE IN JAMAICA; Hospital in Queens Acquires 7-Story Apartment House | True | By Lawrence O'Kane | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/lombardi-charges-ditka-broke-bears-pact-taking-oiler-bonus.html | Lombardi Charges Ditka Broke Bears' Pact Taking Oiler Bonus | True | By William N. Wallace | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/abortion-hearing-is-marked-by-bitter-clashes.html | Abortion Hearing Is Marked by Bitter Clashes | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/81-business-executives-protest-war-to-johnson.html | 81 Business Executives Protest War to Johnson | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/commodities-potato-futures-prices-tumble-on-report-of-large-supply.html | Commodities: Potato Futures Prices Tumble on Report of Large Supply in Canada; ACTIVITY IS HEAVY IN MAY CONTRACT Anxiety Over U.S. Data, Due Friday, Also Contributes to the Sharp Decline | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/american-held-in-berlin.html | American Held in Berlin | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/the-moment.html | THE MOMENT | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/nugent-registers-at-texas-u.html | Nugent Registers at Texas U. | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pierre-fete-march-4-to-benefit-childville.html | Pierre Fete March 4 To Benefit Childville | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/westinghouse-gets-2-atom-unit-orders.html | WESTINGHOUSE GETS 2 ATOM-UNIT ORDERS | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/mrs-fritzi-ritter-wed-here-to-john-h-young.html | Mrs. Fritzi Ritter Wed Here to John H. Young | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/ilo-reports-rise-in-100-lands-prices.html | I.L.O. REPORTS RISE IN 100 LANDS' PRICES | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/commons-joins-in-opposing-aid-to-newspapers.html | Commons Joins in Opposing Aid to Newspapers | True | W. GRANGER BLAIR Special to The New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pomp-circumstance-and-a-slight-inconvenience-mark-arrival-of.html | Pomp, Circumstance And a Slight Inconvenience Mark Arrival of Moroccan King in City; Hassan and Retinue of 136 Begin 'Informal' Visit A Carpeted Cargo Elevator Carries Monarch From Ship to City Shore | True | By McCandlish Phillips | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/jc-penney-names-high-executive.html | J.C. Penney Names High Executive | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/stuart-goodwillie.html | STUART GOODWILLIE | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/loral-corp-adds-director.html | Loral Corp. Adds Director | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/powell-refuses-to-give-answers-at-house-inquiry-he-contends-that.html | POWELL REFUSES TO GIVE ANSWERS AT HOUSE INQUIRY; He Contends That Questions Violate the Constitution-- View Disputed by Celler POWELL REFUSES TO GIVE ANSWERS | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/smith-turns-back-forster-in-title-squash-tennis-here.html | Smith Turns Back Forster In Title Squash Tennis Here | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/little-rock-negro-to-hire-teachers-new-city-school-aide-will-also.html | LITTLE ROCK NEGRO TO HIRE TEACHERS; New City School Aide Will Also Make Assignments LITTLE ROCK NEGRO TO HIRE TEACHERS | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/market-place-calgon-action-an-examination.html | Market Place; Calgon Action: An Examination | True | By Robert Metz | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pan-am-promotes-two-executives.html | Pan Am Promotes Two Executives | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/chinese-here-welcome-the-year-of-the-sheep.html | Chinese Here Welcome The Year of the Sheep | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/lindsay-appoints-3-to-art-commission.html | LINDSAY APPOINTS 3 TO ART COMMISSION | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/european-football-results.html | European Football Results | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/mrs-gandhi-hit-by-stone-at-rally-mrs-gandhi-is-hit-by-stone-at.html | Mrs. Gandhi Hit By Stone at Rally; MRS. GANDHI IS HIT BY STONE AT RALLY | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/books-of-the-times-gala-encounters-of-east-and-west.html | Books Of The Times; Gala Encounters of East and West | True | By Charles Poore | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/million-offered-to-mets-troupe-mrs-dewitt-wallace-seeks-to-save.html | MILLION OFFERED TO MET'S TROUPE; Mrs. DeWitt Wallace Seeks to Save Tour Company | True | By Theodore Strongin | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bail-is-cut-for-a-vietnamese-held-in-washington-as-alien.html | Bail Is Cut for a Vietnamese Held in Washington as Alien | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/stocks-snap-back-on-american-list-after-a-short-day.html | Stocks Snap Back On American List After a Short Day | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/rights-leaders-protest-hearing-newrochelle-pickets-decline.html | RIGHTS LEADERS PROTEST HEARING; NewRochelle Pickets Decline Invitation to Testify | | By Ralph Blumenthal Special To The New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/text-of-president-johnsons-special-message-to-congress-on-children.html | Text of President Johnson's Special Message to Congress on Children and Youth | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/blaze-in-a-nursing-home-kills-4-in-new-hampshire.html | Blaze in a Nursing Home Kills 4 in New Hampshire | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/st-peters-defeats-nyu-6968-on-basket-by-grant-contest-decided-in.html | St. Peter's Defeats N.Y.U., 69-68, on Basket by Grant; CONTEST DECIDED IN FINAL SECOND Grant Scores With Loose Ball to Keep St. Peter's Unbeaten in League | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/glick-of-oilers-retires.html | Glick of Oilers Retires | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bloc-spurns-idea-of-foodaid-pact-common-market-indicates-us-must.html | BLOC SPURNS IDEA OF FOOD-AID PACT; Common Market Indicates U.S. Must Drop Its Plan | True | By Clyde H. Farnsworth Special To The New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/student-leaders-criticize-rusk-reaction-on-vietnam.html | Student Leaders Criticize Rusk Reaction on Vietnam | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/us-aide-opposes-minimum-income-cohen-says-payments-may-undermine.html | U.S. AIDE OPPOSES MINIMUM INCOME; Cohen Says Payments May Undermine Incentives | True | By Eileen Shanahan Special To The New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/kenneth-dean-78-of-sherry-lehmann.html | KENNETH DEAN, 78, OF SHERRY-LEHMANN | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/house-votes-to-raise-ceiling-of-national-debt-6billion.html | House Votes to Raise Ceiling Of National Debt $6-Billion | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/color-tv-due-in-france.html | Color TV Due in France | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/brazil-shuts-banks-for-2-days-to-start-currency-reforms.html | Brazil Shuts Banks For 2 Days to Start Currency Reforms | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/retired-policeman-drowns.html | Retired Policeman Drowns | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/45million-in-ford-grants-to-expand-international-education.html | $4.5-Million in Ford Grants to Expand International Education | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/kiesinger-tells-russian-bonn-alone-represents-all-germans-ministers.html | Kiesinger Tells Russian Bonn Alone Represents All Germans; Ministers Meet in Warsaw | True | By Philip Shabecoff Special To The New York Timesby Henry Kamm Special To The New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/state-tv-hookup-to-start-in-fall-network-covering-current-affairs.html | STATE TV HOOK-UP TO START IN FALL; Network Covering Current Affairs to Link 5 Cities | True | By Jack Gould | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/212foot-descent-in-sea-sets-freedive-record.html | 212-Foot Descent in Sea Sets Free-Dive Record | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/court-rejects-gregory-plea.html | Court Rejects Gregory Plea | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/city-promotes-exnewsman.html | City Promotes Ex-Newsman | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/u-of-pittsburgh-cuts-frick-ties-cites-dispute-over-art-with-schools.html | U. OF PITTSBURGH CUTS FRICK TIES; Cites Dispute Over Art With School's Chief Benefactor | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/company-is-sought-by-sprinkler-corp-and-beckman-too.html | Company Is Sought By Sprinkler Corp. And Beckman, Too | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/brandt-tells-us-of-bonns-concern-on-a-nuclear-treaty.html | Brandt Tells U.S. of Bonn's Concern on a Nuclear Treaty | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/children-in-the-city-have-a-snow-ball.html | Children in the City Have a Snow Ball | True | By Murray Schumach | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/survivors-of-blaze-huddled-on-ledge.html | Survivors of Blaze Huddled on Ledge | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/sections-of-kosygin-talk-on-vietnam-and-germany.html | Sections of Kosygin Talk on Vietnam and Germany | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/maoists-warned-of-palace-coups-red-guard-headquarters-sees-a-threat.html | MAOISTS WARNED OF 'PALACE COUPS'; Red Guard Headquarters Sees a Threat Within | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/award-may-curb-metoo-contracts-cole-gives-engineers-gains-that.html | AWARD MAY CURB ME-TOO CONTRACTS; Cole Gives Engineers Gains That Other Unions Won | True | By George Horne | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pan-am-clears-way-for-hops-to-moscow.html | PAN AM CLEARS WAY FOR HOPS TO MOSCOW | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/gary-l-gastineau-to-marry-nancy-langenheim-in-april.html | Gary L. Gastineau to Marry Nancy Langenheim in April | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bolivia-joins-trade-group.html | Bolivia Joins Trade Group | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/physician-to-marry-carole-judith-wiley.html | Physician to Marry Carole Judith Wiley | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/lunar-craft-begins-to-orbit-the-moon-on-picture-mission.html | Lunar Craft Begins To Orbit the Moon On Picture Mission | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/patman-banking-panel-head-curbed-by-fellow-democrats.html | Patman, Banking Panel Head, Curbed by Fellow Democrats | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/lawyers-propose-a-new-specialty-counsel-in-personal-injury-cases.html | LAWYERS PROPOSE A NEW SPECIALTY; Counsel in Personal Injury Cases Would Be Certified | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/carbide-to-offer-250million-issue-news-of-debentures-comes-as.html | CARBIDE TO OFFER 250-MILLION ISSUE; News of Debentures Comes as Surprise to Bond Men Bonds: Union Carbide Announces Plans for $250-Million of Debentures BIDDING IS BRISK FOR MUNICIPALS Large Volume of New Tax Exempts Is Marketed--Prices Move Narrowly | True | By John H. Allan | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/truckers-name-legal-aide.html | Truckers Name Legal Aide | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/whitlam-replaces-calwell-as-australian-laborite-chief.html | Whitlam Replaces Calwell As Australian Laborite Chief | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/rate-rise-studied-on-magazine-mail-masscirculation-journals-would.html | RATE RISE STUDIED ON MAGAZINE MAIL; Mass-Circulation Journals Would Pay Surcharge on All Copies Over 500,000 RATE RISE STUDIED ON MAGAZINE MAIL | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fifth-ave-coach-to-accept-all-nichols-shares-tendered.html | Fifth Ave. Coach to Accept All Nichols Shares Tendered | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/the-fight-against-crime.html | The Fight Against Crime . . . | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/vehslage-turns-back-oddy-in-squash-racquets-final.html | Vehslage Turns Back Oddy In Squash Racquets Final | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/chart-of-the-mimosa-stakes.html | Chart of the Mimosa Stakes | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/garden-basketball-tonight.html | Garden Basketball Tonight | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/miss-caballe-sings-lead-in-trovatore.html | MISS CABALLE SINGS LEAD IN 'TROVATORE' | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/counterfeit-20-bills-found-here-in-volume.html | Counterfeit $20 Bills Found Here in Volume | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/transport-news-and-notes-merchant-marine-graduates-losing-no-time.html | Transport News and Notes; Merchant Marine Graduates Losing No Time in Shipping Out for Vietnam | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-09 | 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/firstgrader-held-fast-in-winters-iron-grip.html | First-Grader Held Fast In Winter's Iron Grip | True | | 1995-03-06 | RE0000697226 | B00000323073 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bridge-need-for-ruffing-high-is-discovered-too-late.html | Bridge; Need for Ruffing High Is Discovered Too Late | True | By Alan Truscott | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/title-cleared-here-with-papers-issued-before-revolution.html | Title Cleared Here With Papers Issued Before Revolution | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/courts-protection-of-suspect-curbed.html | COURT'S PROTECTION OF SUSPECT CURBED | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/doubts-on-peace-bids-johnson-thinks-he-is-target-of-drive-to-force.html | Doubts on Peace Bids; Johnson Thinks He Is Target of Drive To Force Cutback Without Response | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/25-nyu-students-sit-in-at-bookstore-for-voice-in-policy.html | 25 N.Y.U. Students Sit In at Bookstore For Voice in Policy | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/casualties-identified.html | Casualties Identified | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/senate-37-to-22-rejects-100-limit-on-members-gifts.html | Senate, 37 to 22, Rejects $100 Limit On Members' Gifts | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/catholics-weigh-education-in-sex-archdiocese-study-awaited-school.html | CATHOLICS WEIGH EDUCATION IN SEX; Archdiocese Study Awaited -- School Problems Cited | True | By Gene Currivan | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/british-economic-minister-in-us-to-join-london-bank.html | British Economic Minister In U.S. to Join London Bank | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/capital-spending-seen-speeding-up-mcgrawhill-survey-puts-total.html | CAPITAL SPENDING SEEN SPEEDING UP; McGraw-Hill Survey Puts Total Planned for 1967 at $64.3-Billion, Up 6.3% EARLY ESTIMATE RAISED Outlays by Durable-Goods Industry Expected to Top Level Forecast in Fall CAPITAL SPENDING SEEN SPEEDING UP | True | By Herbert Koshetz | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/nugents-seek-bigger-home-to-make-room-for-the-baby.html | Nugents Seek Bigger Home To Make Room for the Baby | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/american-electronics-elects.html | American Electronics Elects | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/graham-excels-in-violet-victory-its-rough-going-for-georgetowns.html | GRAHAM EXCELS IN VIOLET VICTORY; It's Rough Going for Georgetown's No.13 in First Half at the Garden | True | By Deane McGowen | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/concert-given-here-by-the-minneapolis.html | CONCERT GIVEN HERE BY THE MINNEAPOLIS | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/robin-of-batman-divorced.html | Robin of 'Batman' Divorced | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/disability-measure-nears-ratification.html | DISABILITY MEASURE NEARS RATIFICATION | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/victory-for-mao-held-best-for-us-experts-see-chinesesoviet-rift-as.html | VICTORY FOR MAO HELD BEST FOR U.S.; Experts See Chinese-Soviet Rift as an Advantage | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bonn-rules-out-rightist-ban-now-minister-says-step-depends-on.html | BONN RULES OUT RIGHTIST BAN NOW; Minister Says Step Depends on Party's Development | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/educator-joins-board-of-neptune-meter-co.html | Educator Joins Board Of Neptune Meter Co. | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/a-new-vice-president-is-appointed-by-itt.html | A New Vice President Is Appointed by I.T.T. | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/pittsburgh-six-is-penguins.html | Pittsburgh Six Is Penguins | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/up-the-down-staircase-listed.html | 'Up the Down Staircase' Listed | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/holiday-ignored-in-china.html | Holiday Ignored in China | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/peace-corps-branches-out.html | Peace Corps Branches Out | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/court-will-review-ruling-on-schools.html | COURT WILL REVIEW RULING ON SCHOOLS | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/cornell-conquers-princeton-six-31.html | CORNELL CONQUERS PRINCETON SIX, 3-1 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/steinberg-leads-two-rare-works-philharmonic-plays-reger-and.html | STEINBERG LEADS TWO RARE WORKS; Philharmonic Plays Reger and Tchaikovsky Music | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/a-merchant-prince-us-trade-sought-by-prince-philip.html | A 'Merchant Prince'; U.S. TRADE SOUGHT BY PRINCE PHILIP | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/british-jews-ask-kosygin-to-assure-cultural-aks.html | British Jews Ask Kosygin To Assure Cultural Ak's | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/earnings-decline-for-woolworth-sales-are-highertaxes-in-britain-a.html | EARNINGS DECLINE FOR WOOLWORTH; Sales Are Higher—Taxes in Britain a Factor Sales and Earnings Statistics Are Reported by Corporations | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/tva-proceeds-rise.html | T.V.A. Proceeds Rise | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/reserve-rejected-discountrate-rise-8-times-in-1966-open-market.html | Reserve Rejected Discount-Rate Rise 8 Times in 1966; Open Market Panel's Role Also Cited RESERVE VETOED EIGHT RATE RISES | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/hart-schaffner-marx-set-to-add-gleneagles-as-unit.html | Hart Schaffner & Marx Set To Add Gleneagles as Unit | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/pasarell-ashe-head-field-today-mandarino-drysdale-also-in.html | PASARELL, ASHE HEAD FIELD TODAY; Mandarino, Drysdale Also in Philadelphia Tennis | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/paulists-publish-new-concept-of-catechism-plan-departs-from-rote-in.html | Paulists Publish New Concept of Catechism; Plan Departs From Rote in Teaching Catholic Child Paulist Fathers Make Available A New Concept of the Catechism | True | By George Dugan | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/living-theater-due-back-in-fall-becks-took-troupe-abroad-after-1964.html | LIVING THEATER DUE BACK IN FALL; Becks Took Troupe Abroad After 1964 Tax Trouble | True | By Sam Zolotow | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/joint-chiefs-urge-missile-defense-protective-system-sought-for-50.html | JOINT CHIEFS URGE MISSILE DEFENSE; Protective System Sought for 50 Large Cities | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/new-bond-issues-selling-slowly-competitive-bids-continue-brisk-but.html | NEW BOND ISSUES SELLING SLOWLY; Competitive Bids Continue Brisk but Investors Hold Back-- Trading Dormant | True | By John H. Allan | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/new-frontiers-for-labor.html | New Frontiers for Labor | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/joan-b-lardner-to-be-the-bride-of-james-ward-middlebury-graduates.html | Joan B. Lardner To Be the Bride Of James Ward; Middlebury Graduates Choose June 10 for Their Wedding | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/maris-signs-cardinal-contract-for-72000-slugging-star-plans-batting.html | Maris Signs Cardinal Contract for $72,000; Slugging Star Plans Batting Adjustment in National League | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/no-change-on-vietnam.html | No Change on Vietnam | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/guild-plans-strike-at-time-tomorrow.html | GUILD PLANS STRIKE AT TIME TOMORROW | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/thant-pushes-aim-to-free-colonies-urges-un-panel-to-press-for.html | THANT PUSHES AIM TO FREE COLONIES; Urges U.N. Panel to Press for Self-Determination | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/son-to-the-robert-l-sterns.html | Son to the Robert L. Sterns | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/cyclist-safety-code-urged.html | Cyclist Safety Code Urged | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/henry-barker-fernald-dead-expartner-of-lybrand-ross.html | Henry Barker Fernald Dead; Ex-Partner of Lybrand, Ross | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/long-island-club-cites-starr-nance.html | LONG ISLAND CLUB CITES STARR, NANCE | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/canadian-to-make-debut-at-yonkers-herve-filion-in-mr-boots-sulky.html | CANADIAN TO MAKE DEBUT AT YONKERS; Herve Filion in Mr. Boot's Sulky for Trot Tonight | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/met-board-delays-on-1million-gift-offer-to-save-tour-troupe-to-be.html | MET BOARD DELAYS ON $1-MILLION GIFT; Offer to Save Tour Troupe to Be Put to Full Panel | True | By Theodore Strongin | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/tumble-wind-wins-santa-anita-race-under-shoemaker.html | Tumble Wind Wins Santa Anita Race Under Shoemaker | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/text-of-president-johnsons-special-message-to-congress-on-aid-to.html | Text of President Johnson's Special Message to Congress on Aid to Foreign Lands | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/trade-caravan-for-britain.html | Trade Caravan for Britain | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/norwegian-yard-studies-plan-for-350ton-hydrofoil.html | Norwegian Yard Studies Plan for 350-Ton Hydrofoil | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rhodesians-repeal-trade-preferences.html | RHODESIANS REPEAL TRADE PREFERENCES | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/silence-at-vassar-on-war-assailed-alumnae-express-concern-over-lack.html | SILENCE AT VASSAR ON WAR ASSAILED; Alumnae Express Concern Over Lack of Protests | True | By Martin Arnold | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/curran-charges-illegal-waivers-says-officials-on-taiwan-violate-air.html | CURRAN CHARGES ILLEGAL WAIVERS; Says Officials on Taiwan Violate Air Cargo Law | True | By Edward A. Morrow | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/100million-ring-of-bookies-raided-9-men-are-seized.html | $100-Million Ring Of Bookies Raided; 9 Men Are Seized | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/sale-at-hebrew-home.html | Sale at Hebrew Home | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/index-of-commodity-prices-shows-rise-of-09-to-1021.html | Index of Commodity Prices Shows Rise of 0.9, to 102.1 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/designers-take-a-shine-to-the-silvery-look.html | Designers Take a Shine to the Silvery Look | True | By Rita Reif | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/free-buses-for-private-pupils-urged-in-jersey-hughes-to-ask.html | Free Buses for Private Pupils Urged in Jersey; Hughes to Ask Legislature to Extend Transportation to Parochial Schools | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/kosygin-queens-guest-for-dinner-of-palace.html | Kosygin Queen's Guest For Dinner of Palace | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/hunter-crushes-fairleigh-for-10th-in-row-105-to-73.html | Hunter Crushes Fairleigh For 10th in Row, 105 to 73 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rusk-bars-a-halt-in-raids-till-hanoi-eases-war-effort-us-and-soviet.html | RUSK BARS A HALT IN RAIDS TILL HANOI EASES WAR EFFORT; U.S. and Soviet Views Diverge on American Raids RUSK SETS TERMS IN BOMBING HALT | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/nazi-party-deemed-no-security-threat.html | NAZI PARTY DEEMED NO SECURITY THREAT | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/powell-planning-appeal-on-seat-his-lawyers-are-prepared-to-go-to.html | POWELL PLANNING APPEAL ON SEAT; His Lawyers Are Prepared to Go to Supreme Court | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/ellis-66-wins-in-golf.html | Ellis' 66 Wins in Golf | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/woman-envoy-in-kenya.html | Woman Envoy in Kenya | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/stocks-plummet-on-tokyo-market-rumors-about-vietnam-war-send-prices.html | STOCKS PLUMMET ON TOKYO MARKET; Rumors About Vietnam War Send Prices Tumbling | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/taxsharing-plan-is-scored-by-senator-muskie.html | Tax-Sharing Plan Is Scored by Senator Muskie | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/raymond-gouch-restaurateur-59-owner-of-chop-house-on-west-43d.html | RAYMOND GOUCH, RESTAURATEUR, 59; Owner of Chop House on West 43d Street Dies | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/ease-in-credit-is-slowing-data-show-easing-of-credit-believed.html | Ease in Credit Is Slowing, Data Show; EASING OF CREDIT BELIEVED SLOWING | True | By H. Erich Heinemann | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/the-king-of-morocco-hassan-ii.html | The King of Morocco; Hassan II | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/market-place-tv-laggards-join-the-flock.html | Market Place;; TV Laggards Join the Flock | True | By Robert Metz | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/congress-begins-recess.html | Congress Begins Recess | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/matson-names-eastern-sales-aide.html | Matson Names Eastern Sales Aide | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/no-funston-successor-yet.html | No Funston Successor Yet | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bar-opens-drive-for-high-ethics-3-year-study-to-seek-ways-to-tighten.html | BAR OPENS DRIVE FOR HIGH ETHICS; 3-Year Study to Seek Ways to Tighten Discipline | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/uaw-denounces-aflcio-views-as-complacent-letter-to-1500-locals.html | U.A.W. DENOUNCES A.F.L.-C.I.O. VIEWS AS 'COMPLACENT'; Letter to 1,500 Locals Gives Broad Program Calling for Sweeping Reforms FEDERATION LINKS KEPT Independent Course of Action Within Labor Movement Is Cited as Chief Goal U.A.W. DENOUNCES A.F.L.-C.I.O VIEWS | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/new-bill-on-guns-pressed.html | New Bill on Guns Pressed | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rail-tonmileage-shows-a-103-rise-truck-volume-climbs-27-from-last.html | RAIL TON-MILEAGE SHOWS A 10.3% RISE; Truck Volume Climbs 2.7% From Last Year's Level | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/airline-arranging-reunions-for-gis.html | AIRLINE ARRANGING REUNIONS FOR G.I.'s | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/television.html | Television | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/johnson-asks-62billion-in-foreign-aid-for-2-years-request-is-the.html | Johnson Asks $6.2-Billion In Foreign Aid for 2 Years; Request Is the Smallest Since Program Started 20 Years Ago—Message Calls It 'Minimum Contribution' Johnson Asks $6.2-Billion For Foreign Aid for 2 Years | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/foreign-affairs-the-persistent-thread.html | Foreign Affairs: The Persistent Thread | True | By C.I. Sulzberger | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/sitdown-strike-brings-closing-of-madrid-plant.html | Sit-Down Strike Brings Closing of Madrid Plant | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/roch-cup-slalom-is-taken-by-swiss-giovinali-beats-us-stars-miss.html | ROCH CUP SLALOM IS TAKEN BY SWISS; Giovinali Beats U.S. Stars -- Miss Chaffee Triumphs | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/chrysler-to-meet-safety-standards-boyd-feels-whole-industry-will.html | CHRYSLER TO MEET SAFETY STANDARDS; Boyd Feels Whole Industry Will Comply With Rules | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/advantages-seen-in-new-catechism-but-some-of-the-parents-are.html | ADVANTAGES SEEN IN NEW CATECHISM; But Some of the Parents Are Confused, Teacher Says | True | By Edward B. Fiske | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/son-to-the-s-david-levys.html | Son to the S. David Levys | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/big-mutual-fund-lists-its-holdings.html | BIG MUTUAL FUND LISTS ITS HOLDINGS | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/reynolds-is-buying-wrappings-maker-companies-plan-sales-mergers.html | Reynolds Is Buying Wrappings Maker; COMPANIES PLAN SALES MERGERS | True | By Clare M. Reckert | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/expansion-for-orange-bowl.html | Expansion for Orange Bowl | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/opera-orchestra-is-star-rudel-has-major-part-in-don-rodrigo.html | Opera; Orchestra Is Star; Rudel Has Major Part in 'Don Rodrigo' | True | By Harold C. Schonberg | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/movie-idols-star-in-indian-election-campaign-opposition-group-has.html | Movie Idols Star in Indian Election Campaign; Opposition Group Has Edge in Madras Because Actor Supporting It Was Shot | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/st-johns-rallies-to-triumph-8371-16point-drive-turns-back-west.html | ST. JOHN'S RALLIES TO TRIUMPH, 83-71; 16-Point Drive Turns Back West Virginia Five | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/house-unit-acts-to-bar-reserveguard-merger.html | House Unit Acts to Bar Reserve-Guard Merger | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/chinese-said-to-arrest-2-in-theft-of-atom-secrets.html | Chinese Said to Arrest 2 In Theft of Atom Secrets | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/kosygin-assesses-china.html | Kosygin Assesses China | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/knott-hotels-plans-to-seek-50000-shares-at-22-each.html | Knott Hotels Plans to Seek 50,000 Shares at $22 Each | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/frances-exports-to-china-increased-sharply-in-1966.html | France's Exports to China Increased Sharply in 1966 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/lack-of-visitors-to-miami-noted-mori-says-rainy-weather-also-has.html | LACK OF VISITORS TO MIAMI NOTED; Mori Says Rainy Weather Also Has Hurt—Wagering Down $3.7-Million | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/money.html | Money | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/lawyer-brings-suit-against-prosecutor-charging-slander.html | Lawyer Brings Suit Against Prosecutor, Charging Slander | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/north-vietnam-gave-views-to-australian.html | North Vietnam Gave Views to Australian | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/no-2-demolition-jobs-alike-experts-find-a-fire-hazard-is-discovered.html | No 2 Demolition Jobs Alike, Experts Find; A Fire Hazard is Discovered at the Met | True | By Murray Schumach | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/guyana-picks-aide-from-us.html | Guyana Picks Aide From U.S. | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/blue-shield-rise-opposed-in-jersey-public-defender-says-fees-for.html | BLUE SHIELD RISE OPPOSED IN JERSEY; Public Defender Says Fees for Doctors Caused Crisis | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/hung-jury-gives-up-in-konigsberg-case.html | HUNG JURY GIVES UP IN KONIGSBERG CASE | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/lynn-cheryl-weiss-becomes-affianced.html | Lynn Cheryl Weiss Becomes Affianced | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/charles-a-kearns.html | CHARLES A. KEARNS | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/yardley-continues-to-fight-merger-yardley-presses-its-merger-fight.html | Yardley Continues To Fight Merger; YARDLEY PRESSES ITS MERGER FIGHT | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/soviet-troop-cut-in-germany-seen-russians-reported-planning-to.html | SOVIET TROOP CUT IN GERMANY SEEN; Russians Reported Planning to Replace 50,000 Men With More Missiles SOVIET TROOP CUT IN GERMANY SEEN | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/gateway-arch-is-honored.html | Gateway Arch Is Honored | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/end-of-the-gaslight-era.html | End of the Gaslight Era | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rock-island-shows-65c-a-share-for-66.html | ROCK ISLAND SHOWS 65c A SHARE FOR '66 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/10-die-in-cuban-plane-blast.html | 10 Die in Cuban Plane Blast | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rockefeller-urges-stiffer-auto-laws-governor-urges-stiff-auto-laws.html | Rockefeller Urges Stiffer Auto Laws; GOVERNOR URGES STIFF AUTO LAWS | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/3-men-loot-florida-hotel-of-1million-in-valuables.html | 3 Men Loot Florida Hotel Of $1-Million in Valuables | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/preview.html | Preview | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/us-action-urged-on-air-pollution-city-proposes-health-aides-work-on.html | U.S. ACTION URGED ON AIR POLLUTION; City Proposes Health Aides Work on Local Staffs | True | By Peter Kihss | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/negroes-upheld-in-sheetmetal-apprentice-test-court-rules.html | Negroes Upheld in Sheet-Metal Apprentice Test; Court Rules 'Phenomenally' High Scores Contested by Union Are Valid | True | By Damon Stetson | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/games-for-deaf-in-germany-spur-ski-jumper-to-comeback.html | Games for Deaf in Germany Spur Ski Jumper to Comeback | True | By Michael Strauss | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/port-strike-ends-at-marseilles.html | Port Strike Ends at Marseilles | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bloc-told-to-drop-barriers.html | Bloc Told to Drop Barriers | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/late-wednesday-results-basketball.html | Late Wednesday Results; BASKETBALL | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/terrell-undergoes-operation-on-eye-injured-in-clay-fight.html | Terrell Undergoes Operation On Eye Injured in Clay Fight | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/15-in-gop-support-consular-treaty.html | 15 IN G.O.P. SUPPORT CONSULAR TREATY | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/swedish-skier-victor-in-france-halvarsson-changes-skis-in-race.html | SWEDISH SKIER VICTOR IN FRANCE; Halvarsson Changes Skis in Race, Beats Martinsen | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/8-civilians-given-citations-for-coming-to-aid-of-police.html | 8 Civilians Given Citations For Coming to Aid of Police | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/citys-water-supplies-reach-74-of-capacity.html | City's Water Supplies Reach 74% of Capacity | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/brooklyn-union-gas-appoints.html | Brooklyn Union Gas Appoints | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/worked-in-sweatshop.html | Worked in Sweatshop | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/booksauthors-israelis-views-on-russia-antiamericanism-abroad.html | Books--Authors; Israelis' Views on Russia Anti-Americanism Abroad History of the Secret Service U.S. Concentration Camps | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/tv-review-light-fantastic-cuts-in-for-stage-67-hour.html | TV Review; 'Light Fantastic' Cuts In for 'Stage 67' Hour | True | By Jack Gould | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/antipollution-incentive-urged.html | Antipollution Incentive Urged | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/dispute-hinders-pacification-program-in-vietnam.html | Dispute Hinders Pacification Program in Vietnam | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/cardinal-copello-vatican-aide-dies-chancellor-of-church-was-buenos.html | CARDINAL COPELLO, VATICAN AIDE, DIES; Chancellor of Church Was Buenos Aires Archbishop | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/consolidated-foods-elects.html | Consolidated Foods Elects | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/official-in-wayne-is-asked-to-quit-censured-by-school-board-for.html | OFFICIAL IN WAYNE IS ASKED TO QUIT; Censured by School Board for Remarks About Jews, but Refuses to Resign WAYNE OFFICIAL ASKED TO RESIGN | | By Richard Reeves Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/2-mutual-funds-hope-for-fee-cut-officials-state-competition-could.html | 2 MUTUAL FUNDS HOPE FOR FEE CUT; Officials State Competition Could Reduce Charges 2 MUTUAL FUNDS HOPE FOR FEE CUT | | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/abortion-revision-urged-by-state-bar.html | ABORTION REVISION URGED BY STATE BAR | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/saints-look-over-nfl-availables-new-orleans-clubs-picks-to-be.html | SAINTS LOOK OVER N.F.L. AVAILABLES; New Orleans Club's Picks to Be Announced Today | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/stanton-of-cbs-signs-for-5-years-network-president-assured-of-16.html | STANTON OF C.B.S. SIGNS FOR 5 YEARS; Network President Assured of 16 More as Adviser | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/suit-against-athlete-settled.html | Suit Against Athlete Settled | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bullets-set-back-celtics-by-128124-baltimore-attack-is-paced-by.html | BULLETS SET BACK CELTICS BY 128-124; Baltimore Attack Is Paced by Johnson's 28 Points | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/miss-nancy-s-niedringhaus-betrothed-to-charles-bennett.html | Miss Nancy S. Niedringhaus Betrothed to Charles Bennett | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/excerpts-from-rusk-news-conference-on-vietnam.html | Excerpts From Rusk News Conference on Vietnam | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/stanley-sloan-to-wed-barbara-j-steuerwald.html | Stanley Sloan to Wed Barbara J. Steuerwald | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/reagan-assailed-at-student-rally-governor-defends-policies-in.html | REAGAN ASSAILED AT STUDENT RALLY; Governor Defends Policies in Surprise Address | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/wood-field-and-stream-animals-and-fish-find-it-hard-to-keep-ahead.html | Wood, Field and Stream; Animals and Fish Find It Hard to Keep Ahead of Scientific Advances | | By Oscar Godbout | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/the-deficitplagued-library.html | The Deficit-Plagued Library | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/ford-names-vice-president.html | Ford Names Vice President | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/news-of-realty-motor-inn-sold-the-tappan-zee-at-nyack-is-acquired.html | NEWS OF REALTY; MOTOR INN SOLD; The Tappan Zee at Nyack Is Acquired by Maidman | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/other-company-reports.html | Other Company Reports | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/francis-a-gudger.html | FRANCIS A. GUDGER | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/refram-still-and-rule-share-phoenix-golf-lead-start-of-round.html | Refram, Still and Rule Share Phoenix Golf Lead; START OF ROUND DELAYED BY COLD Three Pace-Setters Score 66's-- Sifford, Schneider Are Deadlocked at 67 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/erotic-material-in-mail-defended-but-person-should-be-able-to-halt.html | EROTIC MATERIAL IN MAIL DEFENDED; But Person Should Be Able to Halt It, Senate Unit Told | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/police-to-patrol-beats-in-mufti-in-drive-against-undesirables.html | Police to Patrol Beats in Mufti In Drive Against Undesirables | True | By Morris Kaplan | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/reports-of-ski-conditions-in-eastern-areas.html | Reports of Ski Conditions in Eastern Areas | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/lincoln-day-bill-offered.html | Lincoln Day Bill Offered | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/ferry-striker-sues-to-bar-city-raises-for-other-strikers.html | Ferry Striker Sues To Bar City Raises For Other Strikers | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/alfred-j-mosher.html | ALFRED J. MOSHER | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rate-on-british-pound-climbs-canadian-dollar-is-unchanged.html | Rate on British Pound Climbs; Canadian Dollar Is Unchanged | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/48-are-injured-as-church-roof-falls.html | 48 Are Injured as Church Roof Falls | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/astros-to-report-today.html | Astros to Report Today | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/kosygin-is-cool-to-missiles-curb-in-london-he-calls-defense-buildup.html | KOSYGIN IS COOL TO MISSILES CURB; In London, He Calls Defense Build-Up Less Perilous Than Offensive Arms KOSYGIN IS COOL TO MISSILE CURB | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/the-theater-premiere-of-east-wind-lincoln-troupe-offers-leo-lehman.html | The Theater: Premiere of 'East Wind'; Lincoln Troupe Offers Leo Lehman Play | True | By Walter Kerr | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/excerpts-from-transcript-of-kosygin-news-parley.html | Excerpts From Transcript of Kosygin News Parley | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/text-of-the-soviet-complaint-to-china.html | Text of the Soviet Complaint to China | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/united-aircraft-shows-profit-dip-shifting-military-orders-reduce.html | UNITED AIRCRAFT SHOWS PROFIT DIP; Shifting Military Orders Reduce Earnings Margin UNITED AIRCRAFT SHOWS PROFIT DIP | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/jacques-brel-is-bidding-adieu-to-solo-singing-performances-popular.html | Jacques Brel Is Bidding Adieu To Solo Singing Performances; Popular Balladeer to Devote Time to Disks, Writing and Sailing After Spring Dates | True | By Richard F. Shepard | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/de-gaulle-sees-ruin-if-opposition-wins-assembly-soustelle-may-seek.html | De Gaulle Sees Ruin if Opposition Wins Assembly; Soustelle May Seek Seat | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/indian-aide-asks-global-plan-to-help-developing-nations.html | Indian Aide Asks Global Plan To Help Developing Nations | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/russians-to-get-5day-week.html | Russians to Get 5-Day Week | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/29-jailed-in-rights-cases.html | 29 Jailed in Rights Cases | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/arbitration-date-set-in-pier-crisis-move-is-made-to-end-strike-by.html | ARBITRATION DATE SET IN PIER CRISIS; Move Is Made to End Strike by Longshoremen's Union | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/yugoslav-tourist-tide-rises.html | Yugoslav Tourist Tide Rises | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/george-howe-chemist-marries-marion-chait.html | George Howe, Chemist, Marries Marion Chait | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/kosygin-in-plea-to-us.html | Kosygin in Plea to U.S. | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/trade-bloc-adopts-tax-common-market-sets-tax-system.html | Trade Bloc Adopts Tax; COMMON MARKET SETS TAX SYSTEM | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/yachtsman-near-new-zealand.html | Yachtsman Near New Zealand | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/hearing-is-voted-for-trade-center-board-procedure-agreed-to-by.html | HEARING IS VOTED FOR TRADE CENTER; Board Procedure Agreed To by Mayor and Democrats | True | By Charles G. Bennett | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/gain-also-shown-in-corn-futures-contract-for-march-closes-ahead-at.html | GAIN ALSO SHOWN IN CORN FUTURES; Contract for March Closes Ahead at 1.37 3/8 a Bushel --May Cocoa Is Down | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/soviet-hints-china-places-new-curbs-on-help-for-hanoi-note-decrying.html | SOVIET HINTS CHINA PLACES NEW CURBS ON HELP FOR HANOI; Note Decrying Harassment of Embassy Aides Renews Charge on Russian Aid SOVIET HINTS CURB BY CHINA ON HELP | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/pontiacs-firebird-to-list-from-2495-to-2720.html | Pontiac's Firebird to List From $2,495 to $2,720 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/state-joins-boston-offensive-in-gang-war-costing-42-lives.html | State Joins Boston Offensive In Gang War Costing 42 Lives | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/lack-of-sanction-creates-problem-foreigners-warned-to-stay-out-of.html | LACK OF SANCTION CREATES PROBLEM; Foreigners Warned to Stay Out of Meet--Seagren, Flowers to Compete | True | By Frank Litsky | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/jakarta-group-asks-ouster-of-sukarno.html | JAKARTA GROUP ASKS OUSTER OF SUKARNO | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/photo-rebuts-manchester-on-johnson-swearingin.html | Photo Rebuts Manchester on Johnson Swearing-In | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/unemployed-rate-level-in-january-figure-put-at-38-per-cent-nonfarm.html | UNEMPLOYED RATE LEVEL IN JANUARY; Figure Put at 3.8 Per Cent -- Nonfarm Strength Cited | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/tissues-show-an-electric-effect-skin-and-bones-found-to-act-like.html | Tissues Show an Electric Effect; Skin and Bones Found to Act Like Crystal ELECTRIC EFFECT SHOWN BY TISSUES | True | By Jane E. Brody | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/handy-harman-offering-registered-with-the-sec.html | Handy & Harman Offering Registered With the S.E.C. | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/market-knocked-into-loss-column-late-round-of-profit-taking-pushes.html | MARKET KNOCKED INTO LOSS COLUMN; Late Round of Profit Taking Pushes Back Advances Made Earlier in Day VOLUME DIPS SLIGHTLY Declines Overshadow Gains by Margin of 702 to 505 - Averages End at Lows MARKET KNOCKED INTO LOSS COLUMN | True | By John J. Abele | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/warsaw-pact-talks-confirmed-by-poles.html | WARSAW PACT TALKS CONFIRMED BY POLES | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/french-skier-scores.html | French Skier Scores | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rites-held-here-for-morgenthau-exgovernment-associates-attend.html | RITES HELD HERE FOR MORGENTHAU; Ex-Government Associates Attend Emanu-El Service | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/advertising-music-to-sell-fingernails-by.html | Advertising Music to Sell Fingernails By | True | By Philip H. Dougherty | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/carolina-governor-asks-drinking-law-and-curbs-on-klan.html | Carolina Governor Asks Drinking Law And Curbs on Klan | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/janice-copen-plans-a-wedding-in-june.html | Janice Copen Plans A Wedding in June | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/7th-ave-hasnt-abandoned-skirts-but-pants-look-better-than-ever.html | 7th Ave. Hasn't Abandoned Skirts, But Pants Look Better Than Ever | True | By Bernadine Morris | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/lajos-egri-79-writing-teacher-hungarianborn-dramatist-and-author-is.html | LAJOS EGRI, 79, WRITING TEACHER; Hungarian-Born Dramatist and Author Is Dead | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/mills-will-coach-utah-state-team.html | MILLS WILL COACH UTAH STATE TEAM | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/gas-turbine-boats-performance-not-its-best-says-its-66-driver.html | Gas Turbine Boat's Performance Not Its Best, Says Its '66 Driver | True | By Steve Cady | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/martin-supports-johnson-tax-plan-federal-reserve-chairman-urges.html | MARTIN SUPPORTS JOHNSON TAX PLAN; Federal Reserve Chairman Urges Immediate Passage of Rise Effective July 1 Martin Supports Johnson's Plan For a Tax Rise Effective July 1 | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/welfare-offices-facing-stoppage-social-service-union-calls-action.html | WELFARE OFFICES FACING STOPPAGE; Social Service Union Calls Action for Tuesday | True | By John Kifner | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/maos-extremist-supporters-criticized-by-chou.html | Mao's Extremist Supporters Criticized by Chou | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/col-white-will-names-widow.html | Col. White Will Names Widow | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/stock-prices-slip-in-late-downturn-on-american-list.html | Stock Prices Slip In Late Downturn On American List | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/mitre-corp-elects-three.html | Mitre Corp. Elects Three | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/will-mahoney-is-dead-at-73-long-a-vaudeville-headliner-songanddance.html | Will Mahoney Is Dead at 73; Long a Vaudeville Headliner, Song-and-Dance Man Who Started in Wild West Became Star in East | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/pound-circulation-rose-1225million-in-the-week.html | Pound Circulation Rose 122.5-Million in the Week | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/currency-moves-scored-in-brazil-devaluation-accompanied-by-new.html | CURRENCY MOVES SCORED IN BRAZIL; Devaluation Accompanied by New, Still 'Soft' Cruzeiro | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bank-clearings-reported.html | Bank Clearings Reported | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/in-los-angeles-waiters-are-willing.html | In Los Angeles, Waiters Are Willing | True | By Craig Claiborne Special To The New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/clash-in-vietnam-continued-past-truce-time.html | Clash in Vietnam Continued Past Truce Time | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/wife-sues-richard-zanuck.html | Wife Sues Richard Zanuck | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/books-of-the-times-a-joe-palooka-he-is-not.html | Books of The Times; A Joe Palooka He Is Not | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/horace-s-ely-co-names-vice-president.html | Horace S. Ely & Co. Names Vice President | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/jeannies-ruler-wins-bowie-dash-victory-gives-baltazar-a.html | JEANNIES RULER WINS BOWIE DASH; Victory Gives Baltazar a Triple--Cannon Takes 3 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/catholic-assays-schools-future-period-of-consolidation-seen-for.html | CATHOLIC ASSAYS SCHOOLS FUTURE; Period of Consolidation Seen for Church's Colleges | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/syrianisraeli-talk-is-postponed-again.html | SYRIAN-ISRAELI TALK IS POSTPONED AGAIN | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/long-island-utility-says-1966-net-rose.html | LONG ISLAND UTILITY SAYS 1966 NET ROSE | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/weekend-menus-include-beef-pie.html | Weekend Menus Include Beef Pie | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/indians-to-share-938291.html | Indians to Share $938,291 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/dance-pings-and-pongs-alwin-nikolaiss-somniloquy-is-given-premiere.html | Dance: Pings and Pongs; Alwin Nikolais's 'Somniloquy' Is Given Premiere at Guggenheim Museum | True | By Clive Barnes | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/us-says-plane-flew-over-hainan-accidentally-reports-unarmed-navy.html | U.S. Says Plane Flew Over Hainan Accidentally; Reports Unarmed Navy Craft Returned to Carrier Safely Peking Complains of Previous Intrusions Over Island | True | By Neil Sheehan Special To The New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/soviet-will-sell-czarist-treasure-porcelain-to-be-auctioned-at.html | SOVIET WILL SELL CZARIST TREASURE; Porcelain to Be Auctioned at Christie's in March | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/tokyo-reds-score-maos-thoughts-party-bids-peking-keep-out-of.html | TOKYO REDS SCORE MAOS 'THOUGHTS'; Party Bids Peking Keep Out of Japanese Politics | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/president-greets-hassan-in-capital-moroccan-king-said-to-get.html | PRESIDENT GREETS HASSAN IN CAPITAL; Moroccan King Said to Get $15-Million Arms Pledge PRESIDENT GREETS HASSAN IN CAPITAL | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/40-in-equity-picket-at-lincoln-center.html | 40 IN EQUITY PICKET AT LINCOLN CENTER | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/the-war-for-the-boston-shuttle-american-challenges-eastern-air.html | The War for the Boston Shuttle; American Challenges Eastern Air Lines for Chunk of Pie Sadler Aims to Gain 50% of the Market in 2 or 3 Years | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/us-court-upholds-schools-in-capital.html | U.S. COURT UPHOLDS SCHOOLS IN CAPITAL | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rodriguez-indicted-as-murder-plotter-rodriguez-held-in-murder-plot.html | Rodriguez Indicted As Murder Plotter; RODRIGUEZ HELD IN MURDER PLOT | True | By Edward C. Burks | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/marlboro-players-laugh-with-lanner.html | MARLBORO PLAYERS LAUGH WITH LANNER | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/ulysses-film-gets-six-more-theaters.html | 'ULYSSES' FILM GETS SIX MORE THEATERS | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/at-least-63-lose-lives-in-quake-in-colombia.html | At Least 63 Lose Lives In Quake in Colombia | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/ivy-league-hockey.html | Ivy League Hockey | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/mrs-james-answers-powell-with-a-record.html | Mrs. James Answers Powell With a Record | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/sports-of-the-times-construction-man.html | Sports Of The Times; Construction Man | True | By Arthur Daley | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/nuclear-treaty-ahead.html | Nuclear Treaty Ahead? | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/appellate-panel-to-try-li-judge-for-misconduct-9-of-18-charges-set.html | Appellate Panel to Try L.I. Judge for Misconduct; 9 of 18 Charges Set Aside in Case Against Sarisohn Action by Court in Brooklyn Is Its First Since 1939 | True | By F. David Anderson | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/doctors-ask-city-to-drop-hospitals-academy-would-have-local-groups.html | DOCTORS ASK CITY TO DROP HOSPITALS; Academy Would Have Local Groups Run Institutions Found Worth Saving DOCTORS ASK CITY TO DROP HOSPITALS | True | By Martin Tolchin | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bruins-recall-krake.html | Bruins Recall Krake | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/excerpts-from-uaw-letter-to-locals.html | Excerpts From U.A.W. Letter to Locals | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/north-carolina-five-tops-wake-forest-in-overtime.html | North Carolina Five Tops Wake Forest in Overtime | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/om-mosier-is-dead-exairlines-officer.html | O.M. MOSIER IS DEAD; EX-AIRLINES OFFICER | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/clayton-t-allen-74-equipped-warships.html | CLAYTON T. ALLEN, 74, EQUIPPED WARSHIPS | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/racial-marriage-ban-defeated.html | Racial Marriage Ban Defeated | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/convention-hall-weighed-by-city-two-studies-of-needs-and-facilities.html | CONVENTION HALL WEIGHED BY CITY; Two Studies of Needs and Facilities Are Ordered | True | By Seth S. King | 1995-03-06 | RE0000697225 | B00000323072 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rockresistant-glass-to-be-used-by-schools.html | 'Rock-Resistant' Glass To Be Used by Schools | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/outlook-for-the-dow-4-market-analysts-who-foresaw-66-decline-offer.html | Outlook for the Dow; 4 Market Analysts, Who Foresaw '66 Decline, Offer Views of Future Outlook for the Dow | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/message-is-called-back-for-addition-of-2-words.html | Message Is Called Back For Addition of 2 Words | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/no-comment-from-federation.html | No Comment From Federation | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/casualty-total-is-50529.html | Casualty Total is 50,529 | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/texas-instruments-gets-job.html | Texas Instruments Gets Job | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/4man-bob-races-are-called-off-teams-from-seven-nations-claim-track.html | 4-MAN BOB RACES ARE CALLED OFF; Teams From Seven Nations Claim Track Is Unsafe | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/city-to-remodel-harlem-buildings-rehabilitation-of-tenements-first.html | CITY TO REMODEL HARLEM BUILDINGS; Rehabilitation of Tenements First Under Mitchell-Lama | True | By Edith Evans Asbury | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/teamsters-begin-talks-on-contract-despite-a-boycott.html | Teamsters Begin Talks on Contract Despite a Boycott | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/high-winds-menace-florida.html | High Winds Menace Florida | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/senate-confirms-new-head-of-federal-road-system.html | Senate Confirms New Head Of Federal Road System | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/eastern-expands-cargo-services-16-convertible-planes-and-new.html | EASTERN EXPANDS CARGO SERVICES; 16 Convertible Planes and New Terminal Included | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/boston-u-defeats-harvard-six-83-northeastern-wins-6-to-5-from.html | BOSTON U. DEFEATS HARVARD SIX, 8-3; Northeastern Wins, 6 to 5, From Boston College | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/canadian-union-rift-ended.html | Canadian Union Rift Ended | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/more-snow-falls-as-city-digs-out-may-turn-to-rain-new-snow-falls.html | More Snow Falls As City Digs Out; May Turn to Rain; NEW SNOW FALLS; MAY TURN TO RAIN | True | By Bernard Weinraub | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/artrescue-fund-gains-momentum-time-money-and-pizzas-are-among-gifts.html | ART-RESCUE FUND GAINS MOMENTUM; Time, Money and Pizzas Are Among Gifts to Help Italy | True | By Milton Esterow | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/johnson-aide-to-tour-vietnam.html | Johnson Aide to Tour Vietnam | True | | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-10 | 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/big-utility-buys-6th-atom-plant-commonwealth-edison-job-goes-to.html | BIG UTILITY BUYS 6TH ATOM PLANT; Commonwealth Edison Job Goes to Westinghouse BIG UTILITY BUYS 6TH ATOM PLANT | True | By Gene Smith | 1995-03-06 | RE0000697225 | B00000323072 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/destruction-of-village-laid-to-colombian-quake.html | Destruction of Village Laid to Colombian Quake | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/treasury-bill-rates-move-up-second-time-in-row-at-auction.html | Treasury Bill Rates Move Up Second Time in Row at Auction | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/tunisia-ends-tie-with-yemen.html | Tunisia Ends Tie With Yemen | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mrs-michael-knoud.html | MRS. MICHAEL KNOUD | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/controller-says-mayor-starves-some-bureaus-in-capital-budget.html | Controller Says Mayor Starves Some Bureaus in Capital Budget; Procaccino Attacks the Use of Funds Carried Over Lindsay Defends Plan | | By Charles G. Bennett | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/burchett-describes-how-hanoi-and-vietcong-envisage-postwar-vietnam.html | Burchett Describes How Hanoi And Vietcong Envisage Postwar Vietnam | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/amendment-sponsor-birch-evan-bayh-jr.html | Amendment Sponsor; Birch Evan Bayh Jr. | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/jerseys-guncontrol-law-is-upheld-as-constitutional.html | Jersey's Gun-Control Law Is Upheld as Constitutional | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/blue-shield-doctors-in-jersey-are-urged-to-cut-their-fees.html | Blue Shield Doctors In Jersey Are Urged To Cut Their Fees | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/imports-vexing-outerwear-men-tariff-inequities-are-seen-by-domestic.html | IMPORTS VEXING OUTERWEAR MEN; Tariff Inequities Are Seen by Domestic Producers | | By Leonard Sloane | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/deaths3.html | Deaths(3) | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/not-again.html | Not Again | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/television-morning.html | Television; Morning | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/stocks-rebound-in-tokyo-trading-twothirds-of-thursdays-losses-are.html | STOCKS REBOUND IN TOKYO TRADING; Two-thirds of Thursday's Losses Are Recovered | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/sydney-a-vincent-naval-architect-72.html | SYDNEY A. VINCENT, NAVAL ARCHITECT, 72 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mrs-gandhi-has-operation-for-nose-and-tooth-injury.html | Mrs. Gandhi Has Operation For Nose and Tooth Injury | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/topics-what-the-taxi-panel-overlooked.html | Topics: What the Taxi Panel Overlooked | | By Fred M. Hechinger | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/sun-ra-jazz-avant-savant-digs-into-infinity-goldrobed-pianist-at.html | Sun Ra, Jazz Avant Savant, Digs Into Infinity; Gold-Robed Pianist at Slug's Has Outgrown 'space Age' New Mode Is Less Esoteric, Spanning Past and Future | True | By John S. Wilson | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/maps-of-yore-show-the-world-as-it-never-was-historical-society.html | Maps of Yore Show the World as It Never Was; Historical Society Displaying 20 Atlases and Globes Dating From 1542 | | By McCandlish Phillips | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/prices-of-bonds-decline-sharply-slump-is-the-most-notable-drop-so.html | PRICES OF BONDS DECLINE SHARPLY; Slump Is the Most Notable Drop So Far This Year Bonds: Prices Slump in the Most Notable Decline This Year | | By John H. Allan | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/court-upholds-conviction-of-birnbaum-for-bribery.html | Court Upholds Conviction Of Birnbaum for Bribery | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/stratford-signs-2-directors.html | Stratford Signs 2 Directors | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/james-a-storing-of-colgate-u-dies-provost-and-dean-of-faculty.html | JAMES A. STORING OF COLGATE U. DIES; Provost and Dean of Faculty Expert on Government | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/miss-shellworth-is-skiing-leader-takes-downhill-event-in-roch-cup.html | MISS SHELLWORTH IS SKIING LEADER; Takes Downhill Event in Roch Cup Competition | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/rusk-and-hassan-agree-on-increase-in-aid-for-morocco.html | Rusk and Hassan Agree on Increase In Aid for Morocco | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/kosygin-invites-queen.html | Kosygin Invites Queen | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/miss-casalss-team-loses-in-new-zealand-semifinal.html | Miss Casals's Team Loses In New Zealand Semi-Final | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/president-seeks-to-roll-back-rise-in-gasoline-price-interior.html | PRESIDENT SEEKS TO ROLL BACK RISE IN GASOLINE PRICE; Interior Department Asks 11 Top Oil Concerns to Halt Cent-a-Gallon Increase President Seeking to Roll Back Cent-a-Gallon Gasoline Increase | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/communists-expected-to-win-in-kerala-next-week.html | Communists Expected to Win in Kerala Next Week | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/path-nearer-moon-due-for-orbiter-3.html | PATH NEARER MOON DUE FOR ORBITER 3 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/pentagon-restricts-burials-in-arlington-army-restricts-arlington.html | Pentagon Restricts Burials in Arlington; ARMY RESTRICTS ARLINGTON BURIAL | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/atom-test-delayed-to-aid-treaty-hopes-at-geneva-parley-us-delays-at.html | Atom Test Delayed To Aid Treaty Hopes At Geneva Parley; U.S. DELAYS A-TEST AS AID TO TREATY | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/owners-of-manhattans-boutiques-have-one-idea-to-make-a-gogo-of-it.html | Owners of Manhattan's Boutiques Have One Idea: To Make a Go-Go of It | True | By Judy Klemesrud | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/last-holdouts-will-sell-land-for-johnson-park.html | Last Holdouts Will Sell Land for Johnson Park | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/air-reduction-names-aide.html | Air Reduction Names Aide | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/ethel-v-brachna-engaged-to-wed-phd-candidate-counselor-at-columbia.html | Ethel V. Brachna Engaged to Wed Ph.D. Candidate; Counselor at Columbia and Robert L. Bonn Plan June Bridal | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/most-active-stocks-new-york-stock-exchange.html | Most Active Stocks; NEW YORK STOCK EXCHANGE | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/9-arranged-on-li-as-a-bookie-ring-for-sports-bettors.html | 9 Arranged on L.I. As a Bookie Ring For Sports Bettors | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/books-of-the-times-characters-and-conflict.html | Books Of The Times; Characters and Conflict | True | By Thomas Lask | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/market-place-aerojet-jumps-to-a-new-high-telephone-time-freeport.html | Market Place: Aerojet Jumps To a New High; Telephone Time Freeport Sulphur Gains Market Open Monday | True | By Robert Metz | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mazeroskikrause-team-leads-pro-athletes-golf-by-a-stroke.html | Mazeroski-Krause Team Leads Pro Athletes' Golf by a Stroke | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/lumber-production-fell-79-in-week.html | LUMBER PRODUCTION FELL 7.9% IN WEEK | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-clambake-on-a-snowy-day.html | City Clambake on a Snowy Day | True | By Jean Hewitt | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/wayne-officials-view-of-jews-heated-topic-in-2-high-schools.html | Wayne Official's View of Jews Heated Topic in 2 High Schools | True | By Murray Schumach Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/girls-bond-frees-vietnam-teacher-six-nurses-raise-500-in-us.html | GIRLS' BOND FREES VIETNAM TEACHER; Six Nurses Raise $500 in U.S. Immigration Tangle | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/chicago-reroutes-snow-to-sunny-tennessee.html | Chicago Reroutes Snow To Sunny Tennessee | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/a-princess-who-threw-off-the-veil-speaks-her-mind.html | A Princess Who Threw Off the Veil Speaks Her Mind | True | By Myra MacPherson Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/albert-c-cornish-77-dies-us-petroleum-executive.html | Albert C. Cornish, 77, Dies; U.S. Petroleum Executive | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/democrats-build-up-68-campaign-staff-democrats-add-to-staff-for.html | Democrats Build Up '68 Campaign Staff; DEMOCRATS ADD TO STAFF FOR 1968 | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/drug-agency-ruling-on-doctor-clarified.html | DRUG AGENCY RULING ON DOCTOR CLARIFIED | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-must-prove-rent-curb-need-court-sets-60day-deadline-and-warns.html | CITY MUST PROVE RENT CURB NEED; Court Sets 60-Day Deadline and Warns It May End 24-Year-Old Controls | True | By Robert E. Tomasson | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-normandie-fire-a-25yearold-tale-coast-guard-officers-recall.html | The Normandie Fire: A 25-Year-Old Tale; Coast Guard Officers Recall Loss of Ship at Her Pier Here | True | By Werner Bamberger | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/lincoln-downs-card-canceled.html | Lincoln Downs Card Canceled | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/monsanto-to-sell-interest-in-mobay.html | MONSANTO TO SELL INTEREST IN MOBAY | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/excerpts-from-goldbergs-howard-university-speech-on-vietnam-peace.html | Excerpts From Goldberg's Howard University Speech on Vietnam Peace | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/computer-contract-won-by-burroughs-burroughs-wins-computer-award.html | Computer Contract Won by Burroughs; BURROUGHS WINS COMPUTER AWARD | True | By William D. Smith | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/world-skijump-record-broken-twice-in-90-minutes.html | World Ski-Jump Record Broken Twice in 90 Minutes | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/georgia-tech-picks-carson-as-coach.html | GEORGIA TECH PICKS CARSON AS COACH | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mortgage-ceiling-is-assailed-here-bankers-seek-to-end-6-level.html | MORTGAGE CEILING IS ASSAILED HERE; Bankers Seek to End 6%-Level Others Back It MORTGAGE CEILING IS ASSAILED HERE | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/nadelmans-achievement-sculptures-and-drawings-at-zabriskie-come-as.html | Nadelman's Achievement; Sculptures and Drawings at Zabriskie Come as a Welcome Reminder | True | By Hilton Kramer | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/gary-wood-and-hornung-acquired-by-saints-from-pool-of-14-nfl-teams.html | Gary Wood and Hornung Acquired by Saints From Pool of 14 N.F.L. Teams; NEW CLUB CLAIMS 40 OTHER PLAYERS Selection of Quarterback Puts Giants in Market for a Replacement | True | By William N. Wallace | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/carpenter-wins-mile-at-garden-races-distance-in-4192-in-development.html | CARPENTER WINS MILE AT GARDEN; Races Distance in 4:19.2 in Development Meet | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/east-bloc-talks-appear-a-failure-7-nations-report-ignores-topic-of.html | EAST BLOC TALKS APPEAR A FAILURE; 7 Nations' Report Ignores Topic of Ties With Bonn | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/bunche-critical-of-coast-tuition-un-aide-also-denounces-ouster-of.html | BUNCHE CRITICAL OF COAST TUITION; U.N. Aide Also Denounces Ouster of Clark Kerr | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/canadas-bank-protectionism.html | Canada's Bank Protectionism | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/nyack-hospital-to-gain.html | Nyack Hospital to Gain | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/newsman-finds-the-public-immune-to-humbugability.html | Newsman Finds the Public 'Immune to Humbugability' | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/lagoon-girl-wins-sprint-at-bowie-triumphs-by-2-lengths-over.html | LAGOON GIRL WINS SPRINT AT BOWIE; Triumphs by 2 Lengths Over Burnished Gold | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/optimism-is-mild-at-volkswagen-chairman-cautious-in-sighting-gains.html | Optimism Is Mild at Volkswagen; Chairman Cautious in Sighting Gains Workers Expecting Brighter Future | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/misconduct-inquiry-into-police-dropped.html | MISCONDUCT INQUIRY INTO POLICE DROPPED | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/hartack-rides-first-winner-in-22-starts-at-hialeah-meet.html | Hartack Rides First Winner In 22 Starts at Hialeah Meet | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/lincolns-birthday-slipping.html | Lincoln's Birthday Slipping | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mclintock-60-dies-author-and-editor.html | MCLINTOCK, 60, DIES; AUTHOR AND EDITOR | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-to-distribute-cloud-cover-map-news-media-to-be-offered-daily.html | U.S. TO DISTRIBUTE CLOUD COVER MAP; News Media to Be Offered Daily Satellite Photos | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/200-students-dump-food.html | 200 Students Dump Food | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/ashe-turns-back-orantes-75-108-lutz-cox-okker-also-win-in.html | ASHE TURNS BACK ORANTES, 7-5, 10-8; Lutz, Cox, Okker Also Win in Philadelphia Tennis | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/surviving-negro-tenant-farmers-face-grim-time.html | Surviving Negro Tenant Farmers Face Grim Time | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/antiques-future-looks-bright-for-just-old-oak-but-care-is-needed-to.html | Antiques: Future Looks Bright for 'Just Old' Oak; But Care Is Needed to Find Lasting Styles | True | By Marvin D. Schwartz | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/deaths2.html | Deaths(2) | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/harewood-says-met-aides-sounded-him-on-bing-post.html | Harewood Says Met Aides Sounded Him on Bing Post | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/measles-cases-at-record-low.html | Measles Cases at Record Low | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/british-set-aden-curfew-after-arabs-fight-troops.html | British Set Aden Curfew After Arabs Fight Troops | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/bank-leumi-appoints-a-new-vice-president.html | Bank Leumi Appoints A New Vice President | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/british-pound-shows-a-decline-canadian-dollar-loses-ground.html | British Pound Shows a Decline; Canadian Dollar Loses Ground | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/studying-veterans-benefits.html | Studying Veterans' Benefits | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/chicago-title-and-trust-to-buy-halsey-stuart-for-115million.html | Chicago Title and Trust to Buy Halsey, Stuart for $11.5-Million | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/rowena-l-brentano.html | ROWENA L. BRENTANO | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/passenger-car-production-shows-gains-for-the-week.html | Passenger Car Production Shows Gains for the Week | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/money.html | Money | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/western-union-profits-rise.html | Western Union Profits Rise | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/abortion-called-moral-question-but-proponents-at-hearing-cite.html | ABORTION CALLED MORAL QUESTION; But Proponents at Hearing Cite Medical Factors | True | By Edith Evans Asbury | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/china-bids-troops-return-to-units-order-by-lin-calls-a-halt-to.html | CHINA BIDS TROOPS RETURN TO UNITS; Order by Lin Calls a Halt to Outside Political Activity Civil Aviation Seized LIN BIDS TROOPS END POLITICKING | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/bar-may-approve-legal-fees-paid-by-groups-for-members.html | Bar May Approve Legal Fees Paid by Groups for Members | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/harvard-sets-enders-fund.html | Harvard Sets Enders Fund | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/commodities-prices-for-potato-futures-register-decline-as-us-report.html | Commodities: Prices for Potato Futures Register Decline as U.S. Report Is Awaited; SUGAR CONTRACTS SHOW AN INCREASE Uruguay's Plan to Purchase 40,000 Tons Fails to Get Much Trader Interest | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/isaac-siegmeister-lawyer-arbitrator.html | ISAAC SIEGMEISTER, LAWYER, ARBITRATOR | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/swiss-to-reduce-alien-work-force-cut-of-2-reflects-concern-over.html | SWISS TO REDUCE ALIEN WORK FORCE; Cut of 2% Reflects Concern Over Ethnic Mixture | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/25th-amendment-presidency-plan-has-been-ratified-change-in-us.html | 25TH AMENDMENT, PRESIDENCY PLAN, HAS BEEN RATIFIED; Change in U.S. Constitution Designed for Continuity in Case of Disability NOMINATION POWER SET President Is Enabled to Name Someone to Fill Vacant No. 2 Office 25TH AMENDMENT GAINS APPROVAL | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/middlebury-six-wins-94.html | Middlebury Six Wins, 9-4 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/ralston-sets-back-rosewall-in-australian-pro-tennis.html | Ralston Sets Back Rosewall In Australian Pro Tennis | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/deposit-insurance-is-voted-in-ontario-after-bank-dispute-deposit-in.html | Deposit Insurance Is Voted in Ontario After Bank Dispute; Deposit Insurance Is Voted in Ontario | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/retail-sales-show-a-steady-pattern-in-us-for-month-stocks-edge-up.html | Retail Sales Show A Steady Pattern In U.S. for Month; STOCKS EDGE UP WITH LATE RALLY | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-admits-error-on-us-housing-aid-city-admits-error-on-aid-to.html | City Admits Error On U.S. Housing Aid; CITY ADMITS ERROR ON AID TO HOUSING | True | By Steven V. Roberts | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-governors-safety-program.html | The Governor's Safety Program | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dr-magdalena-wechesler-of-state-psychiatric-center.html | Dr. Magdalena Wechesler Of State Psychiatric Center | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/cw-post-quintet-hands-kings-point-10460-defeat.html | C.W. Post Quintet Hands Kings Point 104-60 Defeat | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/peggy-fleming-gains-big-lead-in-north-american-title-skating.html | Peggy Fleming Gains Big Lead In North American Title Skating | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/comsat-launching-delayed-rocket-problems-are-cited.html | Comsat Launching Delayed; Rocket Problems Are Cited | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/berkshire-life-elects.html | Berkshire Life Elects | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/edondon-financier-held-in-insurance-bankruptcy.html | Ex-London Financier Held In Insurance Bankruptcy | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/stocks-edge-up-with-late-rally-volume-falls-to-885-million-shares.html | STOCKS EDGE UP WITH LATE RALLY; Volume Falls to 8.85 Million Shares Gains Outweigh Declines by 668 to 513 11 BUSY STOCKS RISE Dow Drops 1.79 While Other Indicators Advance New Highs Total 49, Lows 0 TREND IS STEADY FOR RETAIL SALES | True | By John J. Abele | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/new-crime-division-in-michigan.html | NEW CRIME DIVISION OPENS IN MICHIGAN | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/gain-in-earnings-expected-by-a-p.html | GAIN IN EARNINGS EXPECTED BY A. & P. | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/istad-of-norway-takes-biathlon-tveiten-second-and-speer-third-in.html | ISTAD OF NORWAY TAKES BIATHLON; Tveiten Second and Speer Third in Grenoble Meet | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/goldberg-decries-hanoi-ambiguity-terms-it-obstacle-to-talks-says-us.html | GOLDBERG DECRIES HANOI 'AMBIGUITY'; Terms It Obstacle to Talks Says U.S. Is Willing to Discuss Any Subject GOLDBERG DECRIES HANOI 'AMBIGUITY' | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mayor-tried-to-halt-move-city-attempted-to-dissuade-pepsi.html | Mayor Tried to Halt Move; CITY ATTEMPTED TO DISSUADE PEPSI | | By Richard Reeves | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/radio-music.html | Radio; Music | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/saigons-political-reefs-despite-a-mood-of-optimism-perils-lie-ahead.html | Saigon's Political Reefs; Despite a Mood of Optimism, Perils Lie Ahead in Shift to Elective Regime | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dorothy-maynor-gets-drama-fund-2-grants-help-her-expand-childrens.html | DOROTHY MAYNOR GETS DRAMA FUND; 2 Grants Help Her Expand Children's Arts Classes | True | By Richard F. Shepard | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/william-f-faber.html | WILLIAM F. FABER | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/art-lee-gatch-and-robert-birmelin-their-shows-head-list-in-a-very.html | Art: Lee Gatch and Robert Birmelin; Their Shows Head List in a Very Good Week | True | By John Canaday | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/white-core-worker-in-south-coins-draft-deferment-here.html | White CORE Worker in South Coins Draft Deferment Here | True | By Thomas A. Johnson | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/upi-and-london-concern-establish-newsfilm-agency.html | U.P.I. and London Concern Establish Newsfilm Agency | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/china-and-soviet-end-visa-accord-documents-now-needed-for-crossing.html | CHINA AND SOVIET END VISA ACCORD; Documents Now Needed for Crossing Mutual Border New Rally in Peking | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/filling-pro-football-roster-a-tedious-process-fears-and-schwenk.html | Filling Pro Football Roster a Tedious Process; Fears and Schwenk Share the Burden of Picking Players | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/stockholder-loses-to-mgm-in-court.html | STOCKHOLDER LOSES TO M-G-M IN COURT | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/congresswomen-can-splash-2-more-hours-in-house-pool.html | Congresswomen Can Splash 2 More Hours in House Pool | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/monday-art-sale-to-help-institute.html | MONDAY ART SALE TO HELP INSTITUTE | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/curbs-may-end-on-cruise-ship-ads.html | Curbs May End on Cruise Ship Ads | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/study-of-atomic-bomb-survivors-finds-grim-yet-hopeful-picture.html | Study of Atomic Bomb Survivors Finds Grim, Yet Hopeful, Picture | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/challenge-by-hindus.html | Challenge by Hindus | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/tanzania-continues-business-seizures.html | TANZANIA CONTINUES BUSINESS SEIZURES | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/zambian-transport-strikes-banned-as-cargo-piles-up.html | Zambian Transport Strikes Banned as Cargo Piles Up | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/john-edmond-hewitt-80-dead-lawyer-was-nyu-professor.html | John Edmond Hewitt, 80, Dead; Lawyer Was N.Y.U. Professor | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/miniere-accord-in-congo-sighted-exports-of-copper-expected-to-start.html | MINIERE ACCORD IN CONGO SIGHTED; Exports of Copper Expected to Start Again Soon MINIERE ACCORD IN CONGO SIGHTED | | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-urged-to-act-to-end-pollution-scientist-tells-task-force-of.html | U.S. URGED TO ACT TO END POLLUTION; Scientist Tells Task Force of Crippling Effects | | By David Bird | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/charles-n-smith.html | CHARLES N. SMITH | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/clay-sees-vindication-in-fight-tape.html | Clay Sees Vindication in Fight Tape | | By Robert Lipsyte | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/pius-xii-reported-rebuffed-by-britain-on-aid-to-greece.html | Pius XII Reported Rebuffed by Britain on Aid to Greece | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/thant-again-asks-that-bombing-end-also-repeats-his-appeal-for.html | THANT AGAIN ASKS THAT BOMBING END; Also Repeats His Appeal for Extension of Cease-Fire | True | By Sam Pope Brewer Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mrs-joan-dillon-betrothed-to-prince-she-will-be-wed-in-spring-to.html | Mrs. Joan Dillon Betrothed to Prince; She Will Be Wed in Spring to Charles of Luxembourg | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/prisoners-get-300-raise.html | Prisoners Get 300% Raise | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/student-devises-carton-for-hard-spheres-diamondcut-sides-can-hold.html | Student Devises Carton for Hard Spheres; Diamond-Cut Sides Can Hold Marbles and Golf Balls Coledc, New Type of Fastener, Has an Expanding Wire Wide Variety of Ideas Covered by Patents Issued During Week | | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/text-of-25th-amendment.html | Text of 25th Amendment | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/2-kinds-of-marriage-suggested-for-us-by-margaret-mead.html | 2 Kinds of Marriage Suggested for U.S. By Margaret Mead | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/st-francis-five-triumphs.html | St. Francis Five Triumphs | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/passport-lifted-over-trip.html | Passport Lifted Over Trip | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/manchester-book-excerpts-stir-3-east-europe-nations.html | Manchester Book Excerpts Stir 3 East Europe Nations | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/bridge-knowing-when-to-hold-up-is-key-to-notrump-play.html | Bridge:; Knowing When to Hold Up Is Key to No-Trump Play | | By Alan Truscott | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/coed-in-nude-photo-rebuked-in-florida.html | COED IN NUDE PHOTO REBUKED IN FLORIDA | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/two-new-yorkers-arrested-in-airliner-bomb-report.html | Two New Yorkers Arrested In Airliner Bomb Report | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/accord-at-jersey-refinery.html | Accord at Jersey Refinery | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/pepsicola-planning-to-leave-city-for-westchester-new-use-for-club.html | Pepsi-Cola Planning to Leave City for Westchester; New Use for Club Fought Pepsi-Cola Plans Move From City | | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/sumner-putnam-57-led-ives-washburn.html | SUMNER PUTNAM, 57, LED IVES WASHBURN | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/sota-weaver-lead-in-venezuela-golf.html | SOTA, WEAVER LEAD IN VENEZUELA GOLF | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/bookstore-sitin-abandoned.html | Bookstore Sit-In Abandoned | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/brandeis-five-beats-pace-10592-zimmerman-stars.html | Brandeis Five Beats Pace, 105-92, Zimmerman Stars | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/blue-hill-troupes-7th-dance-will-assist-grosvenor-house.html | Blue Hill Troupe's 7th Dance Will Assist Grosvenor House | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-seeks-a-rise-in-state-park-aid-60million-share-of-bond-issue.html | CITY SEEKS A RISE IN STATE PARK AID; $60-Million Share of Bond Issue Urged at Albany | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-last-countdown-french-closing-their-space-station-in-algerian.html | The Last Countdown; French Closing Their Space Station In Algerian Sahara After 20 Years | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/miss-ruth-mitchell-a-prospective-bride.html | Miss Ruth Mitchell A Prospective Bride | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-mayor-rehearses-his-philharmonic-debut.html | The Mayor Rehearses His Philharmonic Debut | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/canadian-space-gun-fires-rocket-to-47mile-altitude.html | Canadian Space Gun Fires Rocket to 47-Mile Altitude | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-new-school-buys-old-lane-store.html | The New School Buys Old Lane Store | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/students-score-vassar-alumnae-publicity-seeking-charged-in-dispute.html | STUDENTS SCORE VASSAR ALUMNAE; Publicity Seeking Charged in Dispute on Vietnam | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/rise-in-phone-rates-is-sought-on-coast.html | RISE IN PHONE RATES IS SOUGHT ON COAST | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/brooklyn-poly-loses-8154.html | Brooklyn Poly Loses, 81-54 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/manescu-ends-belgian-visit.html | Manescu Ends Belgian Visit | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/kosygin-drops-the-mask.html | Kosygin Drops the Mask | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/french-trade-with-red-bloc-grew-sharply-during-1966.html | French Trade With Red Bloc Grew Sharply During 1966 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/further-divorce-reform.html | Further Divorce Reform | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/music-a-rare-honegger-festival-orchestra-performs-1918-work-in-a.html | Music: A Rare Honegger; Festival Orchestra Performs 1918 Work in a Slightly Abbreviated Version | True | By Allen Hughes | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/harvard-downs-columbia-8273-royer-and-gustavsen-help-end-losing.html | HARVARD DOWNS COLUMBIA, 82-73; Royer and Gustavsen Help End Losing Streak at 8 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/building-hazards-laid-to-hospitals-violations-found-in-78-of-87.html | BUILDING HAZARDS LAID TO HOSPITALS; Violations Found in 78 of 87 Institutions in the Bronx, Brooklyn and Queens Building Hazards Laid to Hospitals | True | By Martin Tolchin | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/west-virginia-votes-to-end-liquor-ban-for-private-clubs.html | West Virginia Votes To End Liquor Ban For Private Clubs | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/arthur-c-farlow-exadvertising-aide.html | ARTHUR C. FARLOW, EX-ADVERTISING AIDE | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/east-new-york-savings-picks-a-senior-officer.html | East New York Savings Picks a Senior Officer | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/2-patrolmen-kill-gunman-in-street-passerby-is-hit-by-shot-in-battle.html | 2 PATROLMEN KILL GUNMAN IN STREET; Passer-by Is Hit by Shot in Battle Near Herald Sq. | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/royals-down-pistons.html | Royals Down Pistons | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-cars-given-parking-tickets-top-aides-face-reprimand-from-irked.html | CITY CARS GIVEN PARKING TICKETS; Top Aides Face Reprimand From Irked Lindsay | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/met-lists-premiere-of-mourning-opera.html | MET LISTS PREMIERE OF 'MOURNING' OPERA | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/knicks-overcome-bulls-by-122121-barnetts-foul-shots-in-final.html | KNICKS OVERCOME BULLS BY 122-121; Barnett's Foul Shots in Final Seconds Decide | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/jersey-woman-dies-at-104.html | Jersey Woman Dies at 104 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mrs-samuel-friedman.html | MRS. SAMUEL FRIEDMAN | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/heliker-wins-academy-prize.html | Heliker Wins Academy Prize | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/cento-alliance-is-said-to-have-outlived-its-military-role.html | CENTO Alliance Is Said to Have Outlived Its Military Role | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/traffic-association-elects.html | Traffic Association Elects | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/art-school-toasts-its-centennial-early.html | Art School Toasts Its Centennial Early | True | By Grace Glueck | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/security-dealers-name-new-general-counsel.html | Security Dealers Name New General Counsel | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-says-it-is-disturbed-by-signs-of-foes-buildup-buildup-reports.html | U.S. Says It Is Disturbed By Signs of Foe's Build-up; BUILD-UP REPORTS VEXING, U.S. SAYS | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/2-brokers-submit-new-haven-plan-idea-calls-for-transfer-of-all.html | 2 BROKERS SUBMIT NEW HAVEN PLAN; Idea Calls for Transfer of All Railroad's Assets to a New Corporation | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dispute-arises-on-welfare-pay-200-in-stoppage-at-center-demand.html | DISPUTE ARISES ON WELFARE PAY; 200 in Stoppage at Center Demand Checks, Not Loans | True | By John P. Callahan | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/andrew-l-cobb-jr-railroad-executive.html | ANDREW L. COBB JR., RAILROAD EXECUTIVE | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-and-mexico-agree-on-a-salt-water-canal.html | U.S. and Mexico Agree On a Salt Water Canal | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/marielle-goitschel-hurt-in-spill-while-training.html | Marielle Goitschel Hurt In Spill While Training | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/200-get-degrees-from-kings-point-graduation-4-months-early-to-fill.html | 200 GET DEGREES FROM KINGS POINT; Graduation 4 Months Early to Fill Vietnam Needs | True | By George Horne | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/new-york-telephone-co-plans-expansion-projects.html | New York Telephone Co. Plans Expansion Projects | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/first-admission-in-brinks-case-is-made-by-prisoner-in-appeal.html | First Admission in Brink's Case Is Made by Prisoner in Appeal; Convict Tells Pardons Board of His Guilt in \$I-Million Boston Robbery in '50 | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/3-metal-concerns-in-consent-decree.html | 3 METAL CONCERNS IN CONSENT DECREE | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/met-sextets-list-tuneup.html | Met Sextets List Tune-Up | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/giants-marichal-seeks-salary-rise-to-125000.html | Giants' Marichal Seeks Salary Rise to $125,000 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mame-gets-2week-standin.html | 'Mame' Gets 2-Week Stand-In | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/cairo-confiscating-property-of-faisal-in-retaliatory-move.html | Cairo Confiscating Property of Faisal In Retaliatory Move | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/steel-men-list-dip-for-finished-items.html | STEEL MEN LIST DIP FOR FINISHED ITEMS | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/paris-sees-a-loss-in-its-prestige-in-visit-by-kosygin-to-london.html | Paris Sees a Loss in Its Prestige In Visit by Kosygin to London | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/rabbis-criticize-civil-rights-lag-blame-preoccupation-with-winning.html | RABBIS CRITICIZE CIVIL RIGHTS LAG; Blame Preoccupation With Winning Vietnam War | True | By George Dugan | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-opera-offers-tasteful-boheme.html | CITY OPERA OFFERS TASTEFUL 'BOHEME' | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/gunman-chased-in-irt-by-an-unwilling-victim.html | Gunman Chased in IRT By an Unwilling Victim | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/false-alarm-at-reagan-home.html | False Alarm at Reagan Home | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dutch-plan-port-expansion.html | Dutch Plan Port Expansion | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/clifford-e-snyder.html | CLIFFORD E. SNYDER | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/frederick-h-hesser.html | FREDERICK H. HESSER | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/screen-junior-explorersjourney-to-the-beginning-of-time-a-hit-with.html | Screen: Junior Explorers:Journey to the Beginning of Time,' a Hit With Small Fry, in Limited Showing | True | By Howard Thompson | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/humble-will-buy-1500-gas-stations-california-standard-selling-its.html | HUMBLE WILL BUY 1,500 GAS STATIONS; California Standard Selling Its Signal Oil Division to Jersey Subsidiary PRICE NOT DISCLOSED Eastern Concern Expanding Its Already Substantial Coast Operation HUMBLE WILL BUY 1,500 GAS STATIONS | True | By J.h. Carmical | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/rockefeller-opposes-lindsays-view-on-direct-government-aid-to.html | Rockefeller Opposes Lindsay's View on Direct Government Aid to Cities | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/ucla-five-wins-no-18.html | U.C.L.A. Five Wins No. 18 | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/interim-rule-urged-in-african-mandate.html | INTERIM RULE URGED IN AFRICAN MANDATE | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/soviet-space-station-possible-in-67.html | Soviet Space Station Possible in '67 | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dartmouth-team-captures-slalom-and-crosscountry-at-its-winter.html | Dartmouth Team Captures Slalom and Cross-Country at Its Winter Carnival; BLODGETT VICTOR IN ALPINE EVENT He Is First Harvard Skier to Take Slalom Gillette Wins in Cross-Country | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/grossman-conducts-town-hall-concert.html | GROSSMAN CONDUCTS TOWN HALL CONCERT | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/john-runyon-is-fiance-of-miss-sally-sutphen.html | John Runyon Is Fiance Of Miss Sally Sutphen | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/japans-shoppers-find-room-at-the-bottom-business-brisk-in-hubs.html | Japan's Shoppers Find Room at the Bottom; Business Brisk in Hubs Below City Streets | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/slight-gains-made-on-american-list-as-volume-shrinks.html | Slight Gains Made On American List As Volume Shrinks | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/army-seen-loyal-to-mao.html | Army Seen Loyal to Mao | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/walter-f-meister.html | WALTER F. MEISTER | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/sec-accused-of-attempting-to-put-funds-out-of-business-sec-is.html | S.E.C. Accused of Attempting To Put Funds Out of Business; S.E.C. IS ACCUSED ON MUTUAL FUNDS | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-seeks-to-shift-soviet-pressure-on-talks-to-hanoi-american-stand.html | U.S. SEEKS TO SHIFT SOVIET PRESSURE ON TALKS TO HANOI; American Stand on Bombing Was Clarified to End Any Russian Misunderstanding RECIPROCITY IS THE KEY Wilson Urged to Ask Kosygin to Convince North Tbant Renews Plea on Truce U.S. SEEKS TO SHIFT SOVIET PRESSURE | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mets-purchase-ron-taylor-from-cardinals-farm-club.html | Mets Purchase Ron Taylor From Cardinals' Farm Club | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/princeton-beats-yale-81-to-80-on-foul-shot-in-closing-seconds.html | Princeton Beats Yale, 81 to 80, On Foul Shot in Closing Seconds | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/senior-vice-president-named-by-baumritter.html | Senior Vice President Named by Baumritter | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/patrick-runs-4006-mile-the-seasons-best-in-federation-meet-urbina.html | Patrick Runs 4:00.6 Mile, the Season's Best, in Federation Meet; URBINA TAKES 880, GAINES WINS DASH Tom Smith Scores in 500 4,409 at Garden See Seagren Vault 16-6 | True | By Frank Litsky | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/gis-rescue-51-vietnamese-from-jungle-prison.html | G.I.'s Rescue 51 Vietnamese From Jungle Prison | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/earnings-raised-by-emhart-corp-profits-at-1339million-for-year-sales.html | EARNINGS RAISED BY EMHART CORP.; Profits at $13.9-Million for Year Sales Advance | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/5170-faulty-cases-of-salmon-recalled-as-health-hazard.html | 5,170 Faulty Cases Of Salmon Recalled As Health Hazard | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/2-printing-unions-reach-an-accord-pressmen-and-typesetters-act-on.html | 2 PRINTING UNIONS REACH AN ACCORD; Pressmen and Typesetters Act on Jurisdictions | True | By Damon Stetson | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/technical-publishing-may-enter-computer-era-ford-study-says.html | Technical Publishing May Enter Computer Era, Ford Study Says | True | By Harry Gilroy | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/time-talks-go-on-strike-set-at-noon.html | TIME TALKS GO ON; STRIKE SET AT NOON | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/net-will-televise-2-senate-hearings.html | N.E.T. WILL TELEVISE 2 SENATE HEARINGS | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/pontiac-is-recalling-26000-new-models-pontiac-recalls-26000-new.html | Pontiac Is Recalling 26,000 New Models; PONTIAC RECALLS 26,000 NEW CARS | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/li-poverty-chief-may-be-suspended.html | L.I. POVERTY CHIEF MAY BE SUSPENDED | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/kosygin-backs-struggle-against-dictatorial-mao.html | Kosygin Backs Struggle Against 'Dictatorial' Mao | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/tv-a-robust-vanya-redgrave-and-olivier-head-a-star-cast-in-british.html | TV: A Robust 'Vanya'; Redgrave and Olivier Head a Star Cast in British Production of Classic | True | By Jack Gould | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/buckpasser-sent-easy-halfmile-breezes-in-50-15-seconds-8-in-coast.html | BUCKPASSER SENT EASY HALF-MILE; Breezes in 50 1/5 Seconds 8 in Coast Race Today | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/earnincs-increase-for-two-insurers.html | EARNINCS INCREASE FOR TWO INSURERS | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/shuttleworth-is-barred-from-participating-in-harness-racing-in-the.html | Shuttleworth Is Barred From Participating in Harness Racing in the State; DRIVER IS LINKED TO 'UNDESIRABLES' Shuttleworth Asks Hearing Harness Group Also Rules 5 Men Off Tracks | True | By Louis Effrat | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/kosygins-interpreter-chided-in-british-press.html | Kosygin's Interpreter Chided in British Press | True | | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-11 | 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/new-snowstorm-skips-over-city.html | NEW SNOWSTORM SKIPS OVER CITY | True | By Douglas Robinson | 1995-03-06 | RE0000697224 | B00000323071 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nancy-lichtenstein-becomes-affianced.html | Nancy Lichtenstein Becomes Affianced | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/spotlight-investors-focus-on-television.html | Spotlight; Investors Focus on Television | True | By John J. Abele | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/four-soccer-stars-sign-with-baltimores-pro-team.html | Four Soccer Stars Sign With Baltimore's Pro Team | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/methodist-likes-post-at-fordham-minister-hails-excellence-of-his.html | METHODIST LIKES POST AT FORDHAM; Minister Hails Excellence of His Philosophy Students | True | By Farnsworth Fowle | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/navy-lieutenant-and-miss-jones-will-be-married-john-c-sweet-is.html | Navy Lieutenant And Miss Jones Will Be Married; John C. Sweet Is Fiance of Mt. Holyoke Alumna Who Attends Smith | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/columbia-tops-dartmouth.html | Columbia Tops Dartmouth | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/proposal-for-a-sales-tax-roils-montana-legislators.html | Proposal for a Sales Tax Roils Montana Legislators | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/gunman-is-caught-in-midtown-chase-as-shoppers-duck.html | Gunman Is Caught In Midtown Chase As Shoppers Duck | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-for-the-home.html | New For the Home | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ashe-and-pasarell-advance-to-final-in-indoor-tennis-ashe-pasarell.html | Ashe and Pasarell Advance to Final In Indoor Tennis; ASHE, PASARELL ADVANCE TO FINAL | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-world-salesman-kosygin-has-a-new-line-brandt-speaks-for-a-new.html | The World; Salesman Kosygin Has a New Line Brandt Speaks For a New Bonn A Mixed Up Bloc Meets in Warsaw | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/phyllis-mueller-jersey-teacher-plans-marriage-syracuse-alumna-will.html | Phyllis Mueller, Jersey Teacher, Plans Marriage; Syracuse Alumna Will Be Wed to Thomas H. Clynes 3d in August | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/yale-quartet-sets-swim-relay-record.html | YALE QUARTET SETS SWIM RELAY RECORD | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-france-to-visit-quebec.html | The France to Visit Quebec | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/holiday-honoring-japans-founding-stirs-dispute.html | Holiday Honoring Japan's Founding Stirs Dispute | True | By Robert Trumbull Special To The New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/whats-for-nixon-and-against-nixon.html | What's For Nixon And Against Nixon | True | By Warren Weaver Jr. Special To The New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/saudi-loss-in-egypt-estimated.html | Saudi Loss in Egypt Estimated | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/roberta-sydney-wed.html | Roberta Sydney Wed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/marine-chief-backs-new-cargo-concept.html | MARINE CHIEF BACKS NEW CARGO CONCEPT | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/virginia-church-where-washington-worshiped.html | Virginia Church Where Washington Worshiped | True | By Philip R. Smith Jr. | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/snowstorm.html | Snowstorm | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/us-fails-to-raid-in-north-vietnam-as-truce-expires-fighting-resumes.html | U.S. FAILS TO RAID IN NORTH VIETNAM AS TRUCE EXPIRES; FIGHTING RESUMES Allies Attack in South Bid to Hanoi Hinted in Bombing Delay U.S. Fails to Raid in the North, But Allies Renew Fight in South | True | By R.w. Apple Jr. Special To The New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/earnings-of-city-from-interest-up-profit-jof-3million-due-to-short.html | EARNINGS OF CITY FROM INTEREST UP; Profit jof $3-Million Due to Short Term Investments | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/martinsen-takes-ski-distance-race-norwegian-easy-victor-in-grenoble.html | MARTINSEN TAKES SKI DISTANCE RACE; Norwegian Easy Victor in Grenoble 30-Kilometer | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/tokyo-addresses-still-a-mystery-reform-advancing-but-fine-points.html | TOKYO ADDRESSES STILL A MYSTERY; Reform Advancing, but Fine Points Elude Strangers | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/forthcoming-theater-music-and-movie-benefits-are-listed.html | Forthcoming Theater, Music and Movie Benefits Are Listed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/times-to-expand-school-services-educational-materials-to-bc.html | TIMES TO EXPAND SCHOOL SERVICES; Educational Materials to Be Distributed Across U.S. | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/recordings-an-armchair-odyssey-armchair-odyssey.html | Recordings; An Armchair Odyssey Armchair Odyssey | True | By Howard Klein | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-fl-mitchell.html | MRS. F.L. MITCHELL | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/kuenn-36-quits-baseball-for-tv-declines-phillies-invitation-to.html | KUENN, 36, QUITS BASEBALL FOR TV; Declines Phillies' Invitation to Spring Training Camp | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/unlisted-and-annex-issues-rise-despite-continued-profit-taking.html | Unlisted and Annex Issues Rise Despite Continued Profit Taking | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/from-the-mailbag-how-do-i-care-for-house-plants.html | From the Mailbag How Do I Care for House Plants? | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/cornell-routs-dartmouth-in-carnival-hockey-7-to-0.html | Cornell Routs Dartmouth In Carnival Hockey, 7 to 0 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/architecture-how-success-spoiled-smti-architecture-how-success.html | Architecture; How Success Spoiled SMTI Architecture How Success Spoiled SMTI | True | By Ada Louise Huxtable | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/usowned-ski-resort-to-get-a-facelift-27million-to-be-spent-on-lodge.html | U.S.-Owned Ski Resort to Get a Face-Lift; $2.7-Million to Be Spent on Lodge in Oregon | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/uranium-contracts-announced-in-west.html | URANIUM CONTRACTS ANNOUNCED IN WEST | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ashe-urges-stress-on-clay-courts-star-says-us-cup-players-need-work.html | Ashe Urges Stress on Clay Courts; Star Says U.S. Cup Players Need Work on That Surface He Would Cut Back Grass Tournaments After Wimbledon | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/knicks-set-back-warriors-125122-triumph-in-overtime-after-sluggish.html | KNICKS SET BACK WARRIORS, 125-122; Triumph in Overtime After Sluggish Start in Garden KNICKS SET BACK WARRIORS, 125-122 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-fast-for-peace-ends-in-st-louis-sponsoring-group-estimates.html | A FAST FOR PEACE ENDS IN ST. LOUIS; Sponsoring Group Estimates Million in U.S. Took Part | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/julie-herrmann-bride-of-daniel-e-laytham.html | Julie Herrmann Bride Of Daniel E. Laytham | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/building-concerns-form-bronx-group-to-greet-tenants-council-formed.html | Building Concerns Form Bronx Group To Greet Tenants; COUNCIL FORMED TO AID TENANTS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/dallas-engineer-says-industry-needs-neighborhoods.html | DALLAS; Engineer Says Industry Needs Neighborhoods | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/sane-hears-plea-for-easing-of-law-on-war-objectors.html | SANE Hears Plea For Easing of Law On War Objectors | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/whos-right-the-lady-the-creep-whos-right-the-lady-or-the-creep.html | Who's Right? The Lady? The Creep?; Who's Right? The Lady or the Creep? | True | By Elenore Lester | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/chicago-commerce-panel-to-curb-utilities-promotions.html | CHICAGO Commerce Panel to Curb Utilities' Promotions | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/are-comparisons-odious.html | Are Comparisons Odious? | True | By Leonard Buder | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/summer-nuptials-for-miss-coyle-goucher-senior-fiancee-of-thomas-c.html | Summer Nuptials For Miss Coyle, Goucher Senior; Fiancee of Thomas C. Kildebeck, Ensign and Annapolis Alumnus | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/camp-sussex-to-gain.html | Camp Sussex to Gain | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nuptials-on-april-15-for-sharon-fielder.html | Nuptials on April 15 For Sharon Fielder | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rosalyn-lowenstein-affianced-to-dr-william-j-gershell.html | Rosalyn Lowenstein Affianced To Dr. William J. Gershell | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/marie-jacobus-phd-candidate-plans-marriage-duke-alumna-fiancee-of.html | Marie Jacobus, Ph.D. Candidate, Plans Marriage; Duke Alumna Fiancee of Melvin Hertzig, Penn Graduate | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/births.html | Births | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/graebner-gains-in-buffalo-tennis-crookenden-mckinley-and-riessen.html | GRAEBNER GAINS IN BUFFALO TENNIS; Crookenden, McKinley and Riessen Also Advance | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/court-commissioner-urges-an-end-to-job.html | COURT COMMISSIONER URGES AN END TO JOB | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/us-selfdetermination-policy-criticized-by-mozambique-rebel.html | U.S. Self-Determination Policy Criticized by Mozambique Rebel | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/for-the-750million-skiing-industry-profits-are-on-a-lift-this.html | For the $750-Million Skiing Industry, Profits Are on a Lift; This Season's Sales Up by 18% As Ranks of Participants Grow PROFITS ON LIFT FOR SKI INDUSTRY | True | By Leonard Sloane | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/youth-is-critically-burned-by-electric-train-cable.html | Youth Is Critically Burned By Electric Train Cable | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lunar-orbiter-nears-moon.html | Lunar Orbiter Nears Moon | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/woolworth-plans-to-open-a-variety-store-in-spain.html | Woolworth Plans to Open A Variety Store in Spain | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/twain-meet-indianamerican-style-more-on-movies.html | Twain Meet, Indian-American Style; More on Movies | True | By A. H. Weiler | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/macaroni-consumption-rose-5-during-1966.html | Macaroni Consumption Rose 5% During 1966 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/chicago-extends-unbeaten-streak-league-leaders-skein-at-13-games.html | CHICAGO EXTENDS UNBEATEN STREAK; League Leader's Skein at 13 Games Mikita Scores Hawks' Other Goal | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/cup-rivals-of-58-will-race-again-columbia-british-yachts-conqueror.html | CUP RIVALS OF '58 WILL RACE AGAIN; Columbia, British Yacht's Conqueror, to Compete in Sailing Fixture | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/miss-carol-miller-planning-marriage.html | Miss Carol Miller Planning Marriage | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/red-wing-minn-northern-states-power-building-plant-here.html | RED WING, MINN. Northern States Power Building Plant Here | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lincoln-day-dinner-picketed.html | Lincoln Day Dinner Picketed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/music-a-rare-honegger-festival-orchestra-performs-1918-work-in-a.html | Music; A Rare Honegger Festival Orchestra Performs 1918 Work in a Slightly Abbreviated Version | True | By Allen Hughes | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-ernest-cadgene.html | MRS. ERNEST CADGENE | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/market-statistics.html | Market Statistics | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/robin-ann-rimmler-married-to-ensign.html | Robin Ann Rimmler Married to Ensign | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/layman-named-by-divinity-school.html | Layman Named by Divinity School | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/spill-in-32-show-vivid-in-memory-of-restaurateur.html | Spill In '32 Show Vivid in Memory Of Restaurateur | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/tree-changes-roofline-in-condominium-community.html | Tree Changes Roofline in Condominium Community | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-paper-mill-in-france.html | New Paper Mill in France | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/marjorie-greenberg-wed.html | Marjorie Greenberg Wed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/postapollo-plan-given-to-johnson-space-advisers-urge-goal-of-manned.html | POST-APOLLO PLAN GIVEN TO JOHNSON; Space Advisers Urge Goal of Manned Exploration of Planets in Late 1970's POST-APOLLO PLAN GIVEN TO JOHNSON | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/burruni-outpoints-lopez-in-flyweight-boxing-bout.html | Burruni Outpoints Lopez In Flyweight Boxing Bout | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/light-and-power-light.html | Light and Power; Light | True | By William R. Connole | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/quebecs-hotels-on-spot-new-provincial-law-to-set-rate-ceilings.html | Quebec's Hotels on Spot; New Provincial Law To Set Rate Ceilings During Expo 67 | True | By Charles J. Lazarus | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/piano-works-played-by-edward-muller.html | PIANO WORKS PLAYED BY EDWARD MULLER | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2-space-aides-decided-not-to-join-apollo-test.html | 2 Space Aides Decided Not to Join Apollo Test | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/katharine-c-foote-engaged-to-officer.html | Katharine C. Foote Engaged to Officer | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-interpretation-of-dreams-continued-the-interpretation-of-dreams.html | 'The Interpretation Of Dreams' (Continued ); 'The Interpretation of Dreams' (Cont.) So-called "nondreamers" were harder to awaken than others | True | By Edwin Diamond | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/narvaez-to-fight-ortiz.html | Narvaez to Fight Ortiz | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-tourist-and-antiques-items-100-years-old-now-being-granted.html | The Tourist and Antiques; Items 100 Years Old Now Being Granted Duty-Free Status | True | By Sanka Knox | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/7-killed-and-11-hurt-as-blaze-damages-hotel-in-joliet-ill.html | 7 Killed and 11 Hurt As Blaze Damages Hotel in Joliet, Ill. | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2800-at-center-give-mayor-2-curtain-calls.html | 2,800 at Center Give Mayor 2 Curtain Calls | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/vote-fraud-study-in-albany-scored-clergymen-get-rockefeller-pledge.html | VOTE FRAUD STUDY IN ALBANY SCORED; Clergymen Get Rockefeller Pledge to Watch Inquiry | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/connecticuts-pollution-program-clears-hurdle-of-public-hearing.html | Connecticut's Pollution Program Clears Hurdle of Public Hearing | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hoffa-asks-court-to-review-appeal-testimony-of-key-witness-is.html | HOFFA ASKS COURT TO REVIEW APPEAL; Testimony of Key Witness Is Called Inadmissible | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/another-opinion-maos-thoughts.html | Another Opinion; Mao's Thoughts | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/jesmer-bimonte-win-ski-jumping-lake-placid-boys-excel-in-bear.html | JESMER, BIMONTE WIN SKI JUMPING; Lake Placid Boys Excel in Bear Mountain Tourney | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/carrier-disputes-rose-21-in-1966-competition-for-contracts-is.html | CARRIER DISPUTES ROSE 21% IN 1966; Competition for Contracts Is Reflected in I.C.C. Report | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/orders-for-generators-rose-sharply-in-1966.html | Orders for Generators Rose Sharply in 1966 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/syracuse-routs-west-va-118104-dean-scores-34-points-as-orange-win.html | SYRACUSE ROUTS WEST VA., 118-104; Dean Scores 34 Points as Orange Win 10th in Row | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/milkes-red-sets-a-record.html | Milke's Red Sets a Record | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/foes-of-abortion-assailed-by-rabbi-rosenblum-bids-worshipers-write.html | FOES OF ABORTION ASSAILED BY RABBI; Rosenblum Bids Worshipers Write to Their Legislators | True | By George Dugan | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/in-the-canal-zone-panama-and-its-big-ditch-provide-variety-thrills.html | In the Canal Zone; Panama and Its 'Big Ditch' Provide Variety, Thrills for Hardy Tourist | True | By H.p. Koening | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/india-tastes-politics-in-us-food.html | India Tastes Politics in U.S. Food | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-1-no-title.html | Article 1 -- No Title | | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/handy-just-playing-the-sax-was-not-enough.html | Handy: 'Just Playing the Sax Was Not Enough' | True | By John S. Wilson | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-era-looms-in-baseball-playerclub-relations-new-era-seen-in.html | New Era Looms in Baseball Player-Club Relations; New Era Seen in Baseball Set-Up | True | By David R. Jones | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/tequillo-victor-miami-spill-fatal-to-exhibitionist-tequillo-at-26.html | TEQUILLO VICTOR, MIAMI SPILL FATAL TO EXHIBITIONIST; TEQUILLO, AT $26, WINS AT HIALEAH | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/thulin-actsbut-isnta-tortured-bergman-female.html | Thulin Acts--But Isn't--A Tortured Bergman Female | True | By Gerald Jonas | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/pretense-is-first-in-coast-handicap-drin-colts-entry-mate-is-second.html | PRETENSE IS FIRST IN COAST HANDICAP; Drin, Colt's Entry Mate, Is Second at Santa Anita Native Diver Is Third Pretense $57,500 Stake Winner at Santa Anita; Native Diver 3d | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/miss-casals-is-victor.html | Miss Casals Is Victor | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/burnish-gilmore.html | Burnish Gilmore | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/high-court-critics-linked-to-racism.html | HIGH COURT CRITICS LINKED TO RACISM | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/police-chief-wins-a-point.html | Police Chief Wins a Point | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/france-looks-beyond-de-gaulle.html | France Looks Beyond de Gaulle | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/education-uphill-fight-for-teacher-corps.html | Education: Uphill Fight for Teacher Corps | True | By Fred M. Hechinger | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/marriages.html | Marriages | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hartford-is-next-for-the-fanciers-shows-there-and-in-new-haven-fill.html | HARTFORD IS NEXT FOR THE FANCIERS; Shows There and in New Haven Fill Entries | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/philadelphia-apparel-research-center-is-nearing-completion.html | PHILADELPHIA Apparel Research Center Is Nearing Completion | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/anne-erreick-betrothed.html | Anne Erreick Betrothed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/where-self-begins.html | Where Self Begins | True | By Bruno Bettelheim | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/february-happenings.html | February Happenings | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/argentina-hurt-by-cattle-disease-footandmouth-outbreak-is-tierra.html | ARGENTINA HURT BY CATTLE DISEASE; Foot-and-Mouth Outbreak Is Tierra del Fuego's First | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/slum-law-called-bar-to-progress-state-mortgage-facilities-agency.html | SLUM LAW CALLED BAR TO PROGRESS; State Mortgage Facilities Agency Says Measure Frightens Off Banks SLUM LAW CALLED BAR TO PROGRESS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/susan-staples-is-wed-to-richard-arms-jr.html | Susan Staples Is Wed To Richard Arms Jr. | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/romney-attacks-johnson-on-vietnam.html | Romney Attacks Johnson on Vietnam | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/power-elite-in-china-is-being-shattered-by-purge-purge-is-splitting.html | Power Elite in China Is Being Shattered by Purge; Purge Is Splitting China's Power Elite | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/florence-t-bryan-smith-alumna-wed.html | Florence T. Bryan Smith Alumna, Wed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/cornell-downs-harvard.html | Cornell Downs Harvard | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/great-swamp-is-good-for-nothing-but-life-knowledge-peace-and-hope.html | Great Swamp Is Good For Nothing But Life, Knowledge, Peace and Hope; "Great Swamp teems with life... 178 species of birds...600 varieties of plants... mammals whose tracks are everywhere." The Great Swamp (Cont.) | True | By Brooks Atkinson | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hawks-beat-bulls.html | Hawks Beat Bulls | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ranger-scoring.html | Ranger Scoring | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/china-says-us-lies-on-plane-intrusion.html | CHINA SAYS U.S. LIES ON PLANE INTRUSION | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2-losers-yield-177-trot-double-first-flyer-senator-sattie-finally.html | 2 'LOSERS' YIELD $177 TROT DOUBLE; First Flyer, Senator Sattie Finally Win at Yonkers | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/sasser-boylan.html | Sasser Boylan | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/diamond-building-guards-its-gems-design-of-antwerp-edifice-also.html | DIAMOND BUILDING GUARDS ITS GEMS; Design of Antwerp Edifice Also Aids Stone Polishing. DIAMOND BUILDING GUARDS ITS GEMS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/4-are-attendants-of-miss-mueller-at-her-wedding-colorado-alumna.html | 4 Are Attendants Of Miss Mueller At Her Wedding; Colorado Alumna Bride to Lieut. Edward H. Northrop of Army | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rusk-to-talks-on-latins-effort-going-to-two-buenos-aires-sessions.html | RUSK TO TALKS ON LATINS' EFFORT; Going to Two Buenos Aires Sessions of 20 Ministers | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/only-the-dogs-are-jolly.html | Only the Dogs Are Jolly | True | By J.h. Plumb | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/thrift-shop-sells-just-to-the-needy.html | Thrift Shop Sells Just to the Needy | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/consulting-concern-formed.html | Consulting Concern Formed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fast-pace-marks-drills-at-dayton.html | FAST PACE MARKS DRILLS AT DAYTON | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/edgells-entry-extends-streak-he-is-best-of-bread-among-field-of-43.html | EDGELL'S ENTRY EXTENDS STREAK; He Is Best of Bread Among Field of 43 G'Quosa Is Best of Opposite Sex | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/niagara-upsets-providence.html | Niagara Upsets Providence | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rewards-for-data-on-crimes.html | Rewards for Data on Crimes | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/teachers-in-quebec-threaten-to-quit.html | Teachers in Quebec Threaten to Quit | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/report-lauds-brooklyn-college-but-also-finds-it-overcrowded.html | Report Lauds Brooklyn College But Also Finds It Overcrowded | True | By Gene Currivan | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/why-all-those-us-troops-in-europe.html | Why All Those U.S. Troops in Europe? | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/moroccos-king-hassan-ii-in-city-for-6day-visit.html | Morocco's King Hassan II in City for 6-Day Visit | True | By Douglas Robinson | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/appraises-november-vote.html | Appraises November Vote | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/robert-vogel-to-marry-miss-joanne-fleisher.html | Robert Vogel to Marry Miss Joanne Fleisher | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/royals-set-back-pistons-by-132117-lucas-scores-31-points-to-pace.html | ROYALS SET BACK PISTONS BY 132-117; Lucas Scores 31 Points to Pace Cincinnati Attack | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mepham-wrestlers-capture-south-shore-division-title.html | Mepham Wrestlers Capture South Shore Division Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-fur-auction-set-by-parkebernet-mink-minidress-is-among-itemsother.html | A FUR AUCTION SET BY PARKE-BERNET; Mink Minidress Is Among Items--Other Sales Listed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-chalmers-clifton.html | MRS. CHALMERS CLIFTON | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/veterans-to-oppose-armys-new-curbs-on-arlington-burial.html | Veterans to Oppose Army's New Curbs On Arlington Burial | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/understanding-mao-or-look-back-to-stalin-understanding-mao-cont.html | Understanding Mao; or, Look Back To Stalin; Understanding Mao (Cont.) The struggle for the succession has gone deep into Chinese society | True | By H.r. Trevor-Roper | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/television-walkietalkie-bedlam-by-jack-gould.html | Television; Walkie-Talkie Bedlam By JACK GOULD | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/duck-farm-on-l.l-hit-by-fatal-virus.html | DUCK FARM ON L.I. HIT BY FATAL VIRUS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/obedience-clinic-is-listed.html | Obedience Clinic Is Listed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/marjorie-kehoe-a-bride.html | Marjorie Kehoe a Bride | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/indiana-tops-wisconsin.html | Indiana Tops Wisconsin | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/21-latin-nations-end-a-pact-task-signing-of-ban-due-tuesday-us-and.html | 21 LATIN NATIONS END A-PACT TASK; Signing of Ban Due Tuesday U.S. and Britain Irked | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/airport-traffic-shows-vast-rise-passengers-at-fields-here-expected.html | AIRPORT TRAFFIC SHOWS VAST RISE; Passengers at Fields Here Expected to Triple by '75 | True | By Tania Long | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/strike-at-time-inc-averted-by-pact.html | Strike at Time, Inc., Averted by Pact | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/charleston-wva-as-predicted-1966-was-record-year-in-state.html | CHARLESTON, W.VA. As Predicted, 1966 Was Record Year in State | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-fc-harwood-numismatist-was-65.html | MRS. F.C. HARWOOD, NUMISMATIST, WAS 65 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/tension-foreseen-on-chinas-border-but-observes-in-india-doubt-she.html | TENSION FORESEEN ON CHINA'S BORDER; But Observes in India Doubt She Will Be a Target | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/alaskans-aid-russian-at-sea.html | Alaskans Aid Russian at Sea | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/13-newsmen-named-for-urban-studies.html | 13 NEWSMEN NAMED FOR URBAN STUDIES | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/con-ed-is-striving-to-improve-image-con-edison-is-working-to.html | Con Ed Is Striving To Improve Image; Con Edison Is Working to Improve Its Image Through Employee Programs | True | By Peter Millones | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/anne-battle-fiancee-of-army-lieutenant.html | Anne Battle Fiancee Of Army Lieutenant | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fourbedroom-homes-on-twoacre-sites-displayed-in-saddle-river.html | Four-Bedroom Homes on Two-Acre Sites Displayed in Saddle River | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/marcia-m-manning-a-prospective-bride.html | Marcia M. Manning A Prospective Bride | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-14-no-title.html | Article 14 -- No Title | True | By Daniel M. Madden | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/two-westminster-judges-to-review-show-for-club.html | Two Westminster Judges To Review Show for Club | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/industry-is-upset-over-pier-strike-thought-latest-labor-pact-would.html | INDUSTRY IS UPSET OVER PIER STRIKE; Thought Latest Labor Pact Would Avert Tie-ups Job Shifts a Factor | True | By George Horne | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-13-no-title-snowcapes-out-west.html | Article 13 -- No Title; Snowcapes Out West | True | By Jack Goodman | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/moviemakers-cameras-may-grind-in-new-location.html | Movie-Maker's Cameras May Grind in New Location | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/union-tank-car-forms-unit.html | Union Tank Car Forms Unit | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/kalo-triumphs-at-miami.html | Kalo Triumphs at Miami | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/from-the-cloakrooms-of-the-mind.html | From the Cloakrooms of the Mind | True | By William Jay Smith | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/italian-outpoints-shelton.html | Italian Outpoints Shelton | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fans-view-sailboat-in-crosssection-cutaway-of-kennel-craft.html | Fans View Sailboat in Cross-Section; Cutaway of Kennel Craft Displayed at Island Garden 6 Months Required to Build Version of 23-Footer | True | By Harry V. Forgeron Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/harriet-comfort-sings-solo-debut.html | HARRIET COMFORT SINGS SOLO DEBUT | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/four-looks-from-paris.html | Four Looks From Paris | True | By Gloria Emerson | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/gains-in-forestry-planned-in-mexico.html | GAINS IN FORESTRY PLANNED IN MEXICO | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/sharon-m-connolly-becomes-affianced.html | Sharon M. Connolly Becomes Affianced | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-muller-is-rewed.html | Mrs. Muller Is Rewed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rohr-wins-downhill-in-roch-cup-skiing.html | ROHR WINS DOWNHILL IN ROCH CUP SKIING | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/metal-fibers-aiming-at-strength-new-materials-held-promising.html | Metal Fibers Aiming at Strength; NEW MATERIALS HELD PROMISING | True | By Walter Tomaszewski | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/quake-toll-in-colombia-rises.html | Quake Toll in Colombia Rises | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rpi-defeats-colby.html | R.P.I. Defeats Colby | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/stamps-4-more-67-commemoratives.html | Stamps; 4 More '67 Commemoratives | True | By David Lidman | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/maureen-kelly-wed-to-paul-k-frierson.html | Maureen Kelly Wed To Paul K. Frierson | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/whats-new-in-art.html | What's New In Art | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/miss-sherwood-engaged.html | Miss Sherwood Engaged | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/disposable-items-show-a-sales-gain.html | DISPOSABLE ITEMS SHOW A SALES GAIN | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/4-canadians-die-in-air-crash.html | 4 Canadians Die in Air Crash | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/career-panels-at-princeton.html | Career Panels at Princeton | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/photography-course-honors-teacher.html | Photography; Course Honors Teacher | True | BY Jacob Deschin | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/abortion-change-gains-in-georgia-liberalization-likely-to-win.html | ABORTION CHANGE GAINS IN GEORGIA; Liberalization Likely to Win Legislature's Approval | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/sarah-thomas-22-dies-harkness-ballet-dancer.html | Sarah Thomas, 22, Dies; Harkness Ballet Dancer | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ryun-clips-mark-in-michigan-race-sets-meet-record-of-4037-in-east.html | RYUN CLIPS MARK IN MICHIGAN RACE; Sets Meet Record of 4:03.7 in East Lansing Relays | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/thant-still-seeks-talks.html | Thant Still Seeks Talks | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/n-carolina-upset-by-georgia-tech-tar-heels-lose-8280-on-lastsecond.html | N. CAROLINA UPSET BY GEORGIA TECH; Tar Heels Lose, 82-80, on Last-Second Free Throw | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/creme-de-coco-judged-best-in-chihuahua-breed-longcoated-dog-takes.html | Creme de Coco Judged Best in Chihuahua Breed; LONG-COATED DOG TAKES TOP HONORS Coco Beats Little Rickey Smooth-Coated Rival, in Specialty Show | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/beverly-lobdell-married.html | Beverly Lobdell Married | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/faults-in-new-bobsled-run-are-assessed-by-officials.html | Faults in New Bobsled Run Are Assessed by Officials | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/pro-hockey-game-is-due-on-tv-today.html | PRO HOCKEY GAME IS DUE ON TV TODAY | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/liu-trips-hofstra-8276.html | L.I.U. Trips Hofstra, 82-76 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/slump-in-shipping-seems-increasing.html | Slump in Shipping Seems Increasing | True | By Werner Bamberger | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/child-to-the-e-t-meyers.html | Child to the E. T. Meyers | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/christine-whipple-betrothed-to-charles-l-farrington-3d.html | Christine Whipple Betrothed To Charles L. Farrington 3d | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/vietnamese-card-loser-kills-30-with-grenades.html | Vietnamese Card Loser Kills 30 With Grenades | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ralston-trounces-stolle-rosewall-beats-gonzalez.html | Ralston Trounces Stolle, Rosewall Beats Gonzalez | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/alco-receives-order.html | Alco Receives Order | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/refram-closes-in-by-shooting-a-65-doublebogey-7-on-18th-hole-helps.html | REFRAM CLOSES IN BY SHOOTING A 65; Double-Bogey 7 on 18th Hole Helps Cut Funseth's Lead From Four Shots to One | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/southeast-asia-dominoes-and-master-plan.html | Southeast Asia: Dominoes and Master Plan | True | By Tom Wicker | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/their-second-breuer.html | Their Second Breuer | True | By Barbara Plumb | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/columbus-ohio-revision-of-bank-laws-sought-in-senate.html | COLUMBUS, OHIO Revision of Bank Laws Sought in Senate | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/score-by-milne-decides-contest-liverpool-extends-unbeaten-string-at.html | SCORE BY MILNE DECIDES CONTEST; Liverpool Extends Unbeaten String at Home to 22 Manchester United Wins | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/malcolm-d-severance-marries-mrs-rockwell.html | Malcolm D. Severance Marries Mrs. Rockwell | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mayor-deprives-3-aides-of-cars-for-2-weeks-for-illegal-parking.html | Mayor Deprives 3 Aides of Cars for 2 Weeks for Illegal Parking Lindsay Deprives 3 Aides of Cars | True | By Seth S. King | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/science-new-readings-on-life-on-mars.html | Science; New Readings on Life on Mars | True | By Walter Sullivan | | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/german-reds-foreshadow-rift.html | German Reds Foreshadow Rift | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/foreign-affairs-vista-on-the-brink.html | Foreign Affairs: Vista on the Brink | True | By C.I. Sulzberger | | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/foreign-exchanges-not-sharing-big-boards-recent-strength-stocks-in.html | Foreign Exchanges Not Sharing Big Board's Recent Strength; STOCKS IN MILAN SHOW INCREASES But the Influence Is Local Caution Marks Trading in London and Brussels | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bostwicks-gain-in-court-tennis-brothers-reach-semifinals-of-tuxedo.html | BOSTWICKS GAIN IN COURT TENNIS; Brothers Reach Semi-Finals of Tuxedo Park Event | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/injured-skier-feeling-better.html | Injured Skier Feeling Better | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bar-would-curb-prison-lawyers-report-blames-state-laws-for.html | BAR WOULD CURB 'PRISON LAWYERS'; Report Blames State Laws for Litigious Inmates | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/leaflets-in-africa-attack-peace-corps.html | LEAFLETS IN AFRICA ATTACK PEACE CORPS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/risk-of-war-called-slight.html | Risk of War Called Slight | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/christine-eisenhauer-fiancee-of-harvard-graduate-student.html | Christine Eisenhauer Fiancee Of Harvard Graduate Student | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/letters-the-fourth-jetport.html | Letters: The Fourth Jetport | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/late-givers-help-neediest-appeal-98-donors-send-2527-fund-closes.html | LATE GIVERS HELP NEEDIEST APPEAL; 98 Donors Send $2,527 Fund Closes Feb. 28 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/kennedy-signal-echoes-in-capital-report-of-peace-feeler-from-hanoi.html | KENNEDY 'SIGNAL' ECHOES IN CAPITAL; Report of Peace Feeler From Hanoi Strains Senator's Relations With Johnson Kennedy 'Peace Signal' Echoes Lingering in Domestic Politics | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/skiing-is-on-way-up-way-down-south.html | Skiing Is on Way Up Way Down South | True | By Reese Cleghorn | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/harry-o-payne.html | HARRY O. PAYNE | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hughes-says-he-cant-dismiss-official-for-remarks-on-jews.html | Hughes Says He Can't Dismiss Official for Remarks on Jews | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/four-colleges-plan-new-boat-houses.html | FOUR COLLEGES PLAN NEW BOAT HOUSES | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/move-to-affect-38000-in-the-west.html | Move to Affect 38,000 in the West | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/setter-fanciers-flying-here.html | Setter Fanciers Flying Here | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/radio-todays-leading-events.html | RADIO; TODAYS LEADING EVENTS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/european-notebook-moscow-european-notebook.html | European Notebook; Moscow European Notebook | | By Marc Slonim | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/red-chinas-army-given-broad-control-in-capital-china-gives-army.html | Red China's Army Given Broad Control in Capital; CHINA GIVES ARMY POWERS IN PEKING | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-vietnam-riddle-diplomats-grope-for-peace-soldiers-prepare-for.html | The Vietnam Riddle; Diplomats Grope For Peace Soldiers Prepare For More War | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/jetliner-deposit-put-at-1million.html | JETLINER DEPOSIT PUT AT $1-MILLION | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/kosygin-receives-warm-welcome-on-oneday-visit-to-scotland.html | Kosygin Receives Warm Welcome on One-Day Visit to Scotland | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/period-house-gets-a-modern-bustle-facade-is-true-to-revival-style-a.html | Period House Gets A Modern Bustle; FACADE IS TRUE TO REVIVAL STYLE An Array of Porches Spans Rear of 'Village' House A Greek Revival House in the 'Village' Is Given a Modern Bustle | | By Lawrence O'Kane | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/honeywell-strike-ended.html | Honeywell Strike Ended | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fraulein-now-a-frau-to-miss-the-big-show.html | Fraulein, Now a Frau, To Miss the Big Show | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/violence-marks-india-campaign.html | VIOLENCE MARKS INDIA CAMPAIGN | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lindsay-proposes-to-decentralize-hospital-control-he-will-ask.html | LINDSAY PROPOSES TO DECENTRALIZE HOSPITAL CONTROL; He Will Ask Albany to Give the Administrators Virtual Autonomy of Operation HIGHER PAY IS PLANNED Many Aides Would Be Taken Off Civil Service Study Assails 'Poor Quality' Lindsay Will Ask Legislature to Decentralize Hospital Control | True | By Martin Tolchin | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/7-firemen-hurt-at-blaze-in-apartment-in-brooklyn.html | 7 Firemen Hurt at Blaze In Apartment in Brooklyn | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/proreds-in-laos-balk-truce-team.html | PRO-REDS IN LAOS BALK TRUCE TEAM | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/1634-dogs-named-for-shows-today-21-specialty-events-slated-in.html | 1,634 DOGS NAMED FOR SHOWS TODAY; 21 Specialty Events Slated in Metropolitan Area | True | By Walter R. Fletcher | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/portugal-asks-un-for-indemnification.html | PORTUGAL ASKS U.N. FOR INDEMNIFICATION | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/dog-author-sees-beagle-as-winner-jnkelbach-makes-choice-in-latest.html | DOG AUTHOR SEES BEAGLE AS WINNER; Jnkelbach Makes Choice in Latest Work of Fiction | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-etude-was-never-like-this.html | The Etude Was Never Like This | True | By Raymond Ericson | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-approach-to-de-facto-segregation-in-north-is-tested.html | New Approach to de Facto Segregation in North Is Tested | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-merchants-view-blizzard-is-expected-to-dampen-sales-for-week.html | The Merchant's View; Blizzard Is Expected to Dampen Sales for Week | True | By Herbert Hoshetz | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/powell-strikers-receive-warning-but-detroitbased-protest-is-still.html | POWELL STRIKERS RECEIVE WARNING; But Detroit-Based Protest Is Still Set for Tomorrow | | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/trimming-lesson-to-be-held.html | Trimming Lesson to Be Held | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/peking-vs-moscow-maos-insults-come-naturally-but-russia-wants-to.html | Peking vs. Moscow; Mao's Insults Come Naturally But Russia Wants To Avoid a Break | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/she-serves-two-masters-family-and-opera.html | She Serves Two Masters;; Family and Opera | True | By Joan Peyser | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bay-state-spurs-aid-for-retarded-massachusetts-expands-its.html | BAY STATE SPURS AID FOR RETARDED; Massachusetts Expands Its Facilities for Children | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/peril-to-hanoi-aid-seen-in-visa-fight-chinese-sabotage-of-soviet.html | PERIL TO HANOI AID SEEN IN VISA FIGHT; Chinese Sabotage of Soviet Program Called Possible | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ucla-wins-10066-alcindor-gets-16-points.html | U.C.L.A. Wins, 100-66; Alcindor Gets 16 Points | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fourth-of-july-in-tonga-south-pacific-islanders-will-crown-a-king.html | Fourth of July in Tonga; South Pacific Islanders Will Crown a King Next Summer, And the Ceremony Will Be Attended by Week-Long Fete | True | BY Peggy Durdin | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-hamilton-has-a-son.html | Mrs. Hamilton Has a Son | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-biggest-election.html | The Biggest Election | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/church-plans-help-for-filipino-farmer.html | CHURCH PLANS HELP FOR FILIPINO FARMER | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nader-knows-what-makes-the-wheels-turn.html | Nader Knows What Makes the Wheels Turn | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/koufax-receives-two-more-baseball-awards-exdodger-drops-to-role-of.html | Koufax Receives Two More Baseball Awards; Ex-Dodger Drops to Role of Extra in Golf Tourney | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/double-at-lincoln-returns-326020.html | DOUBLE AT LINCOLN RETURNS $3,260.20 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/american-squire-to-give-it-up.html | American Squire to Give It Up | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mission-churches-of-the-rio-grande-lend-touch-of-spain-to-new.html | MISSION CHURCHES OF THE RIO GRANDE LEND TOUCH OF SPAIN TO NEW MEXICO | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/yale-downs-princeton.html | Yale Downs Princeton | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/coins-all-about-a-lincoln.html | Coins; All About A. Lincoln | True | By Herbert C. Bardes | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/notre-dame-honors-krause.html | Notre Dame Honors Krause | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-new-frontier-is-exploited-under-skyscrapers-bargainbasement-rents.html | A New Frontier Is Exploited Under Skyscrapers; Bargain-Basement Rents Are Discovered by Tenants TENANTS DISCOVER BASEMENT RATES | True | By Harry V. Forgeron | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/healthy-studied-for-cancer-clue-new-project-in-lyons-tests.html | HEALTHY STUDIED FOR CANCER CLUE; New Project in Lyons Tests Environmental Factors | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/pilic-and-gulyas-gain-tennis-final-each-wins-twice-indoors-at.html | PILIC AND GULYAS GAIN TENNIS FINAL; Each Wins Twice Indoors at Pittsburgh Tourney | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/whos-for-conspiracy-conspiracy.html | Who's For Conspiracy?; Conspiracy? | True | By Bosley Crowther | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/evil-plainly-a-fun-thing-evil-a-fun-thing.html | Evil; Plainly a Fun Thing Evil: A Fun Thing | True | By Walter Kerr | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/industrial-tampa-has-a-new-industry-in-tourism.html | Industrial Tampa Has a New Industry in Tourism | True | By John Durant | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/turmoil-eases-pekings-concern-over-quemoy.html | Turmoil Eases Peking's Concern Over Quemoy | True | By Tillman Durdin Special To the New York Times | | | | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-yorks-entry-of-573-largest-at-westminster.html | New York's Entry of 573 Largest at Westminster | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/in-and-out-of-books-up-from-the-underground.html | IN AND OUT OF BOOKS; Up From the Underground | True | By Lewis Nichols | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/adelphi-five-taken-off-court-by-coach.html | ADELPHI FIVE TAKEN OFF COURT BY COACH | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lining-up-for-tapoff-american-basketball-association-parley-to.html | Lining Up for Tap-Off; American Basketball Association Parley To Complete Plans for Loop's Operation | True | By Leonard Hoppett | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/williams-enters-race-for-governor-of-mississippi.html | Williams Enters Race for Governor of Mississippi | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/health-chief-freed-in-narcotics-trial.html | HEALTH CHIEF FREED IN NARCOTICS TRIAL | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bernard-geizer-to-wed-barbara-h-moskowitz.html | Bernard Geizer to Wed Barbara H. Moskowitz | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ifs-and-buts-on-a-tax-boost.html | 'Ifs' and 'Buts' On a Tax Boost | True | By M.j. Rossant | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/uof-massachusetts-names-a-professor-of-mathematics.html | U.of Massachusetts Names A Professor of Mathematics | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/boat-trade-show-stays-in-chicago-sponsors-relocate-event-in-the.html | BOAT TRADE SHOW STAYS IN CHICAGO; Sponsors Relocate Event in the Amphitheatre | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/judy-keeps-her-age.html | Judy Keeps Her Age | True | By Val Adams | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/pilot-plant-planned-in-harlem-in-hope-others-will-follow.html | Pilot Plant Planned In Harlem in Hope Others Will Follow | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/matson-tops-his-mark-for-shot-put-in-texas.html | Matson Tops His Mark For Shot Put in Texas | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/monmouth-routs-yeshiva.html | Monmouth Routs Yeshiva | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/guyana-starts-sugar-inquiry.html | Guyana Starts Sugar Inquiry | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/japanese-to-attend-show.html | Japanese to Attend Show | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/louisville-runs-wild.html | Louisville Runs Wild | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/knight-sets-pace-in-figure-skating-canadian-takes-5-firsts-in-north.html | KNIGHT SETS PACE IN FIGURE SKATING; Canadian Takes 5 Firsts in North American Event | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-barbara-crosby-bride-of-ulmont-ogden-cumming.html | Mrs. Barbara Crosby Bride Of Ulmont Ogden Cumming | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-rochelle-rights-demonstrators-block-traffic-marchers-accuse-3.html | New Rochelle Rights Demonstrators Block Traffic; Marchers Accuse 3 Unions of Withholding Jobs From Negroes at Renewal Site | True | By Ralph Blumenthal Special To The New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/atom-power-plant-planned-for-island-in-pennsylvania.html | Atom Power Plant Planned For Island in Pennsylvania | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bowdoin-trounces-mit.html | Bowdoin Trounces M.I.T. | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/national-professional-soccer-league.html | National Professional Soccer League | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/airport-propospd-in-lake-michigan-3d-field-for-chicago-would-be.html | AIRPORT PROPOSPD IN LAKE MICHIGAN; 3d Field for Chicago Would Be Encircled by a Dam | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-restaurant-that-retains-its-speakeasy-air.html | A Restaurant That Retains Its Speakeasy Air | True | By Virgina Lee Warren | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/taft-star-scores-by-100yard-edge-sweizer-wins-600yard-run-as-boys.html | TAFT STAR SCORES BY 100-YARD EDGE; Sweizer Wins 600-Yard Run as Boys High Captures Title for 6th Time | True | By William J. Miller | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/schools-ask-aid-in-westchester-budgetary-ceilings-in-cities-bring.html | SCHOOLS ASK AID IN WESTCHESTER; Budgetary Ceilings in Cities Bring Financial Crises | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/half-of-lansing-firemen-sick.html | Half of Lansing Firemen 'Sick' | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lehigh-upsets-rutgers.html | Lehigh Upsets Rutgers | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/securities-ads-wall-street-key-tombstone-notices-of-sales-reveal.html | SECURITIES ADS: WALL STREET KEY; Tombstone Notices of Sales Reveal Standing of Firms SECURITIES ADS: WALL STREET KEY: | True | By John H. Allan | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/brown-trounces-harvard-six-91-macks-and-devany-score-3-goals-and.html | BROWN TROUNCES HARVARD SIX, 9-1; Macks and Devany Score 3 Goals and Small 2 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/tokyo-bids-wives-work-parttime-growth-of-higher-education-causing.html | TOKYO BIDS WIVES WORK PART-TIME; Growth of Higher Education Causing Labor Shortage | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/giants-ponder-quarterback-market.html | Giants Ponder Quarterback Market | True | By Willaim N. Wallace | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hotels-help-to-change-the-face-of-amsterdam.html | Hotels Help to Change the Face of Amsterdam | True | By Jules B. Farber | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2-track-marks-set-at-queens-college.html | 2 TRACK MARKS SET AT QUEENS COLLEGE | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/liffers-wenzler.html | Liffers Wenzler | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ei-cordobes-retirement-lasts-about-one-week.html | El Cordobes' Retirement Lasts About One Week | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/7000-jeer-reagan-at-teacher-rally-he-delays-trip-for-address-to.html | 7,000 JEER REAGAN AT TEACHER RALLY; He Delays Trip for Address to Foes of Education Cuts 7,000 Teachers and Students Jeer Reagan at Rally Protesting Education Cuts | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/north-american-soccer-league.html | North American Soccer League | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2-links-unify-design-of-princeton-church-problem-of-sloping-site-is.html | 2 Links Unify Design of Princeton Church; Problem of Sloping Site Is Solved by Architect DUAL LINKS UNIFY A JERSEY CHURCH | True | By William Robbins | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/customs-experiment-to-end-soon.html | CUSTOMS EXPERIMENT TO END SOON | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/princeton-takes-polar-bear-track-3-tiger-distance-runners-set-meet.html | PRINCETON TAKES POLAR BEAR TRACK; 3 Tiger Distance Runners Set Meet Records | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/letters.html | Letters | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/counterfeit-gold-coins-sold-to-greek-banks.html | Counterfeit Gold Coins Sold to Greek Banks | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/moslems-planning-a-6million-midtown-mosque-seek-funds-from-20.html | Moslems Planning a $6-Million Midtown Mosque; Seek Funds From 20 Nations to Serve 70,000 of Faith in Metropolitan Area | True | By Kathleen Teltsch | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/freeman-calls-farm-parley.html | Freeman Calls Farm Parley | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/steel-stocks-win-new-enthusiasm-preliminary-profit-reports-stir.html | STEEL STOCKS WIN NEW ENTHUSIASM; Preliminary Profit Reports Stir Investors' Interest as Prices Edge Ahead SHIPMENT DECLINE SEEN But Lag Could Help Income by Easing Pressure on Production Facilities STEEL STOCKS WIN NEW ENTHUSIASM | True | By Robert Walker | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mahaffey-to-try-for-job-on-giants-pitching-staff.html | Mahaffey to Try for Job On Giants' Pitching Staff | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/area-director-chosen-by-interfaith-conference.html | Area Director Chosen By Interfaith Conference | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/frank-f-matheson-early-auto-maker.html | FRANK F. MATHESON, EARLY AUTO MAKER | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-nation-25th-amendment-is-now-the-law-powell-takes-the.html | The Nation; 25th Amendment Is Now the Law Powell Takes The Constitution Nobody's Happy With Any Draft Share the Taxes But With Whom? | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/gains-in-colleges-in-south-reported-but-regional-board-points-to.html | GAINS IN COLLEGES IN SOUTH REPORTED; But Regional Board Points to Remaining Quality Gap | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/dartmouth-wins-carnival-crown-big-green-ski-team-beats-middlebury.html | DARTMOUTH WINS CARNIVAL CROWN; Big Green Ski Team Beats Middlebury for Title DARTMOUTH WINS CARNIVAL CROWN | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nixon-leads-poll-but-it-is-killed-callup-finds-flaw-in-survey.html | NIXON LEADS POLL, BUT IT IS KILLED; Gallup Finds Flaw in Survey Showing Romney Decline | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bridge-the-old-masters-score-again.html | Bridge; The Old Masters Score Again | True | By Alan Truscott | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/alston-to-enter-67-campaign-with-open-mind-open-lineup.html | Alston to Enter '67 Campaign With Open Mind, Open Line-Up | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/south-africa-says-schooling-is-equal.html | SOUTH AFRICA SAYS SCHOOLING IS EQUAL | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/university-complex-is-urged-upstate.html | University Complex Is Urged Upstate | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hialeah-race-chart.html | Hialeah Race Chart | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ross-e-heller-weds-miss-anne-m-daly.html | Ross E. Heller Weds Miss Anne M. Daly | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/apparel-for-spring-in-demand-resident-buying-offices-report.html | Apparel for Spring in Demand; Resident Buying Offices Report | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/milton-marmor-50-dead-ap-foreign-correspondent.html | Milton Marmor, 50, Dead; AP Foreign Correspondent | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/old-hotels-rate-argued-in-london-former-midland-grand-100-years-old.html | OLD HOTEL'S RATE ARGUED IN LONDON; Former Midland Grand, 100 Years Old, May Be Razed | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/management-society-to-meet.html | Management Society to Meet | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/miss-mccormick-chooses-june-17-for-her-bridal-1964-debutante.html | Miss McCormick Chooses June 17 For Her Bridal; 1964 Debutante Fiancee of Lieut. James H. McCoy of Navy | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/miss-constance-w-andrews-betrothed-to-robert-a-lang.html | Miss Constance W. Andrews Betrothed to Robert A. Lang | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | By United Press International | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/chileans-discover-a-new-resort-area.html | Chileans Discover a New Resort Area | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/harahan-wins-4-matches-for-brut-bowling-crown.html | Harahan Wins 4 Matches For Brut Bowling Crown | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/advertising-on-government-restrictions.html | Advertising On Government Restrictions | True | By Philip H. Dougherty | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/libraries-charge-bookprice-fixing-us-jury-studying-costs-of.html | LIBRARIES CHARGE BOOK-PRICE FIXING; U.S. Jury Studying Costs of Children's Editions By HENRY RAYMONT | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/taliaferro-takes-a-bride.html | Taliaferro Takes a Bride | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/alperin-shapiro.html | Alperin Shapiro | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/stu-agogo-next-2-lengths-back-solo-landing-wins-fourth-in-row-and.html | STU AGOGO NEXT, 2 LENGTHS BACK; Solo Landing Wins Fourth In Row and Returns $3 Zip Line Is Third | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/frostbite-regatta-shortened-by-winds.html | FROSTBITE REGATTA SHORTENED BY WINDS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/catamarans-study-proposed-for-use-as-cargo-containers.html | Catamarans' Study Proposed For Use as Cargo Containers | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/light-sentences-protested.html | Light Sentences Protested | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/gardens-two-greenhouse-growers-perpetuate-their-favorite-season.html | Gardens; Two Greenhouse Growers Perpetuate Their Favorite Season | True | By Olive AND William Henry Hull Jr. | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/foreign-banking-in-us-is-at-issue-demise-of-intra-bank-and-its.html | FOREIGN BANKING IN U.S. IS AT ISSUE; Demise of Intra Bank and Its Branch Here Stirs Effort to Add Federal Control STATE FORMS OWN IDEAS Iavits Apparently Is Ready to Offer Regulatory Bill Wille Is Preparing Plan FOREIGN BANKING IN U.S. AT ISSUE | True | By H. Erich Heinemann | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rev-a-j-muste-pacifist-82-dies-he-had-recently-met-with-ho-chi-minh.html | REV. A. J. MUSTE, PACIFIST, 82, DIES; He Had Recently Met With Ho Chi Minh in Hanoi | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/stevenson-institute-to-get-5million-from-ford-fund.html | Stevenson Institute to Get $5-Million From Ford Fund | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/meyer-c-ellenstein-78-dies-newark-mayor-from-193340.html | Meyer C. Ellenstein, 78, Dies; Newark Mayor From 1933-40 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ensign-to-marry-miss-nancy-orr-nuptials-in-april-timothy-fanning-jr.html | Ensign to Marry Miss Nancy Orr; Nuptials in April; Timothy Fanning Jr. Is Fiance of Ex-Student at Vernon Court | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/home-improvement-variable-speed-tools.html | Home Improvement; Variable Speed Tools | True | By Bernard Gladstone | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/driver-lives-as-a-train-drags-his-car-3-miles.html | Driver Lives as a Train Drags His Car 3 Miles | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/westminster-dog-show-entries-at-the-garden.html | Westminster Dog Show Entries at the Garden | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bearscardinals-game-set.html | Bears-Cardinals Game Set | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/red-setter-again-english-setter.html | Red Setter Again English Setter | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/yemen-accuses-britain.html | Yemen Accuses Britain | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/greek-teachers-strike.html | Greek Teachers Strike | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rights-hearings-set-in-south.html | Rights Hearings Set in South | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/news-of-the-rialto-sweet-henry-rialto-henry-sweet-henry.html | News of the Rialto; 'Sweet Henry' Rialto: 'Henry, Sweet Henry' | True | By Lewis Funke | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-ross-carries-on.html | Mrs. Ross Carries On | True | By Adrian Mitchell | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/litigants-insure-a-judge.html | Litigants Insure a Judge | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/priests-sent-to-monastery-for-protest-return-home.html | Priests Sent to Monastery For Protest Return Home | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/norways-grini-hits-492-feet-to-shatter-skiflying-mark-2d-day-in-row.html | Norway's Grini Hits 492 Feet to Shatter Ski-Flying Mark 2d Day in Row | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/obedience-match-scheduled.html | Obedience Match Scheduled | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/coast-guard-wrestlers-win.html | Coast Guard Wrestlers Win | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/wedding-is-held-here-for-betsy-kriegshaber.html | Wedding Is Held Here For Betsy Kriegshaber | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/jacob-hshack63-school-aide-dies-assistant-superintendent-of.html | JACOB H.SHACK,63, SCHOOL AIDE, DIES; Assistant Superintendent of Manhattan's District 3 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/european-soccer-results.html | European Soccer Results | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/angolans-say-raids-killed-60.html | Angolans Say Raids Killed 60 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/only-a-partial-solution.html | Only a Partial Solution | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/an-iranian-tva-transforms-life-dam-complex-brings-the-jet-age-to.html | AN IRANIAN T.V.A. TRANSFORMS LIFE; Dam Complex Brings the Jet Age to Khuzistan | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/son-to-the-robert-hahnens.html | Son to the Robert Hahnens | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2-companies-here-pondering-movies-corporations-employ-1200-in-their.html | 2 COMPANIES HERE PONDERING MOVIES; Corporations Employ 1,200 in Their Headquarters | True | By Robert E. Dallos | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/w-kentucky-wins-18th-game.html | W. Kentucky Wins 18th Game | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/q-a-queries-answers-in-this-issue.html | Q & A; QUERIES ANSWERS IN THIS ISSUE | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/quintuplets-born-in-utah-4-die-the-other-is-critical.html | Quintuplets Born in Utah; 4 Die, the Other Is 'Critical' | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/casper-enters-philippine-golf.html | Casper Enters Philippine Golf | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/w-r-russells-have-son.html | W. R. Russells Have Son | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/geographical-society-names-head.html | Geographical Society Names Head | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/observer-americas-ten-least-sacred-cows.html | Observer: America's Ten Least Sacred Cows | True | By Russell Baker | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nasa-rejects-race-to-moon-as-factor-in-astronaut-deaths-moon-race.html | NASA Rejects Race To Moon as Factor In Astronaut Deaths; MOON RACE LINK TO DEATHS DENIED | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-week-in-finance-as-nations-economy-shifts-gear-stock-market.html | The Week in Finance; As Nation's Economy Shifts Gear, Stock Market Rolls Along in High The Week in Finance | True | By Thomas E. Mullaney | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/strike-by-garment-drivers-again-put-off-for-10-days.html | Strike by Garment Drivers Again Put Off for 10 Days | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/greek-royal-family-causes-2-complaints-by-bishops.html | Greek Royal Family Causes 2 Complaints by Bishops | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ivy-league-hockey.html | Ivy League Hockey | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/32-countries-get-advice-from-world-postal-union.html | 32 Countries Get Advice From World Postal Union | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nba-lineups.html | N.B.A. Line-Ups | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/goldwater-sued-by-golf-fan.html | Goldwater Sued by Golf Fan | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/adultery-italian-style.html | Adultery, Italian Style | True | By Helens Cantarella | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/no-progress-on-ethics.html | No Progress on Ethics | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/missouri-negroes-offer-house-plan-one-st-louis-district-would-get.html | MISSOURI NEGROES OFFER HOUSE PLAN; One St. Louis District Would Get Most of Their Race | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/two-countries-in-one-town-residents-of-dutchbelgian-community.html | Two Countries in One Town; Residents of Dutch-Belgian Community Seldom Know Exactly Which Nation They are Standing In | True | By Robert Leigh | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/recalling-past-glories-on-a-west-coast-train.html | Recalling Past Glories on a West Coast Train | True | By Ward Allan Howe | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/reform-units-urged-to-oppose-johnson-reformers-urged-to-block-johnson.html | Reform Units Urged To Oppose Johnson; REFORMERS URGED TO BLOCK JOHNSON | True | By Michael T. Kaufman | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-abortion-issue-some-pros-and-cons.html | The Abortion Issue Some Pros and Cons | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/victory-and-defeat-victory-victory.html | VICTORY AND DEFEAT; Victory Victory | True | By Paul Mus | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/stephanie-l-fuchs-of-nyu-engaged.html | Stephanie L. Fuchs Of N.Y.U. Engaged | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/july-bridal-planned-by-pamela-sullivan.html | July Bridal Planned By Pamela Sullivan | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ferment-on-campus-health-science-students-discover-a-new-role-in.html | Ferment on Campus; Health Science Students Discover A New Role in Community Service | True | By Howard A. Rusk, M.d. | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/salt-lake-city-test-of-small-buses-will-start-on-feb-20.html | SALT LAKE CITY Test of Small Buses Will Start on Feb. 20 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fuller-explanation.html | Fuller Explanation | True | By Henry A. Kissinger | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/kiesinger-says-bonn-will-sign-nuclear-pact-only-of-free-will.html | Kiesinger Says Bonn Will Sign Nuclear Pact Only of Free Will | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/us-track-feud-is-endangering-foreign-athlets.html | U.S. Track Feud Is Endangering Foreign Athletes | True | By Frank Litsky | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/speaking-of-books-advantages-of-anonymity.html | SPEAKING OF BOOKS; Advantages of Anonymity | True | By R.k. Narayan | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hankypanky-on-senate-expense-accounts.html | Hanky-Panky on Senate Expense Accounts | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/puny-nitpicking-charged-to-critic-of-warren-report.html | 'Puny Nit-Picking' Charged to Critic Of Warren Report | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/twin-sons-to-the-chapins.html | Twin Sons to the Chapins | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/100-rise-is-noted-in-city-relief-rolls.html | 100% RISE IS NOTED IN CITY RELIEF ROLLS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-king-advances.html | Mrs. King Advances | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/battering-ram-used-in-hotel-demolition.html | Battering Ram Used In Hotel Demolition | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/house-unit-drops-12-powell-aides-discrimination-charged-in.html | HOUSE UNIT DROPS 12 POWELL AIDES; Discrimination Charged in Dismissal of 6 Negroes Committee Defends Step House Group Drops 12 Powell Aides | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/softer-hanoline-hinted-in-moscow-izvestia-says-bombings-end-would.html | SOFTER HANOLINE HINTED IN MOSCOW; Izvestia Says Bombing's End Would Give the Signal for 'the Reverse Process' SOFTER HANOI LINE HINTED IN MOSCOW | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/frank-mulcahy-sr-73-dies-retired-general-contractor.html | Frank Mulcahy Sr., 73, Dies; Retired General Contractor | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/sheffield-and-silver-take-lake-placid-bobsled-title.html | Sheffield and Silver Take Lake Placid Bobsled Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/gi-shot-to-death-on-patrol-south-of-korea-truce-zone.html | G.I. Shot to Death on Patrol South of Korea Truce Zone | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-law-johnsons-program-on-crime-delights-some-criminologists.html | The Law; Johnson's Program on Crime Delights Some Criminologists | True | By Sidney E. Zion | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-fashion-show-and-party-listed-to-aid-italian-art-rescue-group-to.html | A Fashion Show And Party Listed To Aid Italian Art; Rescue Group to Gain at Feb. 22 Event at St. Regis-Sheraton | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/allstar-spuads-selected-by-eastern-hockey-league.html | All-Star Spuads Selected By Eastern Hockey League | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/red-wings-score-over-rangers-63-for-5th-straight-wings-turn-back.html | RED WINGS SCORE OVER RANGERS, 6-3, FOR 5TH STRAIGHT; WINGS TURN BACK RANGERS, 6 TO 3 | True | By Dave Anderson Special To The New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-critic-as-pundit-the-critic.html | The Critic as Pundit; The Critic | True | By Robie MacAuley | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/53-judges-named-for-garden-show-19-states-are-represented-australia.html | 53 JUDGES NAMED FOR GARDEN SHOW; 19 States Are Represented Australian Is Picked The Westminister Kennel Club entry at Madison Square Garden will be passed upon by 53 judges from 19 states, the District of Columbia and Australia. This year's only foreign judge is Leonard L. deGroen of New South Wales, whose assignments will be Australian terriers, pointers and three setter breeds the English, Gordon and English springer. | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/serum-said-to-make-kidney-transplant-a-safer-operation.html | Serum Said to Make Kidney Transplant A Safer Operation | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-raymon-hamilton.html | MRS. RAYMON HAMILTON | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lower-east-side-gets-rental-aid-us-subsidy-is-approved-for-tompkins.html | LOWER EAST SIDE GETS RENTAL AID; U.S. Subsidy Is Approved for Tompkins Sq. Project LOWER EAST SIDE GETS RENTAL AID | True | By Thomas N. Ennis | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/thais-to-step-up-drive-on-rebels-wide-operation-in-northeast-before.html | THAIS TO STEP UP DRIVE ON REBELS; Wide Operation in Northeast Before Rains Planned | True | By Peter Braestrup Special To The New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/sports-of-the-times-barnum-was-right.html | Sports of The Times; Barnum Was Right | True | By Arthur Daley | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/murphy-back-at-show-this-time-as-a-judge.html | Murphy Back at Show, This Time as a Judge | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/religion-god-is-a-live-question.html | Religion; God Is a Live Question | True | By Edward B. Fiske | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/to-the-somozas-dynasty-is-a-nasty-word.html | To the Somozas, 'Dynasty' Is a Nasty Word | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/severe-cold-grips-north-central-us.html | SEVERE COLD GRIPS NORTH CENTRAL U.S. | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/japan-to-start-construction-of-winter-olympics-site.html | Japan to Start Construction Of Winter Olympics Site | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/cleveland-planning-a-science-complex.html | CLEVELAND PLANNING A SCIENCE COMPLEX | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lynn-strand-betrothed.html | Lynn Strand Betrothed | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/euratom-weighs-future-research-members-loss-of-interest-in.html | EURATOM WEIGHS FUTURE RESEARCH; Members' Loss of Interest in Cooperation Stirs Crisis | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/columbia-drops-allas-teacher-he-will-get-salary-but-he-is-denied.html | COLUMBIA DROPS ALL-A'S TEACHER; He Will Get Salary, but He Is Denied Right to Teach | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lilly-auction-brings-record-prices.html | Lilly Auction Brings Record Prices | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/beckmann-the-intensity-of-observation.html | Beckmann; 'The Intensity of Observation' | True | By Hilton Kramer | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/cuba-silent-on-chinese-news.html | Cuba Silent on Chinese News | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/essex-catholics-fencers-capture-nyu-tournament.html | Essex Catholic's Fencers Capture N.Y.U. Tournament | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/us-couple-taking-bible-to-vietnamese-tribesmen.html | U.S. Couple Taking Bible to Vietnamese Tribesmen | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/margaret-jones-will-be-married-to-pratt-student-daughter-of-judge.html | Margaret Jones Will Be Married To Pratt Student; Daughter of Judge and Willis De La Cour Jr. Plan June Nuptials | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bullets-subdue-76ers-by-139133-net-45-points-in-2d-period-as-green.html | BULLETS SUBDUE 76ERS BY 139-133; Net 45 Points in 2d Period as Green Scores 20 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/dropouts-blame-job-corps-fights-also-cite-racial-tension-and-lack.html | DROPOUTS BLAME JOB CORPS FIGHTS; Also Cite Racial Tension and Lack of Adequate Training | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/miss-linda-d-chace-a-prospective-bride.html | Miss Linda D. Chace A Prospective Bride | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rockefeller-calls-unity-key-to-victory.html | Rockefeller Calls Unity Key to Victory | True | By Thomas P. Ronan | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/wilderness-next-door.html | Wilderness Next Door | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/helen-bancroft-engaged.html | Helen Bancroft Engaged | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/miss-carol-ann-bryan-wed-to-douglas-brady.html | Miss Carol Ann Bryan Wed to Douglas Brady | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/two-freshmen-representatives-show-contrast-in-the-gop.html | Two 'Freshmen' Representatives Show Contrast in the G.O.P. | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/pattern-is-mixed-at-us-exchanges-as-big-board-booms-along-chicago.html | PATTERN IS MIXED AT U.S. EXCHANGES; As Big Board Booms Along, Chicago Market Lags but Pacific Coast Expands | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/art-the-wyeth-menace.html | Art; The Wyeth Menace | True | By John Canaday | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/justice-aides-face-inquiry-on-bugging.html | JUSTICE AIDES FACE INQUIRY ON BUGGING | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/it-swings-were-part-of-an-adventure-the-people-around-bobby-people.html | '...It Swings. We're Part of an Adventure'; The People Around Bobby People Around Bobby (Cont.) | True | By Richard Reeves | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/virginia-gives-up-voting-act-fight-democrats-called-futile.html | VIRGINIA GIVES UP VOTING ACT FIGHT; Democrats' Efforts Called Futile by Governor | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/music-a-festival-of-some-daring.html | Music; A Festival of Some Daring | True | By Harold C. Schonberg | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/whitener-mcnealus.html | Whitener McNealus | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hotel-business-improving-here-demolition-of-older-ones-helps.html | HOTEL BUSINESS IMPROVING HERE; Demolition of Older Ones Helps Survivors Others Turn to Renovations AVERAGE RATES CLIMB Food and Drink Sates Also Show Rise Conventions Help Spur Occupancy HOTEL BUSINESS IMPROVING HERE | True | By Franklin Whitehouse | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/us-appeals-injunction-on-alabama-aid-cutoff.html | U.S. Appeals Injunction On Alabama Aid Cut-Off | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/canadian-pulp-mills-to-close.html | Canadian Pulp Mills to Close | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/chess-the-four-prodigies.html | Chess; The Four Prodigies | True | By Al Horowitz | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/on-their-toes.html | On Their Toes | True | By Clive Barnes | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/engagements.html | Engagements | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/accounts-at-credit-unions-up-42million-in-december.html | Accounts at Credit Unions Up $42-Million in December | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/neylon-heads-bouvier-club.html | Neylon Heads Bouvier Club | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/man-slain-in-holdup-was-murder-suspect.html | MAN SLAIN IN HOLDUP WAS MURDER SUSPECT | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/graffiti-to-print.html | Graffiti To Print | True | By Jacob Brackman | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/pacific-coast-exchange-midwest-exchange-strength-of-trading-is.html | Pacific Coast Exchange; Midwest Exchange Strength of Trading Is Mixed At Regional Stock Exchanges | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mao-said-to-warn-of-soviet-buildup-mao-said-to-warn-of-soviet.html | Mao Said to Warn Of Soviet Build-Up; Mao Said to Warn of Soviet Build-up | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lawyer-sees-cut-in-berlin-tension-rabb-who-won-release-of-4.html | LAWYER SEES CUT IN BERLIN TENSION; Rabb, Who Won Release of 4 Americans, Tells of Visit | True | By Homer Bigart | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/chart-of-hialeah-feature.html | Chart of Hialeah Feature | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/tunisians-are-criticized-by-minister-of-planning.html | Tunisians Are Criticized By Minister of Planning | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/japanese-children-ask-radio-panel-do-monsters-exist.html | Japanese Children Ask Radio Panel: Do Monsters Exist? | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/news-broadcasts.html | News Broadcasts | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/margaret-cross-engaged-to-wed-mit-graduate-senior-at-wellesley-and.html | Margaret Cross Engaged to Wed M.I.T. Graduate; Senior at Wellesley and Channing Stowell 3d Set August Bridal | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/frontrow-center-in-the-everglades.html | Front-Row Center in the Everglades | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/pouding-sil-vous-plait-pouding.html | Pouding, S'il Vous Plait; Pouding (Cont.) | True | By Craig Claiborne | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/andretti-and-foyt-will-drive-fords-in-daytona-event.html | Andretti and Foyt Will Drive Fords In Daytona Event | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/boatstealing-ring-involving-owners-is-uncovered-here.html | Boat-Stealing Ring Involving Owners Is Uncovered Here | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lsu-five-is-so-bad-cheerleaders-resign.html | L.S.U. Five Is So Bad Cheerleaders Resign | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/wood-field-and-stream-sport-and-camping-show-to-get-under-way-next.html | Wood, Field and Stream; Sport and Camping Show to Get Under Way Next Saturday at Coliseum | True | By Oscar Godbout | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/stephen-jaffe-to-marry-wilheimina-oosterhoff.html | Stephen Jaffe to Marry Wilheimina Oosterhoff | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/judith-s-purser-1961-debutante-will-be-married-graduate-of-columbia.html | Judith S. Purser, 1961 Debutante, Will Be Married; Graduate of Columbia to Be Bride of Michael F.J. O'H. Sibley | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/florida-awaiting-reelection-test-legislature-race-expected-to-gauge.html | FLORIDA AWAITING RE-ELECTION TEST; Legislature Race Expected to Gauge Kirk's Impact | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/local-pro-soccer-teams-may-share-stadium-with-yanks-in-spring-2-new.html | Local Pro Soccer Teams May Share Stadium With Yanks in Spring; 2 New Leagues Are Leasing Biggest Parks in U.S. | True | By Joseph Durso | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/priscilla-jackson-engaged-to-wed-paul-mccray-3d-agnes-irwin.html | Priscilla Jackson Engaged to Wed Paul Mccray 3d; Agnes Irwin Graduate and Wharton Alumnus Plan June Bridal | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/present-and-future-of-kingman-brewster-kingman-brewster-cont.html | Present and Future Of Kingman Brewster; Kingman Brewster (Cont.) | True | By Mitchel Levitas | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/boston-factory-shipments-of-7-in-area-for-quarter.html | BOSTON Factory Shipments Of 7% in Area for Quarter | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/for-young-readers-young-readers.html | For Young Readers; Young Readers | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/anne-franks-diary-lives-again.html | Anne Frank's 'Diary' Lives Again | True | By Joanne Stang | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/houseboats-now-boast-speed-seaworthiness-new-models-prove-to-be.html | Houseboats Now Boast Speed, Seaworthiness; New Models Prove to Be Competitive With Cruisers Change in Name Is Sought to Erase Former Image | True | By Steve Cady | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/dance-the-homecoming-and-blowup-strange-ballets.html | Dance; 'The Homecoming' And 'Blow-Up'; Strange Ballets | True | By Clive Barnes | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/student-unrest-is-a-riddle-for-franco.html | Student Unrest Is A Riddle For Franco | True | By Tad Szulc Mr. Szulc Is the New York Times Madrid Correspondent. He Is In the United States For A Brief Visit. Special to the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/zillo-wins-in-fun-match.html | Zillo Wins in Fun Match | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/offshore-oil-reshaping-industry-offshore-oil-reshaping-the-industry.html | Offshore Oil Reshaping Industry; Offshore Oil Reshaping the Industry | True | By J.h. Carmical | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/parishioners-say-corrupt-hierarchy-aids-soviet-curbs.html | Parishioners Say Corrupt Hierarchy Aids Soviet Curbs | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/stockbroker-to-wed-miss-linda-c-brack.html | Stockbroker to Wed Miss Linda C. Brack | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/reagan-rejects-race.html | Reagan Rejects Race | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-liberty-lobby-tries-another-lob.html | The 'Liberty Lobby' Tries Another 'Lob' | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/movie-premiere-and-party-to-aid-a-unit-of-nyu-supper-at-el-morocco.html | Movie Premiere And Party to Aid A Unit of N.Y.U.; Supper at El Morocco to Follow 'Taming of Shrew' March 8 | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/cancer-vaccine-ban-scored-by-patients.html | CANCER VACCINE BAN SCORED BY PATIENTS | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-glory-of-things-the-glory.html | The Glory Of Things; The Glory | True | By Robert E. Fitch | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/boy-playing-with-matches-sets-off-a-fire-in-harlem.html | Boy, Playing With Matches Sets Off a Fire in Harlem | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/players-69-for-279-takes-3d-straight-so-africa-open.html | Player's 69 for 279 Takes 3d Straight So. Africa Open | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/verkerk-scores-in-speed-skating-sets-record-in-5000meter-race-for.html | VERKERK SCORES IN SPEED SKATING; Sets Record in 5,000-Meter Race for Over-all Lead | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/three-share-lead-in-maracaibo-open.html | THREE SHARE LEAD IN MARACAIBO OPEN | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/rams-sink-92-of-free-throws-fordham-also-registers-on-52-of-floor.html | RAMS SINK 92% OF FREE THROWS; Fordham Also Registers on 52% of Floor Shots in Upsetting Eagles | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/korean-fighters-true-to-nickname-act-role-of-fierce-tigers-in-south.html | KOREAN FIGHTERS TRUE TO NICKNAME; Act Role of 'Fierce Tigers' in South Vietnam Duties | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/world-airways-sets-high-goals-chief-seeks-zerodefects-airline-in.html | WORLD AIRWAYS SETS HIGH GOALS; Chief Seeks 'Zero-Defects' Airline in the Future | True | By Edward A. Morrow | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/polonaise-ball-at-the-waldorf-attended-by-350-artur-rubinsteins.html | Polonaise Ball At the Waldorf Attended by 350; Artur Rubinsteins Lead Dance at Fete, Which Aids Polish Group | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/personality-lawyer-at-railroads-throttle-head-of-burlington-moving.html | Personality: Lawyer at Railroad's Throttle; Head of Burlington Moving to Set Its House in Order | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/5-of-6-finalists-again-to-compete-frederick-of-rencroft-and-raggedy.html | 5 OF 6 FINALISTS AGAIN TO COMPETE; Frederick of Rencroft and Raggedy Andy, Top Stars in U.S., Are Entered | True | By John Rendel | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/st-johns-defeats-army-five-by-5145-st-johns-defeats-army-five-5145.html | St. John's Defeats Army Five by 51-45; ST. JOHN'S DEFEATS ARMY FIVE, 51-45 | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/eightweek-boating-course-begins-in-rye-tomorrow.html | Eight-Week Boating Course Begins in Rye Tomorrow | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/canada-fines-captain.html | Canada Fines Captain | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/cynthia-l-bistrong-a-prospective-bride.html | Cynthia L. Bistrong A Prospective Bride | True | | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-12 | 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-man-engaged.html | A Man Engaged | True | By Daniel Aaron | 1995-03-06 | RE0000697242 | B00000326547 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/schenectady-curlers-win.html | Schenectady Curlers Win | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-japanese-foreign-policy-aimed-at-regional-solidarity.html | New Japanese Foreign Policy Aimed at Regional Solidarity | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/negroes-call-off-parley-on-powell-summit-conference-plan-to-stop.html | NEGROES CALL OFF PARLEY ON POWELL; 'Summit Conference' Plan to Stop Ouster Awaits Outcome in House | True | By Martin Gansberg | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/assistants-at-philharmonic-conduct-tonights-concert.html | Assistants at Philharmonic Conduct Tonight's Concert | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/miss-mendlow-senior-at-smith-is-wed-here.html | Miss Mendlow, Senior At Smith, Is Wed Here | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/soustelle-seeks-assembly-seat-while-french-police-seek-him.html | Soustelle Seeks Assembly Seat While French Police Seek Him | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/israelis-worried-as-syrians-plow-border-zone-activity-on-disputed.html | Israelis Worried as Syrians Plow Border Zone; Activity on Disputed Territory Goes On as Talk Is Put Off | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-design-of-the-city.html | The Design of the City | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/a-west-point-weekend-fun-within-limits-1000-girls-invade-academy.html | A West Point Weekend; Fun Within Limits; 1,000 Girls Invade Academy for the Valentine Hop | True | By Stephen R. Conn Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/afghan-prize-goes-to-california-dog-ch-akabas-sterling-silver.html | AFGHAN PRIZE GOES TO CALIFORNIA DOG; Ch. Akaba's Sterling Silver Picked From 125 Entries | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/in-mississippi-delta-more-pay-means-fewer-jobs-in-mississippi-delta.html | In Mississippi Delta, More Pay Means Fewer Jobs; In Mississippi Delta, More Pay Means Fewer Jobs | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/canadian-dog-wins-chihuahua-honors.html | CANADIAN DOG WINS CHIHUAHUA HONORS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/premieres-given-at-wnyc-festival-orchestra-of-america-gets-11day.html | PREMIERES GIVEN AT WNYC FESTIVAL; Orchestra of America Gets 11-Day Event Under Way | True | By Allen Hughes | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/five-of-top-10-teams-in-basketball-are-upset-stalling-tactics-by.html | Five of Top 10 Teams in Basketball Are Upset; Stalling Tactics by Lehigh Pay Off Against Rutgers | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/retailers-control-merchandise-with-aid-of-new-code-numbers.html | Retailers Control Merchandise With Aid of New Code Numbers; MERCHANTS TRY INVENTORY CODE | True | By Isadore Barmash | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/graebner-takes-indoor-net-final-defeats-riessen-in-3hour-match-at.html | GRAEBNER TAKES INDOOR NET FINAL; Defeats Riessen in 3-Hour Match at Buffalo | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/fantabulous-best-irish-setter-in-record-eastern-field-of-155.html | Fantabulous Best Irish Setter In Record Eastern Field of 155 | True | By Walter R. Fletcher | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/vietcong-shells-kill-9-in-saigon-fired-inside-city-they-fall-on-a.html | VIETCONG SHELLS KILL 9 IN SAIGON; Fired Inside City, They Fall on a Government Convoy | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/news-of-realty-a-motel-census-5379-in-the-us-last-year-against-4782.html | NEWS OF REALTY: A MOTEL CENSUS; 5,379 in the U.S. Last Year, Against 4,782 in '65 | True | By Glenn Fowler | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/poll-fight-a-joy-to-krishna-menon-patriarch-of-indian-leftists.html | POLL FIGHT A JOY TO KRISHNA MENON; Patriarch of Indian Leftists Battles His Old Party | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/city-pushes-study-of-refuse-as-fuel-expert-will-go-with-con-ed-men.html | CITY PUSHES STUDY OF REFUSE AS FUEL; Expert Will Go With Con Ed Men on European Survey | True | By Peter Kihss | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/turner-shatters-daytona-record-attains-180831-mph-in-chevelle-in.html | TURNER SHATTERS DAYTONA RECORD; Attains 180,831 M.P.H. in Chevelle in Trial Runs | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mrs-blauston-remarried.html | Mrs. Blauston Remarried | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/tight-race-seen-for-south-korea-park-faces-election-threat-as-rival.html | TIGHT RACE SEEN FOR SOUTH KOREA; Park Faces Election Threat as Rival Parties Merge | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/newissue-slate-heavy-for-week-110million-massachusetts-transit.html | NEW-ISSUE SLATE HEAVY FOR WEEK; $110-Million Massachusetts Transit Offering Is Due | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/skate-title-goes-to-miss-fleming-world-champion-captures-north.html | SKATE TITLE GOES TO MISS FLEMING; World Champion Captures North American Crown | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/advertising-3million-wafted-by-faberge.html | Advertising $3-Million Wafted by Faberge | True | By Philip H. Dougherty | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/rubinstein-in-arms-of-law-but-only-for-an-autograph.html | Rubinstein in Arms of Law, But Only for an Autograph | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-gauge-helps-fix-money-policy-bank-credit-proxy-is-used-by.html | NEW GAUGE HELPS FIX MONEY POLICY; 'Bank Credit Proxy' Is Used by Federal Reserve Board to Check on Conditions DEPOSITS ARE TOTALED Main Advantage of Method Called Speed With Which Figures Become Available | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/a-belated-treat-for-germans-marx-brothers-movies-on-tv.html | A Belated Treat for Germans: Marx Brothers Movies on TV | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/a-rude-awakening-for-2.html | A Rude Awakening for 2 | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/company-reports.html | COMPANY REPORTS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mayor-to-appeal-for-aid-in-albany-will-ask-lawmakers-to-plug.html | MAYOR TO APPEAL FOR AID IN ALBANY; Will Ask Lawmakers to Plug $350-Million Budget Gap | True | By Clayton Knowles | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/trash-cans-to-go-on-garbage-heap-city-will-begin-replacing-old.html | TRASH CANS TO GO ON GARBAGE HEAP; City Will Begin Replacing Old Containers in Spring | True | By Will Lissner | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/utica-scores-in-curling.html | Utica Scores in Curling | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/us-soldier-killed-in-attack-in-so-korean-buffer-zone.html | U.S. Soldier Killed in Attack In So. Korean Buffer Zone | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/used-machine-tool-sales-reported-up-in-december.html | Used Machine Tool Sales Reported Up in December | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/austrian-takes-slalom.html | Austrian Takes Slalom | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/saturdays-college-hockey.html | Saturday's College Hockey | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/dr-edmond-j-quinn.html | DR. EDMOND J. QUINN | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/committee-counsel-william-aloysius-geoghegan.html | Committee Counsel; William Aloysius Geoghegan | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/brazil-takes-the-cure.html | Brazil Takes the Cure | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/goldberg-at-harvard-defends-policy-of-the-us-in-vietnam-overflow.html | Goldberg, at Harvard, Defends Policy of the U.S. in Vietnam; Overflow Crowd Greets Him With Applause and Hissing --Demonstration Due Today | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/missile-system-in-us-is-urged-for-protecting-india-and-japan.html | Missile System in U.S. Is Urged For Protecting India and Japan | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/french-gain-alpine-cup.html | French Gain Alpine Cup | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/daytime-ban-on-trucks-in-garment-area-hinted.html | Daytime Ban on Trucks In Garment Area Hinted | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/socialism-in-tanzania.html | Socialism in Tanzania | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/press-in-peking-indicates-shift-in-the-tactics-of-mao-tsetung.html | Press in Peking Indicates Shift In the Tactics of Mao Tse-tung | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/rally-by-hawks-beats-wings-32-victors-get-all-goals-in-2d-period-as.html | RALLY BY HAWKS BEATS WINGS, 3-2; Victors Get All Goals in 2d Period as Mikita Stars | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/latin-nuclear-ban-treaty-approved-but-faces-snags-latins-approve.html | Latin Nuclear Ban Treaty Approved but Faces Snags; LATINS APPROVE ATOM BAN TREATY | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/theater-vaudeville-variations-on-chinese-theme-black-comedy-offers.html | Theater: Vaudeville Variations on Chinese Theme; 'Black Comedy' Offers Boffs and Pratfalls | True | By Walter Kerr | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/pentagon-queried-about-reserves-senator-smith-asks-clarity-on.html | PENTAGON QUERIED ABOUT RESERVES; Senator Smith Asks Clarity on Policy for Promotions | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/haile-selassie-off-on-tour-in-geneva-on-way-to-us.html | Haile Selassie, Off on Tour, In Geneva on Way to U.S. | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/town-hall-recital-given-by-john-corrigan-pianist.html | Town Hall Recital Given By John Corrigan, Pianist | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/still-shoots-63-to-take-second-boros-rallies-from-3-shots-back-to.html | STILL SHOOTS 63 TO TAKE SECOND; Boros Rallies From 3 Shots Back to Win as Funseth Fades to 72 for 274 | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mrs-r-siedenburg-special-to-the-new-york-times.html | MRS. R. SIEDENBURG; Special to The New York Times | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/home-design-drab-in-us-study-says-a-federal-report-deplores.html | HOME DESIGN DRAB IN U.S., STUDY SAYS; A Federal Report Deplores Mediocrity in Planning | True | By Ada Louise Huxtable | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mrs-l-nylander.html | MRS. L. NYLANDER | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/whitney-w-merrill.html | WHITNEY W. MERRILL | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/suit-seeks-to-widen-basic-racial-law.html | Suit Seeks to Widen Basic Racial Law | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-zealand-in-currency-shift-her-money-system-goes-to-a-decimal.html | New Zealand in Currency Shift; Her Money System Goes to a Decimal Basis on July 10 | True | By Gerd Wilcke | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/television-morning.html | Television; Morning | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/state-gets-300000-grant.html | State Gets $300,000 Grant | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/brooke-urges-gop-to-seek-diversity.html | BROOKE URGES G.O.P. TO SEEK DIVERSITY | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/almost-everything.html | Almost Everything | True | By Joan Cook | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/improving-the-schools.html | Improving the Schools | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/students-set-up-a-test-college-innovators-at-ccny-plan-seminars-for.html | STUDENTS SET UP A 'TEST COLLEGE'; Innovators at C.C.N.Y. Plan Seminars for Equals' | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/viking-resignations-called-feudladen.html | VIKING RESIGNATIONS CALLED FEUD-LADEN | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/dark-legend-scores.html | Dark Legend Scores | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/bridge-charles-solomon-writer-teacher-and-administrator.html | Bridge:; Charles Solomon: Writer, Teacher and Administrator | True | By Alan Truscott | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/european-soccer-results.html | European Soccer Results | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/colby-victor-in-ski-meet.html | Colby Victor in Ski Meet | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/verkerk-retains-crown-in-skating-takes-10000meter-event-is-2d-at.html | VERKERK RETAINS CROWN IN SKATING; Takes 10,000-Meter Event, Is 2d at 1,500 Meters | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/conference-basketball-standings.html | Conference Basketball Standings | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-s-klein-store-ready.html | New S. Klein Store Ready | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/johnson-invokes-spirit-of-lincoln-to-end-race-bias-memorial-address.html | JOHNSON INVOKES SPIRIT OF LINCOLN TO END RACE BIAS; Memorial Address Traces 'Man's Ancient Curse and Man's Present Shame' CONGRESS MESSAGE DUE President to Specify Civil Rights Proposals Later-- Meets Leaders Today | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/theres-hardly-a-spare-bench-on-eve-of-big-show-at-garden.html | There's Hardly a Spare Bench On Eve of Big Show at Garden | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/level-of-customs-is-remaining-high-collections-in-january-set-new.html | LEVEL OF CUSTOMS IS REMAINING HIGH; Collections in January Set New Record for Month | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/bitter-cold-spreads-across-the-north-41-below-reported-chicago-feb.html | Bitter Cold Spreads Across the North; 41 Below Reported; CHICAGO, Feb. 12 (UPI)-- Bitterly cold weather, in some cases the coldest of the winter, spread today over a 2,000-mile swath of the nation from the Great Plains to New England. | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/orbit-dominates-working-hunters.html | ORBIT DOMINATES WORKING HUNTERS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/civil-liberties-unit-seeks-ombudsman.html | CIVIL LIBERTIES UNIT SEEKS OMBUDSMAN | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/fire-death-toll-at-8-in-joliet.html | Fire Death Toll at 8 in Joliet | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/tv-the-warren-report-nizer-and-2-commission-aides-rebut-lanes.html | TV: The Warren Report; Nizer and 2 Commission Aides Rebut Lane's Theory of a Conspiracy | True | By Jack Gould | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/college-will-offer-transport-program.html | COLLEGE WILL OFFER TRANSPORT PROGRAM | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/orbiter-shifted-to-path-28-miles-from-moon.html | Orbiter Shifted to Path 28 Miles From Moon | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/peter-a-gordon-becomes-fiance-of-miss-howard-alumnus-of-williams-u.html | Peter A. Gordon Becomes Fiance Of Miss Howard; Alumnus of Williams U. in Montreal to Marry Garland Graduate | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/schnaars-upsets-ball.html | Schnaars Upsets Ball | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/johnson-appeals-for-latin-strides-offers-aid-if-nations-act-for.html | JOHNSON APPEALS FOR LATIN STRIDES; Offers Aid if Nations Act for Economic Union | True | By Juan de Onis Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/guns-easy-to-get-a-producer-finds-tv-show-will-investigate-right-to.html | GUNS EASY TO GET, A PRODUCER FINDS; TV Show Will Investigate 'Right to Bear Arms' | True | By George Gent | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/for-a-new-vietnam-step-us-aides-noncommittal-in-saigonaction-in-the.html | For a New Vietnam Step; U.S. Aides Noncommittal in Saigon--Action in the South Continues | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/civic-unit-names-award-winners-budget-commission-to-honor-times.html | CIVIC UNIT NAMES AWARD WINNERS; Budget Commission to Honor Times, Post and WABC | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/steel-mills-see-a-slight-upturn-rise-of-5-in-shipments-for-march.html | STEEL MILLS SEE A SLIGHT UPTURN; Rise of 5% in Shipments for March Seems Indicated | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/court-tennis-final-to-jimmy-bostwick.html | COURT TENNIS FINAL TO JIMMY BOSTWICK | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/nancy-greene-triumphs.html | Nancy Greene Triumphs | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/wba-finally-recognizes-clay-as-champion-of-world.html | W.B.A. Finally Recognizes Clay as Champion of World | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/xerox-corp-chooses-a-new-vice-president.html | Xerox Corp. Chooses A New Vice President | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/campaign-aid-law-faces-amendment-long-seeks-changes-in-plan-to.html | CAMPAIGN AID LAW FACES AMENDMENT; Long Seeks Changes in Plan to Apply Taxes to Costs | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/holiday-inn-sets-merger.html | Holiday Inn Sets Merger | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/woman-found-dead-in-street.html | Woman Found Dead in Street | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/fifth-quintuplet-is-dead-mother-in-good-condition.html | Fifth Quintuplet Is Dead; Mother in Good Condition | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/muggsy-spanier-and-edmond-hall-are-dead-dixeland-cornetist-played.html | Muggsy Spanier and Edmond Hall Are Dead; Dixieland Cornetist Played With King Oliver as Youth | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/66-profit-pattern-shows-records-set-during-lag-combined-net-of.html | '66 Profit Pattern Shows Records Set During Lag Combined Net of First 400 Companies to Report Is Up 6.7% From '65 Level --This Year's Outlook Is Unclear | True | By Clare M. Reckert | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/travelers-aid-holds-wax-ball-in-a-likely-place-washington-museum-of.html | Travelers Aid Holds 'Wax Ball' In a Likely Place; Washington Museum of Unstable Statuary Is Scene of Benefit | True | By Myra MacPherson Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/south-african-pact-on-oil-is-reported.html | SOUTH AFRICAN PACT ON OIL IS REPORTED | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/newsweek-says-johnson-assailed-kennedy-at-meeting.html | Newsweek Says Johnson Assailed Kennedy at Meeting | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/south-korean-units-use-bigstick-in-vietnam-pacification-drive.html | South Korean Units Use BigStick in Vietnam Pacification Drive | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/persolellis-bout-put-off.html | Persol-Ellis Bout Put Off | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/personal-finance-tracking-down-the-witnesses-who-signed-a-will-can.html | Personal Finance; Tracking Down the Witnesses Who Signed a Will Can Be a Real Problem | True | By Sal Nuccio | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/manchester-concedes-that-kennedy-aides-could-have-been-at-johnson.html | Manchester Concedes That Kennedy Aides Could Have Been at Johnson Swearing In | True | By Douglas Robinson | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/18-carriers-seek-pacific-air-route-cab-hearings-in-honolulu-to.html | 18 CARRIERS SEEK PACIFIC AIR ROUTE; C.A.B. Hearings in Honolulu to Begin on Wednesday | True | By Tania Long | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/dustin-hoffman-in-graduate.html | Dustin Hoffman in 'Graduate' | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/son-to-the-frank-downies.html | Son to the Frank Downies | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/seagrens-173-vault-disallowed-as-pole-falls-under-bar-star-fails.html | Seagren's 17-3 Vault Disallowed as Pole Falls Under Bar; STAR FAILS TWICE AFTER INFRACTION But Holder of 17-2 Indoor Mark Wins With 17- | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/canada-and-oil-a-turning-point-new-us-sales-sought-20-years-after.html | Canada and Oil: A Turning Point; New U.S. Sales Sought 20 Years After Gusher | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/los-angeles-meet-summaries-mens-division-track-events.html | Los Angeles Meet Summaries; MEN'S DIVISION TRACK EVENTS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/frumess-to-be-honored.html | Frumess to Be Honored | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/strategy-works-for-home-sextet-goalie-is-replaced-by-6th-skater.html | STRATEGY WORKS FOR HOME SEXTET; Goalie Is Replaced by 6th Skater Near End--Three Tallies for Ferguson | True | By Gerald Eskenazi | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/susan-reid-fiancee-of-bruce-e-kilbank.html | Susan Reid Fiancee Of Bruce E. Kilbank | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/schedule-of-stakes-races.html | Schedule of Stakes Races | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/us-urban-agency-acts-to-curb-bias-campaign-follows-charges-by-civil.html | U.S. URBAN AGENCY ACTS TO CURB BIAS; Campaign Follows Charges by Civil Rights Group | True | By Robert B. Semple Jr. Special to The New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/world-food-at-world-organization.html | World Food at World Organization | True | By Judy Klemesrud | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/javits-asks-unconditional-halt-in-the-bombing-of-north-vietnam.html | Javits Asks 'Unconditional' Halt In the Bombing of North Vietnam | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/pravda-sees-no-choice.html | Pravda Sees No Choice | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/festivities-mark-year-of-the-sheep-thousands-see-fireworks-and.html | FESTIVITIES MARK YEAR OF THE SHEEP; Thousands See Fireworks and Dragon Dance Here | True | By David Bird | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/26-are-feared-dead-in-fire-in-belgium.html | 26 ARE FEARED DEAD IN FIRE IN BELGIUM | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/concert-planned-by-mrs-malraux-she-will-give-piano-recital-in-texas.html | CONCERT PLANNED BY MRS. MALRAUX; She Will Give Piano Recital in Texas Next Month | True | By Alden Whitman | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/alexander-f-roe-special-to-the-new-york-times.html | ALEXANDER F. ROE; Special to The New York Times | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/miss-lee-wins-foil-title.html | Miss Lee Wins Foil Title | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/program-for-today.html | Program for Today | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/pleas-to-congress-urged-by-humphrey.html | PLEAS TO CONGRESS URGED BY HUMPHREY | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/lindsay-and-peck-depict-lincoln-mayor-heard-here-actor-at-hofstra.html | Lindsay and Peck Depict Lincoln; Mayor Heard Here, Actor at Hofstra in Copland Work | True | By Theodore Strongin | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/alfred-s-moser.html | ALFRED S. MOSER | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/plan-for-riding-complex-in-central-park-opposed.html | Plan for Riding Complex In Central Park Opposed | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/vietnam-turnover-heavy-us-personnel-replacement-to-keep-units-in-a.html | Vietnam Turnover; Heavy U.S. Personnel Replacement To Keep Units in a State of Instability | True | By Hanson W. Baldwin | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mrs-neville-chamberlain-widow-of-prime-minister.html | Mrs. Neville Chamberlain, Widow of Prime Minister | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/ask-fight-on-abortion-bill-pastoral-letter-read.html | Ask Fight on Abortion Bill; Pastoral Letter Read | True | By George Dugan | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/director-losing-pittsburgh-post-board-of-playhouse-cites.html | DIRECTOR LOSING PITTSBURGH POST; Board of Playhouse Cites Controversial Productions | True | By Sam Zolotow | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mazeroski-krause-victors-in-astrojet-golf-with-185.html | Mazeroski, Krause Victors In Astrojet Golf With 185 | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/medical-students-ask-end-to-bombing.html | MEDICAL STUDENTS ASK END TO BOMBING | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/hannum-hits-use-of-6-men-at-once-philadelphia-coach-claims-foe-had.html | HANNUM HITS USE OF 6 MEN AT ONCE; Philadelphia Coach Claims Foe Had Extra Player for 4 to 6 Seconds | True | By Dave Anderson Special to The New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/chess-an-overcautious-defense-can-waste-precious-time.html | Chess; An Overcautious Defense Can Waste Precious Time | True | By Al Horowitz | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/ch-stargazer-of-dartvale-takes-the-lakeland-ribbon-at-terrier-event.html | Ch. Stargazer of Dartvale Takes the Lakeland Ribbon at Terrier Event; MAIN PRIZES WON BY ENGLISH-BREDS Bardene Bingo Named Top Scottie, Call Boy Chosen as Best Fox Terrier | True | By John Rendel | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/senators-discuss-seaway-finances-seek-to-increase-revenue-without.html | SENATORS DISCUSS SEAWAY FINANCES; Seek to Increase Revenue Without Raising Tolls | True | By Werner Bamberger | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-york-needs-a-new-constitution.html | New York Needs a New Constitution | True | By Frank S. Adams | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/alcoa-subsidiary-obtains-jamaica-exploration-pact.html | Alcoa Subsidiary Obtains Jamaica Exploration Pact | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/dance-productive-theater-workshop-7th-studio-series-will-run-until.html | Dance: Productive Theater Workshop; 7th Studio Series Will Run Until March 12 | True | By Clive Barnes | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/113-stakes-races-set-for-new-york-saratoga-lists-19-events-during.html | 113 STAKES RACES SET FOR NEW YORK; Saratoga Lists 19 Events During 24-Day Meeting | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/bonn-gratified-by-brandts-us-visit.html | Bonn Gratified by Brandt's U.S. Visit | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/booksauthors-volume-of-wyeth-paintings.html | Books-Authors; Volume of Wyeth Paintings | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-varied-world-of-the-hospital-volunteer.html | The Varied World of the Hospital Volunteer | True | By Nan Ickeringill | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/clarinetist-toured-the-world-with-louis-armstrong.html | Clarinetist Toured the World With Louis Armstrong | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/reagan-attracts-backing-in-west-oregon-weekend-enhances-support-for.html | REAGAN ATTRACTS BACKING IN WEST; Oregon Weekend Enhances Support for Presidency | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/continuing-conflict-in-laos-is-overshadowed-by-war-in-south-vietnam.html | Continuing Conflict in Laos Is Overshadowed by War in South Vietnam | True | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/france-faces-olympic-ban-over-sportspolitics-issue.html | France Faces Olympic Ban Over Sports-Politics Issue | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/joseph-moss-dies-on-ship-packaging-company-aide.html | Joseph Moss Dies on Ship; Packaging Company Aide | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/10-are-elected-to-board-of-american-trucking-unit.html | 10 Are Elected to Board Of American Trucking Unit | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/geneticist-looks-at-the-year-2000-sees-a-world-free-of-hunger-and.html | GENETICIST LOOKS AT THE YEAR 2000; Sees a World Free of Hunger and Infectious Disease, but Also a 'Crisis of Values' | True | By M.a. Farber Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/bimonte-barber-skijump-victors-both-are-double-winners-in-state.html | BIMONTE, BARBER SKI-JUMP VICTORS; Both Are Double Winners in State Title Meet | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/matsons-best-shotput-not-legal.html | Matson's Best Shot-Put Not 'Legal' | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/phyllis-dickson-bride-of-wilfred-mango-jr.html | Phyllis Dickson Bride Of Wilfred Mango Jr. | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-york-ac-wrestling-freestyle-finals.html | New York A.C. Wrestling; FREE-STYLE FINALS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/james-e-kendrick-jr.html | JAMES E. KENDRICK JR. | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/raid-suspension-continued-as-us-moves-for-talks-washington-is-said.html | RAID SUSPENSION CONTINUED AS U.S. MOVES FOR TALKS; Washington Is Said to 'Play It by Ear' While Channels to Hanoi Are Explored JAVITS ASKS FULL HALT Stays Bombing Must End and Bids Party Use Vietnam as Major 1968 Issue | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/books-of-the-times-1985.html | Books of The Times; 1985 | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/edward-mgarvey.html | EDWARD M'GARVEY | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-chief-awards-90264778.html | THE CHIEF AWARDS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/dr-john-m-sheldon-michigan-allergist.html | DR. JOHN M. SHELDON, MICHIGAN ALLERGIST | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-big-blizzard-paved-way-for-a-bright-wintry-day-the-tingly.html | The Big Blizzard Paved Way for a Bright, Wintry Day; The Tingly Outdoors Calls, and City Responds | True | By Stephen A.o. Golden | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/opera-foss-and-figaro-making-debut-in-medium-he-conducts-city.html | Opera: Foss and 'Figaro'; Making Debut in Medium, He Conducts City Troupe in Sparkling Performance | True | By Howard Klein | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/celler-says-un-administers-aid-for-liberation-army.html | Celler Says U.N. Administers Aid for 'Liberation Army' | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/battaglia-standout-as-seton-hall-high-wins-swim-crown.html | Battaglia Standout As Seton Hall High Wins Swim Crown | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/elk-hunt-in-yellowstone-opposed-by-sportsmen.html | Elk Hunt in Yellowstone Opposed by Sportsmen | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/u-s-will-reduce-missile-arsenal-by-dropping-titan-liquidfuel-icbm.html | U. S. WILL REDUCE MISSILE ARSENAL BY DROPPING TITAN; Liquid-Fuel ICBM Force to Be Gradually Replaced by Minuteman and Poseidon | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/gop-seeks-shift-on-europe-policy-tacit-white-house-support-given.html | G.O.P. SEEKS SHIFT ON EUROPE POLICY; Tacit White House Support Given Bid to Take Initiative in Senate From Democrats | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/police-shortage-cuts-car-patrols-pba-asks-2000-more-men-1500.html | POLICE SHORTAGE CUTS CAR PATROLS; P.B.A. Asks 2,000 More Men --1,500 Rookies Due to Graduate in March QUOTA SHY 890 PERSONS Leary Seeking $403-Million Budget in July to Increase City Force by 1,000 | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mallister-takes-maracaibo-playoff.html | M'ALLISTER TAKES MARACAIBO PLAYOFF | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/deering-milliken-elects.html | Deering Milliken Elects | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/vietnam-war-said-to-delay-work-on-concorde-airliner.html | Vietnam War Said to Delay Work on Concorde Airliner | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/wilson-presses-kosygin-briton-seeks-reciprocal-military-move-by.html | Wilson Presses Kosygin; Briton Seeks Reciprocal Military Move by Hanoi Demanded by U.S. | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/gamoudi-is-victor-in-run.html | Gamoudi Is Victor in Run | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/helen-ray-wed-to-jack-samet-7-attend-bride-teacher-in-city-schools.html | Helen Ray Wed To Jack Samet; 7 Attend Bride; Teacher in City Schools Married to a Lawyer, Columbia Alumnus | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/muste-memorial-tonight.html | Muste Memorial Tonight | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/1year-maturities-are-108531666470.html | 1-YEAR MATURITIES ARE $108,531,666,470 | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/saturdays-college-results.html | Saturday's College Results | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/rand-16-turns-in-208footer-in-outjumping-easts-ski-stars.html | Rand, 16, Turns In 208-Footer In Outjumping East's Ski Stars | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/heuga-wins-slalom-takes-roch-trophy.html | HEUGA WINS SLALOM, TAKES ROCH TROPHY | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/paul-rosenberg-weds-merrill-ruth-schiller.html | Paul Rosenberg Weds Merrill Ruth Schiller | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/zambia-copper-unit-set-for-congo-talks.html | Zambia Copper Unit Set for Congo Talks | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/dismissal-at-drew-is-laid-to-dispute.html | DISMISSAL AT DREW IS LAID TO DISPUTE | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/garlepp-captures-20mile-bronx-run.html | GARLEPP CAPTURES 20-MILE BRONX RUN | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/kankkonen-victor-in-ski-jump-at-grenoble-olympic-preview.html | Kankkonen Victor in Ski Jump At Grenoble Olympic Preview | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/theater-sometime-jam-today-a-bedtime-story.html | Theater; 'Sometime Jam Today' a Bedtime Story | True | By Dan Sullivan | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mrs-gandhi-all-right-as-she-leaves-hospital.html | Mrs. Gandhi 'All Right' As She Leaves Hospital | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/pistons-defeat-warriors-134127-detroit-prevails-despite-49-points.html | PISTONS DEFEAT WARRIORS, 134-127; Detroit Prevails Despite 49 Points by Rick Barry | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/greblerazelrod.html | Grebler--Axelrod | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/miss-durr-wins-tennis-tourney-defeats-rosemary-casals-in-new.html | MISS DURR WINS TENNIS TOURNEY; Defeats Rosemary Casals in New Zealand Final | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/states-8-catholic-bishops-bills-backer-loses-post.html | State's 8 Catholic Bishops; Bill's Backer Loses Post | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/boxers-and-setters-stand-like-statues-in-search-of-blue-ribbons.html | Boxers and Setters Stand Like Statues in Search of Blue Ribbons; AMBUSH CAPTURES 2. BOXER AWARDS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/transport-news-and-notes-admiral-cites-progress-in-sea-safety-in.html | Transport News and Notes; Admiral Cites Progress in Sea Safety in Talk Before U.S. Cargo Bureau | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/sports-of-the-times-inexcusable-omission.html | Sports of The Times; Inexcusable Omission | True | By Arthur Daley | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/ground-is-broken-for-watts-center-john-factor-lauded-for-his.html | GROUND IS BROKEN FOR WATTS CENTER; John Factor Lauded for His $1-Million Contribution | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/arrogance-takes-bulldog-honors-franklin-lakes-entry-tops-field-of.html | ARROGANCE TAKES BULLDOG HONORS; Franklin Lakes Entry Tops Field of 100 in Specialty | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/sam-howe-advances-in-squash-racquets.html | SAM HOWE ADVANCES IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/lincolns-birthday.html | Lincoln's Birthday | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/betsy-von-furstenberg-appears-in-the-paisley-convertible.html | Betsy von Furstenberg Appears in 'The Paisley Convertible' | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/joseph-f-mafera-leader-in-queens-extax-commissioner-dies-held-many.html | JOSEPH F. MAFERA, LEADER IN QUEENS; Ex-Tax Commissioner Dies -- Held Many City Posts | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/university-of-texas-wins-on-nbcs-college-bowl.html | University of Texas Wins On N.B.C.'s 'College Bowl' | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/iran-reaffirms-ties-to-cento-after-word-of-soviet-arms-deal.html | Iran Reaffirms Ties to CENTO After Word of Soviet Arms Deal | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-bombing-pause.html | The Bombing Pause | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/malaysia-six-wins-81.html | Malaysia Six Wins, 8-1 | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-13 | 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/ashe-ends-pasarells-dominance-of-indoor-tennis-75-97-63.html | Ashe Ends Pasarell's Dominance Of Indoor Tennis, 7-5, 9-7, 6-3 | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697227 | B00000323074 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/illinois-peace-corpsman-dies.html | Illinois Peace Corpsman Dies | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/text-of-the-britishsoviet-communique.html | Text of the British-Soviet Communique | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/9-accused-in-ethiopian-plot.html | 9 Accused in Ethiopian Plot | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/civilians-in-vietnam-under-army-courts.html | CIVILIANS IN VIETNAM UNDER ARMY COURTS | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/duryea-asks-rise-in-aid-to-schools-gop-leader-in-assembly-in-a.html | DURYEA ASKS RISE IN AID TO SCHOOLS; G.O.P. Leader in Assembly, in a Split With Governor, Urges $32-Million More Increase in State Aid to Schools Asked by G.O.P. Albany Chief | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/new-vice-presidents-named-by-bache-co.html | New Vice Presidents Named by Bache & Co. | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/froths.html | froths | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/travel-slowed-by-deep-freeze-city-low-is-4-degrees-and-in-suburbs.html | TRAVEL SLOWED BY DEEP FREEZE; City Low Is 4 Degrees, and in Suburbs It's Below Zero | True | By Homer Bigart | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/car-fume-devices-believed-flawed-experts-indicate-production.html | CAR FUME DEVICES BELIEVED FLAWED; Experts Indicate Production Changes May Be Needed | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/vatican-gloomy-on-raids.html | Vatican Gloomy on Raids | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/ross-bird-win-canadian-rally.html | Ross, Bird Win Canadian Rally | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/meldon-mitchell-commercial-artist.html | MELDON MITCHELL, COMMERCIAL ARTIST | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/rabbi-lipman-levine.html | RABBI LIPMAN LEVINE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/savings-bank-elects-trustee.html | Savings Bank Elects Trustee | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/israelis-and-syrians-in-new-clash.html | Israelis and Syrians in New Clash | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/evidence-is-false-murder-conviction-is-upset-supreme-court-says-it.html | 'Evidence Is False,' Murder Conviction Is Upset; Supreme Court Says It Won't 'Tolerate' Such Verdicts Illinoisan May Face Retrial in '56 Killing of Girl, 8 | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/cuban-missile-report.html | Cuban Missile Report | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/aldrin-to-undergo-surgery.html | Aldrin to Undergo Surgery | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/wood-field-and-stream-a-recipe-for-succulent-honey-duck-offered-to.html | Wood, Field and Stream; A Recipe for Succulent Honey Duck Offered to Satisfy Hunter's Taste | True | By Oscar Godbout | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/books-of-the-times-the-colors-run-dark.html | Books Of The Times; The Colors Run Dark | True | By Thomas Lask | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/music-mozart-by-szell-2-symphonies-played-by-clevelanders.html | Music: Mozart by Szell; 2 Symphonies Played by Clevelanders | True | By Harold C. Schonberg | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/louise-p-mcelroy-planning-marriage.html | Louise P. McElroy Planning Marriage | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/pasarell-pulls-out-3set-victory-over-contet-as-us-indoor-tennis.html | Pasarell Pulls Out 3-Set Victory Over Contet as U.S. Indoor Tennis Opens; DEFENDER PRESSED BY FRENCH PLAYER Big Service Gains Triumph --Drysdale and Riessen Also Win at Salisbury | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/kennedy-is-critical-of-raid-resumption.html | KENNEDY IS CRITICAL OF RAID RESUMPTION | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/casualties-identified.html | Casualties Identified | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/aau-bars-3-foreign-runners-from-participating-in-nyac-meet-friday.html | A.A.U. Bars 3 Foreign Runners From Participating in N.Y.A.C. Meet Friday; TRACK FEUD LEADS TO A CRACKDOWN 2 Villanova Stars Assert Threat on Loss of Aid Made Them Compete | True | By Frank Litsky | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/2-reformers-score-antijohnson-group.html | 2 REFORMERS SCORE ANTI-JOHNSON GROUP | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/un-group-on-space-to-ask-years-delay-on-conference.html | U.N. Group on Space to Ask Year's Delay on Conference | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/commodities-wheat-futures-firm-in-chicago-trading-on-rising-export.html | Commodities: Wheat Futures Firm on Chicago Trading on Rising Export Demand; MANY EXCHANGES ARE CLOSED HERE Potatoes Gain in Busy Day, but Profit Taking Causes a Drop at the Close | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/advertising-now-a-word-on-commercials.html | Advertising Now a Word on Commercials | True | By Philip H. Dougherty | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/south-korean-in-hong-kong.html | South Korean in Hong Kong | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/art-andrew-wyeth-faces-first-news-conference-but-it-is-his.html | Art: Andrew Wyeth Faces First News Conference; But It Is His Paintings That Speak at Whitney | True | By John Canaday | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/bronx-man-69-is-slain-by-intruder-in-elevator.html | Bronx Man, 69, Is Slain By Intruder in Elevator | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/norman-s-mellon.html | NORMAN S. MELLON | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/east-bloc-bonds-climb-in-london-accord-on-3-baltic-issues-heartens.html | EAST BLOC BONDS CLIMB IN LONDON; Accord on 3 Baltic Issues Heartens Speculators | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/jackie-mason-beaten-in-face.html | Jackie Mason Beaten in Face | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/pike-says-ho-chi-minh-would-win-in-election.html | Pike Says Ho Chi Minh Would Win in Election | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/ho-chi-minh-asks-pope-to-press-us-ho-chi-minh-asks-pope-to-press-us.html | Ho Chi Minh Asks Pope to Press U.S.; HO CHI MINH ASKS POPE TO PRESS U.S. | True | Special to The New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/business-records.html | Business Records | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/a-correction-83575352.html | A Correction | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/chubasco-leads-boat-race-around-florida-by-35-miles.html | Chubasco Leads Boat Race Around Florida by 35 Miles | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/colby-rallies-to-overcome-armys-hockey-team-6-to-4.html | Colby Rallies to Overcome Army's Hockey Team, 6 to 4 | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/toll-in-rest-home-fire-in-belgium-is-at-least-15.html | Toll in Rest-Home Fire In Belgium Is at Least 15 | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/nato-picks-west-german-as-policy-and-planning-head.html | NATO Picks West German As Policy and Planning Head | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/83million-net-income-reported-by-world-bank.html | $83-Million Net Income Reported by World Bank | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/bridge-six-young-players-win-new-england-regional.html | Bridge:; Six Young Players Win New England Regional | True | By Alan Truscott | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/chester-w-laing-56-head-of-bond-house.html | CHESTER W. LAING, 56, HEAD OF BOND HOUSE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tax-agent-is-denied-bribe-case-review.html | TAX AGENT IS DENIED BRIBE CASE REVIEW | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/40-laborites-protest-raids.html | 40 Laborites Protest Raids | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/scarcity-of-recruits-worrying-the-police-police-officials-fear.html | Scarcity of Recruits Worrying the Police; Police Officials Fear Department's Effectiveness Is Endangered by Scarcity of Recruits | True | By Martin Arnold | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/once-in-love-with-ray-bolger-oh-always-in-love-with-performer.html | Once in Love With Ray Bolger, Oh, Always in Love With ...; Performer Delights Audience at Empire Room French Singer, Vignon, Here | True | By John S. Wilson | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/pentagon-gives-up-on-merger-for-office-of-stars-and-stripes.html | Pentagon Gives Up on Merger For Office of Stars and Stripes | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/abortion-reform.html | Abortion Reform | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/democrats-weigh-68-rights-pledge-plan-would-bar-delegations-from.html | DEMOCRATS WEIGH '68 RIGHTS PLEDGE; Plan Would Bar Delegations From South if Negroes Were Not Included DEMOCRATS WEIGH '68 RIGHTS PLEDGE | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/house-gop-plans-tax-sharing-step-will-attack-federal-reins-on.html | HOUSE G.O.P. PLANS TAX SHARING STEP; Will Attack Federal Reins on Domestic Aid Funds HOUSE G.O.P. PLANS TAX SHARING STEP | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/bids-will-be-asked-for-a-post-office-on-east-31st-st.html | Bids Will Be Asked For a Post Office On East 31st St. | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/paul-l-fox.html | PAUL L. FOX | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/negro-to-compete-with-a-white-rival-in-grenada-runoff.html | Negro to Compete With a White Rival In Grenada Runoff | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/senate-misses-record-with-5second-session.html | Senate Misses Record With 5-Second Session | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/preview.html | Preview | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/pride-of-being-a-doctor-shown-in-photos-by-a-medical-student.html | Pride of Being a Doctor Shown In Photos by a Medical Student | True | By Stephen A.o. Golden | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/troubled-youths-can-dial-for-help-professional-panel-on-li-gives.html | TROUBLED YOUTHS CAN DIAL FOR HELP; Professional Panel on L.I. Gives Guidance by Phone Parents Aided, Too | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/policewoman-gives-repeat-performance.html | Policewoman Gives Repeat Performance | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/state-group-asks-care-in-taxation-constitutional-report-urges.html | STATE GROUP ASKS CARE IN TAXATION; Constitutional Report Urges Protection of the People | True | By Charles G. Bennett | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/justices-reject-draft-test-case-high-court-bars-a-hearing-in.html | JUSTICES REJECT DRAFT TEST CASE; High Court Bars a Hearing in Conviction for Burning Card at '65 Rally Here JUSTICES REJECT DRAFT TEST CASE | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/celery-for-soup-or-with-kidneys.html | Celery for Soup Or With Kidneys | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/gemreich-on-the-dress-its-just-another-accessory.html | Gemreich on the Dress: 'It's Just Another Accessory' | True | By Bernadine Morris | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/welfare-case-talks-are-pressed-by-city.html | WELFARE CASE TALKS ARE PRESSED BY CITY | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/times-will-start-courses-for-city-teachers-today.html | Times Will Start Courses For City Teachers Today | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/fletcher-of-times-wins-2-dog-writers-awards.html | Fletcher of Times Wins 2 Dog Writers' Awards | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/vice-president-named-by-james-talcott-inc.html | Vice President Named By James Talcott, Inc. | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tranmere-21-soccer-victor.html | Tranmere 2-1 Soccer Victor | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/dr-charlotte-pekary.html | DR. CHARLOTTE PEKARY | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/canada-opposes-us-bank-ruling-will-reject-move-to-inspect.html | CANADA OPPOSES U.S. BANK RULING; Will Reject Move to Inspect American-Owned Units CANADA OPPOSES U.S. BANK RULING | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/television.html | Television | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/700-attend-a-peace-rally-and-memorial-for-muste.html | 700 Attend a Peace Rally And Memorial for Muste | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/reagan-rebuffed-on-holiday-work-most-state-employes-ignore-plea-for.html | REAGAN REBUFFED ON HOLIDAY WORK; Most State Employes Ignore Plea for Volunteer Labor | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/coast-guard-to-investigate-collision-of-two-freighters.html | Coast Guard to Investigate Collision of Two Freighters | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/elene-kall-is-betrothed.html | Elene Kall Is Betrothed | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/chinese-lift-siege-of-soviet-offices-end-18day-protest.html | Chinese Lift Siege Of Soviet Offices; End 18-Day Protest | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/maoists-say-bureaucrats-try-to-thwart-reform-peking-press-tells-of.html | Maoists Say Bureaucrats Try to Thwart Reform; Peking Press Tells of Devious Efforts by Some Officials to Defend Old Ways | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/death-sentence-is-upheld-in-nebraska-bank-robbery.html | Death Sentence is Upheld in Nebraska Bank Robbery | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/britain-and-soviet-end-baltic-dispute.html | BRITAIN AND SOVIET END BALTIC DISPUTE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/aberavon-wins-in-rugby-63.html | Aberavon Wins in Rugby, 6-3 | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/lufthansa-will-send-pilots-to-california-for-training.html | Lufthansa Will Send Pilots To California for Training | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/rate-easing-seen-for-savings-units-home-chief-of-us-home-loan-bank.html | RATE EASING SEEN FOR SAVINGS UNITS; Home, Chief of U.S. Home Loan Bank Board, Says Cuts May Take Place | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/scottish-bottle-hurler-fined.html | Scottish Bottle Hurler Fined | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/cit-corporation-fills-a-high-executive-post.html | C.I.T. Corporation Fills A High Executive Post | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tv-recollections-of-a-village-not-far-from-lublin.html | TV: Recollections of a Village Not Far From Lublin | True | By Jack Gould | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tanzanians-score-peace-corps.html | Tanzanians Score Peace Corps | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/swiss-reject-thant-plea-on-rhodesian-sanctions-nonmember-country.html | Swiss Reject Thant Plea on Rhodesian Sanctions; Nonmember Country Decides Against Trade Penalties Urged in Council Vote | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/whats-my-line-leaving-tv-in-fall-whats-my-line-is-leaving-tv.html | 'What's My Line?' Leaving TV in Fall; 'What's My Line?' Is Leaving TV | True | By Robert E. Dallos | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/coast-film-unions-see-threat-here-yorty-convenes-meeting-to-counter.html | COAST FILM UNIONS SEE THREAT HERE; Yorty Convenes Meeting to Counter Lindsay Moves | True | By Vincent Canby | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/one-way-to-run-a-delicatessen-is-to-sell-out-sometimes-sam-shapiro.html | One Way to Run a Delicatessen Is to Sell Out Sometimes; Sam Shapiro Profits by Concentrating on a High Turnover of Food and Stores One Way to Run a Delicatessen Is to Sell Out Once in Awhile | True | By Robert Metz | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/brokerage-firm-elects.html | Brokerage Firm Elects | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/mao-sees-taiwan-as-political-issue-strategy-hinted-in-charge.html | MAO SEES TAIWAN AS POLITICAL ISSUE; Strategy Hinted in Charge Against Ex-Chief of Staff | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/richey-joins-tennis-field-for-vanderbilt-cup-here.html | Richey Joins Tennis Field For Vanderbilt Cup Here | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/north-vietnam-trip-planned.html | North Vietnam Trip Planned | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/steel-production-registers-advance.html | STEEL PRODUCTION REGISTERS ADVANCE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/not-a-ghost-town.html | Not a Ghost Town | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/bonanza-faces-showdown-at-9-cartwrights-are-outdrawn-by-smothers.html | 'BONANZA' FACES SHOWDOWN AT 9; Cartwrights Are Outdrawn by Smothers Brothers | True | By George Gent | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/chicago-bank-adds-casablanca-stake.html | CHICAGO BANK ADDS CASABLANCA STAKE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/chanel-on-the-styles-of-the-sixties-it-is-a-lousy-time-for-women.html | Chanel on the Styles of the Sixties: 'It Is a Lousy Time for Women' | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/raymond-t-hyer.html | RAYMOND T. HYER | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/failure-at-warsaw.html | Failure at Warsaw | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/music-young-conductors-take-over-steinberg-called-away-but-concert.html | Music: Young Conductors Take Over; Steinberg Called Away but Concert Goes On | True | By Raymond Ericson | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/proceedings-in-the-supreme-court.html | Proceedings in the Supreme Court | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/thurmond-says-a-red-plot-lad-to-death-of-kennedy.html | Thurmond Says a Red Plot Lad to Death of Kennedy | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/soccer-signings.html | SOCCER SIGNINGS | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/johnson-greets-selassie-on-visit-ethiopian-leader-stresses-world.html | JOHNSON GREETS SELASSIE ON VISIT; Ethiopian Leader Stresses World Friendship as Goal | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/martin-b-colwin-led-hardman-peck.html | MARTIN B. COLWIN, LED HARDMAN, PECK | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/lincolns-birthday-sales-spurt-brings-smiles-to-city-retailers.html | Lincoln's Birthday Sales Spurt Brings Smiles to City Retailers; STORE-SALES RISE CHEERS RETAILERS | True | By Isadore Barmash | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/fight-over-control-stalls-chilean-mine-chile-mine-plan-stalled-by.html | Fight Over Control Stalls Chilean Mine; CHILE MINE PLAN STALLED BY FIGHT | True | By Robert Walker | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/geoffrion-awaiting-hearing-on-charge-of-shoving-official-mr.html | Geoffrion Awaiting Hearing on Charge Of Shoving Official; "Mr. Campbell will have a chat, with Mr. Geoffrion this week," said a spokesman for the Na- tional Hockey League in Montreal yesterday. | True | By Gerald Eskenazi | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/german-is-dubious-on-nuclear-treaty.html | GERMAN IS DUBIOUS ON NUCLEAR TREATY | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/lieutenant-will-marry-marjorie-anne-foster.html | Lieutenant Will Marry Marjorie Anne Foster | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/guild-honors-miami-reporter.html | Guild Honors Miami Reporter | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/rome-debates-age-for-confirmation.html | Rome Debates Age for Confirmation | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/news-of-realty-lease-on-43d-st-film-processing-company-takes-floor.html | NEWS OF REALTY: LEASE ON 43D ST.; Film Processing Company Takes Floor at No. 311 | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/yanks-sign-bouton-for-1967-season.html | YANKS SIGN BOUTON FOR 1967 SEASON | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/12-missions-before-dawn.html | 12 Missions Before Dawn | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/champagne-reception-to-end-opera-benefit.html | Champagne Reception To End Opera Benefit | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/a-drive-opens-in-congress-for-shift-to-metric-system.html | A Drive Opens in Congress For Shift to Metric System | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/webb-to-head-bus-group.html | Webb to Head Bus Group | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/iran-weighs-giving-a-role-to-foreigners-in-irrigation-project.html | Iran Weighs Giving a Role to Foreigners in Irrigation Project | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/sam-howe-wins-us-title-2d-time-hetherington-defeated-in-squash.html | SAM HOWE WINS U.S. TITLE 2D TIME; Hetherington Defeated in Squash Racquets Final | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/conditioning-of-epileptics-found-to-avert-seizures-touched-off-by.html | 'Conditioning' of Epileptics Found to Avert Seizures Touched Off by Music or Lights | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tito-is-in-vienna-on-state-visit-last-there-in-39-as-red-agent.html | Tito Is in Vienna on State Visit; Last There in '39 as Red Agent | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/mrs-king-and-miss-eisel-in-new-england-net-final.html | Mrs. King and Miss Eisel In New England Net Final | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/afl-will-choose-10th-team-by-june-raise-for-woodard.html | A.F.L. Will Choose 10th Team by June; Raise for Woodard | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/2-little-royal-guests-visit-animal-kingdom-here.html | 2 Little Royal Guests Visit Animal Kingdom Here | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/miss-joan-lubetkin-will-be-wed-in-june.html | Miss Joan Lubetkin Will Be Wed in June | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/negroes-in-detroit-ignore-strike-call.html | NEGROES IN DETROIT IGNORE STRIKE CALL | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/transport-news-and-notes-britain-to-start-immediate-construction-of.html | Transport News and Notes; Britain to Start Immediate Construction of a Container Port at Southampton | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/african-stabilizer.html | African Stabilizer | True | Haile Selassie | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/us-tests-reentry-vehicle.html | U.S. Tests Re-Entry Vehicle | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/hialeah-suspends-turcotte-10-days-rider-banned-in-aftermath-of.html | HIALEAH SUSPENDS TURCOTTE 10 DAYS; Rider Banned in Aftermath of Three-Horse Mishap | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/kosygin-a-factor-in-raids-timing-us-held-off-resumption-in-north.html | KOSYGIN A FACTOR IN RAIDS' TIMING; U.S. Held Off Resumption in North Till He Left London | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/odonnell-says-manchester-pledged-to-delay-book-to-68.html | O'Donnell Says Manchester Pledged to Delay Book to '68 | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/sports-of-the-times-here-we-go-again.html | Sports Of The Times; Here We Go Again | True | By Arthur Daley | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/patterson-stops-rival-in-3d-round-but-he-is-nearly-floored-by.html | PATTERSON STOPS RIVAL IN 3D ROUND; But He Is Nearly Floored by Willie Johnson in Florida | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/key-witness-against-franzese-contradicts-prosecutors-story.html | Key Witness Against Franzese Contradicts Prosecutor's Story | True | By Sidney E. Zion Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/safe-at-smithsonian-sticks-hope-diamond-not-displayed.html | Safe at Smithsonian Sticks; Hope Diamond Not Displayed | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/mrs-truman-celebrates-82d-birthday-in-missouri.html | Mrs. Truman Celebrates 82d Birthday in Missouri | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/fish-house-is-victor-on-coast-pincay-brings-in-four-winners.html | Fish House Is Victor on Coast; Pincay Brings In Four Winners | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/mgivern-named-appellate-judge-democrat-is-appointed-by-governor-to.html | M'GIVERN NAMED APPELLATE JUDGE; Democrat is Appointed by Governor to Court Here | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/skin-cancer-made-allergic-to-drugs-doctor-reports-successful.html | SKIN CANCER MADE ALLERGIC TO DRUGS; Doctor Reports Successful Treatments With Chemicals That Sensitize the Cells | True | By Jane E. Brody | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/danny-kaye-gets-chichester-role-will-play-in-servant-of-two-masters.html | DANNY KAYE GETS CHICHESTER ROLE; Will Play in 'Servant of Two Masters' Aug. 1-Sept. 16 | True | By Sam Zolotow | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/gen-rodriguez-mexican-leader-president-in-1930s-dies-in-many.html | GEN. RODRIGUEZ, MEXICAN LEADER; President in 1930's Dies In Many Cabinet Posts, | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/mrs-powell-reported-ready-to-testify.html | Mrs. Powell Reported Ready to Testify | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/poodle-and-sheepdog-gain-notable-breed-triumphs-at-westminster-show.html | Poodle and Sheepdog Gain Notable Breed Triumphs at Westminster Show; VICTORY 3D IN ROW FOR RAGGEDY ANDY Sheepdog Gains, Along With Frederick of Rencroft, No.1 U.S. Show Dog | True | By John Rendel | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/army-doctor-faces-additional-charge.html | ARMY DOCTOR FACES ADDITIONAL CHARGE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/300-lawyers-hear-lindsay-in-houston.html | 300 LAWYERS HEAR LINDSAY IN HOUSTON | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/trial-of-sukarno-is-asked-by-court-indonesian-congress-urged-to-act.html | TRIAL OF SUKARNO IS ASKED BY COURT; Indonesian Congress Urged to Act on Treason Charge TRIAL OF SUKARNO IS ASKED BY COURT | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/us-helping-arts-in-south-jersey-185000-grant-will-take-performances.html | U.S. HELPING ARTS IN SOUTH JERSEY; $185,000 Grant Will Take Performances to Schools | True | By Milton Esterow | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/chinas-police-minister-heads-peking-commune.html | China's Police Minister Heads Peking Commune | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/mrs-joseph-pomarlen.html | MRS. JOSEPH POMARLEN | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/art-by-eisenhower-to-be-shown-here.html | ART BY EISENHOWER TO BE SHOWN HERE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/3week-campaign-begins-in-france-poll-indicates-39-of-voters-favor.html | 3-WEEK CAMPAIGN BEGINS IN FRANCE; Poll Indicates 39% of Voters Favor Gaullist Candidates | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/court-will-study-parole-revocation.html | COURT WILL STUDY PAROLE REVOCATION | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/cross-brown-names-management-executive.html | Cross & Brown Names- Management Executive | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/mrs-lourie-has-daughter.html | Mrs. Lourie Has Daughter | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/clays-manager-rejects-title-defense-in-tokyo.html | Clay's Manager Rejects Title Defense in Tokyo | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/frank-casale.html | FRANK CASALE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/korean-reds-go-to-moscow.html | Korean Reds Go to Moscow | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/high-court-denies-selfrule-hearing.html | HIGH COURT DENIES SELF-RULE HEARING | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/soviet-shift-seen-kosygin-ends-british-visit-with-pledge-to-seek.html | SOVIET SHIFT SEEN; Kosygin Ends British Visit With Pledge to Seek Halt in War Text of London communique is printed on Page 10. KOSYGIN PLEDGES EFFORT FOR PEACE | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/indian-politician-ambushed-and-clubbed-by-party-foes.html | Indian Politician Ambushed And Clubbed by Party Foes | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/2-directors-added-by-famous-players.html | 2 DIRECTORS ADDED BY FAMOUS PLAYERS | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/ho-chi-minh-reply-to-pope.html | Ho Chi Minh Reply to Pope | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/boy-killed-by-avalanche-brother-dies-seeking-help.html | Boy Killed by Avalanche; Brother Dies Seeking Help | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/flatbush-savings-bank-names-high-executive.html | Flatbush Savings Bank Names High Executive | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/stevenson-institute-to-get-1million-from-ford-fund.html | Stevenson Institute to Get $1-Million From Ford Fund | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/new-system-sends-altitude-of-aircraft-to-li-control-unit.html | New System Sends Altitude of Aircraft to L.I. Control Unit | True | By Edward Hudson Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/high-court-ignores-appeal-by-de-luca.html | HIGH COURT IGNORES APPEAL BY DE LUCA | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/danny-kaye-aids-ill-traveler.html | Danny Kaye Aids Ill Traveler | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/miss-townsend-garland-alumna-becomes-a-bride-married-at-st-jamess.html | Miss Townsend, Garland Alumna, Becomes a Bride; Married at St. James's to C.J. Stuart Allan 7 Attend Her | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/brazilians-attempt-to-get-used-to-idea-of-a-new-cruzeiro-brazil.html | Brazilians Attempt To Get Used To Idea Of a New Cruzeiro; BRAZIL ADJUSTING TO NEW CRUZERO | True | By Paul L. Montgomery Special To The New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tanzania-extends-takeover-program.html | TANZANIA EXTENDS TAKE-OVER PROGRAM | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/drysdale-signs-for-over-100000-dodger-pitchers-1967-pact-reported.html | DRYSDALE SIGNS FOR OVER $100,000; Dodger Pitcher's 1967 Pact Reported in 'Six Figures' | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/spain-said-to-order-raise.html | Spain Said to Order Raise | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/letters-to-the-editor-of-the-times.html | Letter's to the Editor of The Times | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/colombian-bandits-kill-seven.html | Colombian Bandits Kill Seven | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/exkennedy-aide-gets-post.html | Ex-Kennedy Aide Gets Post | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/albania-assails-kosygin-trip.html | Albania Assails Kosygin Trip | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/boston-u-captures-hockey-title-again.html | BOSTON U. CAPTURES HOCKEY TITLE AGAIN | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/bonds-prices-of-issues-close-mixed-in-light-holiday-trading-new.html | Bonds: Prices of Issues Close Mixed in Light Holiday Trading; NEW FINANCINGS SLATED FOR LIST Philadelphia National Bank Plans $30-Million Sale of Capital Notes. | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/confirmation-age-raised-by-sheen-to-late-teens-confirmation-age.html | Confirmation Age Raised By Sheen to Late Teens; CONFIRMATION AGE RAISED BY SHEEN | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/700-pages-of-leonardo-mss-found-in-madrid-700-pages-of-leonardo.html | 700 Pages of Leonardo MSS. Found in Madrid; 700 Pages of Leonardo Manuscripts and Drawings Are Found in Madrid by American Professor | True | By Walter Sullivan Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/penn-state-plans-review-on-loans-school-may-change-decision-not-to.html | PENN STATE PLANS REVIEW ON LOANS; School May Change Decision Not to Seek U.S. Funds | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/weather-fails-to-chill-fervor-of-14058-yonkers-trot-fans.html | Weather Fails to Chill Fervor Of 14,058 Yonkers Trot Fans | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/israel-goldfarb-rabbi-composer-father-of-congregational-singing-is.html | ISRAEL GOLDFARB, RABBI, COMPOSER; 'Father of Congregational Singing' Is Dead at 87 | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/hungarian-crown-at-issue.html | Hungarian Crown at Issue | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/salome-1922-film-joins-beardsley-show-at-gallery.html | 'Salome,' 1922 Film, Joins Beardsley Show at Gallery | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/it-was-17-degrees-and-roads-were-icy-lovely-weather-for-a-hay-ride.html | It Was 17 Degrees and Roads Were Icy: Lovely Weather for a Hay Ride | True | By Joan Cook | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/a-student-group-concedes-it-took-funds-from-cia-national.html | A STUDENT GROUP CONCEDES IT TOOK FUNDS FROM C.I.A.; National Association Says It Received Aid From Early 1950's Until Last Year ROLE IN SPYING DENIED Leader Asserts All Money Was Used to Help Pay for Overt Activities Abroad C.I.A. TIE AFFIRMED BY STUDENT GROUP | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/most-stocks-gain-as-trading-slows-small-advances-shown-by.html | MOST STOCKS GAIN AS TRADING SLOWS; Small Advances Shown by Broad-Based Indicators, but Dow Index Eases LOW-PRICED ISSUES RISE Large Institutional Traders Absent as Holiday Cuts Volume to 7.5 Million MOST STOCKS GAIN AS TRADING SLOWS | True | By John J. Abele | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/attack-by-nasution.html | Attack by Nasution | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/quake-detected-in-atlantic.html | Quake Detected in Atlantic | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/greeks-hold-writer-in-subversion-case.html | GREEKS HOLD WRITER IN SUBVERSION CASE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/johnson-explains-says-foe-used-pause-to-send-supplies-to-troops-in.html | JOHNSON EXPLAINS; Says Foe Used Pause to Send Supplies to Troops in South U.S. Renews Bombings of the North | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/volpe-may-not-run-again.html | Volpe May Not Run Again | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/superjet-success-foreseen-by-boyd-he-predicts-us-will-elect-to-go.html | SUPERJET SUCCESS FORESEEN BY BOYD; He Predicts U.S. Will Elect to Go Ahead With Project | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/reviewing-road-construction.html | Reviewing Road Construction | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/new-governors-named-at-amex-exchange-members-reelect-jackson-as.html | New Governors Named at Amex; Exchange Members Re-elect Jackson as Chairman | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/youth-corps-chief-named-here.html | Youth Corps Chief Named Here | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/charities-to-gain-from-4-booths-in-antiques-show-annual-exhibition.html | Charities to Gain From 4 Booths In Antiques Show; Annual Exhibition at Garden Starts Feb. 21 300 to Exhibit | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/dying-boy-going-home.html | Dying Boy Going Home | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/dance-bingo-is-edinburghers-cry-ballet-takes-2d-place-to-scots.html | Dance: 'Bingo!' Is Edinburghers' Cry; Ballet Takes 2d Place to Scots' Pastime Festival Chief Seeks Balanchine Troupe | True | By Clive Barnes | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/a-handbill-curb-in-state-is-tested-high-court-to-review-ban-on.html | A HANDBILL CURB IN STATE IS TESTED; High Court to Review Ban on Unsigned Political Fliers | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/rally-at-harvard-assails-goldberg-students-march-to-protest-war.html | RALLY AT HARVARD ASSAILS GOLDBERG; Students March to Protest War Policy in Vietnam | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/laos-little-planes-carry-a-bid-effort.html | Laos: Little Planes Carry a Bid Effort | True | By Tom Wicker | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/airlines-and-shipbuilder-promote-3.html | Airlines and Shipbuilder Promote 3 | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/sand-yachts-find-wind-frustrating-in-sahara-sailing.html | Sand Yachts Find Wind Frustrating In Sahara Sailing | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/blumenthal-scored-by-2-assemblymen-after-plea-for-open-minds-on.html | Blumenthal Scored by 2 Assemblymen After Plea for Open Minds on Abortion Law Reform | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/the-ephemeral-pause.html | The Ephemeral Pause | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/high-court-denies-vagrancy-hearing.html | HIGH COURT DENIES VAGRANCY HEARING | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/melissa-hammond-prospective-bride.html | Melissa Hammond Prospective Bride | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/theodore-g-belote.html | THEODORE G. BELOTE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/hawks-triumph-fourth-straight-knick-winning-streak-ends-at-5-in.html | HAWKS TRIUMPH FOURTH STRAIGHT; Knick Winning Streak Ends at 5 in Memphis Game. | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/navy-ship-awaits-us-assent-for-visit-to-durban.html | Navy Ship Awaits U.S. Assent for Visit to Durban | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/westminster-show-summaries.html | Westminster Show Summaries | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tribunal-to-hear-case-on-pennolin-supreme-court-sets-review-on.html | TRIBUNAL TO HEAR CASE ON PENN-OLIN; Supreme Court Sets Review on Justice Unit's Appeal TRIBUNAL TO HEAR CASE ON PENN-OLIN | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/miss-scotto-shines-in-her-first-lucia.html | MISS SCOTTO SHINES IN HER FIRST 'LUCIA' | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/young-peoples-concerts-begin-today-at-carnegie.html | Young People's Concerts Begin Today at Carnegie | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/javits-warns-the-gop-of-ultraright.html | Javits Warns the G.O.P. of Ultraright | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/10day-car-sales-off-20-from-66-snow-reported-to-cut-into-early.html | 10-DAY CAR SALES OFF 20% FROM '66; Snow Reported to Cut Into Early Feb. Volume Across Much of Nation G.M. SHOWS 22.9% DROP Production Expected to Rise This Week, but Layoffs in Industry Persist 10-DAY CAR SALES OFF 20% FROM '66 | True | By William D. Smith new-Car Sales Fell 20.7 Per Cent In the First 10 Days of February From the Year-Earlier Level, According to Reports Received Yesterday From Detroit. | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/air-force-jet-drops-engine.html | Air Force Jet Drops Engine | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/433billion-insurance-in-force-at-john-hancock.html | $43.3-Billion Insurance In Force at John Hancock | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/whats-new-giftbuyers-ask-at-trade-show-rise-in-prices-is-evident.html | What's New? Gift Buyers Ask at Trade Show; Rise in Prices Is Evident Color Gains BUYERS OF GIFTS ASK 'WHAT'S NEW?' | True | By William M. Freeman | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/the-search-for-talks-more-moderate-tone-in-us-approach-believed-to.html | The Search for Talks; More Moderate Tone in U.S. Approach Believed to Reflect Moscow's Key Role | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/st-johns-defeats-villanova-redmen-register-59to52-triumph.html | St. John's Defeats Villanova; REDMEN REGISTER 59-TO-52 TRIUMPH Goal-Tending Calls Against Wildcats Prompt Fans to Hurl Debris on Floor | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/nuclear-powers-to-rebuff-latins-none-expected-to-sign-pact-to-form.html | NUCLEAR POWERS TO REBUFF LATINS; None Expected to Sign Pact to Form Atom-Free Zone | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/soviet-airman-errs.html | Soviet Airman Errs | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/johnson-will-seek-new-law-on-rights.html | JOHNSON WILL SEEK NEW LAW ON RIGHTS | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/harriet-backus-radcliffe-64-affianced-to-conrad-h-todd.html | Harriet Backus, Radcliffe '64, Affianced to Conrad H. Todd | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/rusk-in-argentina-for-trade-parley.html | RUSK IN ARGENTINA FOR TRADE PARLEY | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/coaching-spirits-go-up-and-down.html | Coaching Spirits Go Up, and Down | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/sterling-off-a-bit-in-london-trading.html | STERLING OFF A BIT IN LONDON TRADING | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/splendiferous-spreads-to-5story-town-house.html | Splendiferous Spreads To 5-Story Town House | True | By Judy Klemesrud | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/new-york-stock-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/observer-loves-progress.html | Observer: Love's Progress | True | By Russell Baker | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/morals-case-to-be-reviewed.html | Morals Case to Be Reviewed | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/us-to-help-japan-on-bond-sales-here.html | U.S. TO HELP JAPAN ON BOND SALES HERE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/market-place-wall-st-looks-at-peace-talk.html | Market Place; Wall St. Looks At Peace Talk | True | By Robert Metz | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/woronovglassman.html | Woronov--Glassman | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/lawyers-oppose-elector-system-bar-delegates-ask-direct-us.html | LAWYERS OPPOSE ELECTOR SYSTEM; Bar Delegates Ask Direct U.S. Presidential Vote | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/even-westminster-losers-win-points-for-love-and-affection.html | Even Westminster Losers Win Points for Love and Affection | True | By Robert Lipsyte | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/schools-advised-to-review-hiring-study-urges-noneducators-as-some.html | SCHOOLS ADVISED TO REVIEW HIRING; Study Urges Noneducators as Some Superintendents | True | By M.a. Farber Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/canadian-skater-takes-3d-medal-miss-mccannell-victor-in-1000meter.html | CANADIAN SKATER TAKES 3D MEDAL; Miss McCannell Victor in 1,000-Meter at Games | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/money.html | Money | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/foreign-specialist-joins-romney-team.html | FOREIGN SPECIALIST JOINS ROMNEY TEAM | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/5-bow-at-dinner-of-loyal-legion.html | 5 Bow at Dinner Of Loyal Legion | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/nixon-foresees-open-convention-says-rockefeller-remains-a.html | NIXON FORESEES OPEN CONVENTION; Says Rockefeller Remains a Presidential Possibility Nixon Expects Open Convention, With Three or More Candidates | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/theater-filtered-play-in-a-minor-key-love-in-e-flat-opens-at-brooks.html | Theater: Filtered Play in a Minor Key; 'Love in E Flat' Opens at Brooks Atkinson | True | By Walter Kerr | 1995-03-06 | RE0000697222 | B00000323069 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/high-court-takes-derelict-cases-will-rule-on-cost-to-owner-when-us.html | HIGH COURT TAKES DERELICT CASES; Will Rule on Cost to Owner When U.S. Removes Craft | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/davidoff-to-head-patronage-in-city-lindsay-aide-will-replace-new.html | DAVIDOFF TO HEAD PATRONAGE IN CITY; Lindsay Aide Will Replace New Highway Chief | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/monred-disclaimer-barred-in-medicare.html | MON-RED DISCLAIMER BARRED IN MEDICARE | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-14 | 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/hot-line-for-london-to-be-moscows-third.html | Hot Line for London To Be Moscow's Third | True | | 1995-03-06 | RE0000697222 | B00000323069 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/14-latin-nations-sign-atomic-ban-but-nuclear-powers-stand-makes-its.html | 14 LATIN NATIONS SIGN ATOMIC BAN; But Nuclear Powers' Stand Makes Its Future Unclear | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/westminster-kc-summaries.html | Westminster K.C. Summaries | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/hawkins-grabcheski.html | Hawkins Grabcheski | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/popular-public-servant.html | Popular Public Servant | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/powell-is-linked-to-corporation-in-the-bahamas-by-house-panel.html | Powell is Linked to Corporation In the Bahamas by House Panel; Powell Linked to Corporation in the Bahamas by House Investigating Panel | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/chrysler-profit-off-19-for-1966-decline-is-sharpest-of-big-3.html | CHRYSLER PROFIT OFF 19% FOR 1966; Decline Is Sharpest of Big 3 Despite Company's Sales Rise Retooling Costly | True | By William D. Smith | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/chinas-foreigners-still-dance-and-gossip-red-guards-or-no.html | China's Foreigners Still Dance and Gossip, Red Guards or No | True | 1967 by the Globe and Mail | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/stores-for-the-qualityminded-rise-on-site-of-former-celery-farms.html | Stores for the Quality-Minded Rise on Site of Former Celery Farms; SHOPPING CENTER OPENS IN PARAMUS Lord & Taylor and Altman Lead Quality Complex | True | By Isadore Barmash Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/beckwith-enters-mississippi-race-he-becomes-candidate-for.html | BECKWITH ENTERS MISSISSIPPI RACE; He Becomes Candidate for Lieutenant Governor | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/foster-arrives-in-geneva-is-hopeful-on-nuclear-pact.html | Foster Arrives in Geneva, Is Hopeful on Nuclear Pact | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/kheel-presses-for-final-decision-in-aauncaa-rift-arbitrator-acts-to.html | Kheel Presses for Final Decision in A.A.U.-N.C.A.A. Rift; ARBITRATOR ACTS TO LIFT NEW BAN Temporary Solution Sought to Allow Foreigners to Compete in Meet Here | True | By Robert Lipsyte | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/theater-bristol-old-vics-measure-for-measure-repertory-run-begins.html | Theater: Bristol Old Vic's 'Measure for Measure'; Repertory Run Begins at the City Center | True | By Walter Kerr | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/leader-in-several-fields.html | Leader in Several Fields | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/adenauer-on-visit-to-spain.html | Adenauer on Visit to Spain | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/olin-mathieson-names-a-new-vice-president.html | Olin Mathieson Names A New Vice President | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/4horse-accident-mars-mile-pace-no-serious-injuries-reported-in.html | 4-HORSE ACCIDENT MARS MILE PACE; No Serious Injuries Reported in Mishap at Yonkers | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ulrich-upsets-mandarino-64-1210-and-gains-3d-round-of-us-tennis.html | Ulrich Upsets Mandarino, 6-4, 12-10, and Gains 3d Round of U.S. Tennis; DANE FIGHTS BACK FROM POOR START Drysdale and Richey Are Extended Ashe, Pasarell, Graebner Also Advance | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/france-develops-chute-for-abomb-new-device-permits-drops-by.html | FRANCE DEVELOPS CHUTE FOR A-BOMB; New Device Permits Drops by Low-Flying Planes | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bank-holdup-suspect-trapped-in-brooklyn-swamp-by-copter-helicopter.html | Bank Holdup Suspect Trapped In Brooklyn Swamp by Copter; HELICOPTER TRAPS HOLDUP SUSPECT | True | By Sylvan Fox | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/negroes-death-toll-is-high-in-vietnam.html | NEGROES' DEATH TOLL IS HIGH IN VIETNAM | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bardene-bingo-a-scottish-terrier-is-named-best-in-westminster-kc.html | Bardene Bingo, a Scottish Terrier, Is Named Best in Westminster K.C. Show; TRIUMPH BY DOG IS HIS 25TH IN U.S. Bingo 5th Scottie to Take Top Award 9,000 Fans Turn Out at Garden | True | By John Rendel | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/the-resident-theater-emphasis-of-communications-group-to-be-on.html | The Resident Theater; Emphasis of Communications Group To Be on Strengthening Best Troupes | True | By Howard Taubman | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/mala-rubinstein-sees-no-reason-to-compete-with-a-legend.html | Mala Rubinstein Sees No Reason to Compete With a Legend | True | By Angela Taylor | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/blue-danube100-is-feted-in-vienna-austrians-declare-67-the-strauss.html | 'BLUE DANUBE,'100, IS FETED IN VIENNA; Austrians Declare '67 'The Strauss Waltz Year' | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/jerseys-budget-is-near-1billion-hughes-omits-items-likely-to-be.html | JERSEY'S BUDGET IS NEAR $1-BILLION; Hughes Omits Items Likely to Be Approved Later | True | By Ronald Sullivan Special To The New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/heed-consumer-industry-is-told-chamber-meeting-warned-on-hazards-in.html | HEED CONSUMER, INDUSTRY IS TOLD; Chamber Meeting Warned on Hazards in Products | True | By Paul Hofmann Special To The New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/group-annuity-officer-elected-by-prudential.html | Group Annuity Officer Elected by Prudential | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/schoolboy-shot-put-taken-by-malson-of-white-plains.html | Schoolboy Shot-Put Taken By Malson of White Plains | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dr-leary-arrested-by-custom-officers.html | DR. LEARY ARRESTED BY CUSTOM OFFICERS | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/no-change-condon-says.html | 'No Change', Condon Says | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/nebraska-wage-floor-voted.html | Nebraska Wage Floor Voted | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rise-continuing-for-inventories-advance-is-substantial-but-is.html | RISE CONTINUING FOR INVENTORIES; Advance Is Substantial, but Is Somewhat Less Than in Two Prior Months GAIN HITS $1.2-BILLION Manufacturing and Trade Total at the End of Year Reaches $135-Billion | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-shoe-corp-elects.html | U.S. Shoe Corp. Elects | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/aeroflot-lauds-air-link-to-city-aide-here-sees-great-rise-in-us.html | AEROFLOT LAUDS AIR LINK TO CITY; Aide Here Sees Great Rise in U.S. Tourists in Russia | True | By Edward Hudson | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/washington-is-silent.html | Washington Is Silent | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/funds-and-maturity-show-of-insecurity-by-young-industry-on-reform.html | Funds and Maturity; Show of Insecurity by Young Industry On Reform Suggests Need for Change FUND MATURITY: AN EXAMINATION | True | By M.j. Rossant | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/petty-proves-an-astute-picker-of-qualifiers-in-daytona-race.html | Petty Proves an Astute Picker Of Qualifiers in Daytona Race | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rentcontrol-expert-joins-rafalsky-co.html | Rent-Control Expert Joins Rafalsky & Co. | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/miss-davies-cellist-in-carnegie-recital.html | MISS DAVIES, CELLIST, IN CARNEGIE RECITAL | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/everett-morris-yachting-editor-tribune-sports-writer-for-30-years.html | EVERETT MORRIS, YACHTING EDITOR; Tribune Sports Writer for 30 Years Dies at 67 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/korea-finds-oldest-printed-text-a-buddhist-scroll-it-is-said-to.html | Korea Finds 'Oldest' Printed Text; A Buddhist Scroll, It Is Said to Date to the 8th Century Document, 20 Feet Long, Discovered in Pagoda Stone | True | By Walter Sullivan | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/de-gaulle-opens-the-campaign.html | De Gaulle Opens the Campaign | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/retail-liquor-stores-win-ruling-on-prices-in-ads.html | Retail Liquor Stores Win Ruling on Prices in Ads | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/mrs-rex-large.html | MRS. REX LARGE | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/vigil-begun-as-florida-coed-is-punished-for-posing-nude.html | Vigil Begun as Florida Coed is Punished for Posing Nude | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/madison-square-garden-names-2-vice-presidents.html | Madison Square Garden Names 2 Vice Presidents | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-device-cuts-car-nitrogen-fumes.html | New Device Cuts Car Nitrogen Fumes | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/television.html | Television | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dance-repertory-for-6-there-are-that-many-in-troupe-all-right-but.html | Dance: 'Repertory for 6'; There Are That Many in Troupe, All Right, but Promised Content Is Lacking | True | By Clive Barnes | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/payment-deficit-worsens-in-us-larger-gap-in-quarter-puts-66-total.html | PAYMENT DEFICIT WORSENS IN U.S.; Larger Gap in Quarter Puts '66 Total at $1.42-Billion | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/los-angeles-invites-gop.html | Los Angeles Invites G.O.P. | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/welfare-workers-end-strike-threat.html | WELFARE WORKERS END STRIKE THREAT | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/china-vows-aid-to-vietcong.html | China Vows Aid to Vietcong | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/gene-sprungs-have-child.html | Gene Sprungs Have Child | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/advertising-foote-drops-3-names-adds-inc.html | Advertising Foote Drops 3 Names, Adds Inc. | True | By Philip H. Dougherty | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/five-works-given-in-modern-series-carlos-alsinas-funktionen-is.html | FIVE WORKS GIVEN IN MODERN SERIES; Carlos Alsina's 'Funktionen' Is Startling, but Unerring | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/hughess-car-ticketed-here.html | Hughes's Car Ticketed Here | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-haven-line-assessed-witness-assays-new-haven-road.html | New Haven Line Assessed; WITNESS ASSAYS NEW HAVEN ROAD | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/raquel-welch-wed-in-paris.html | Raquel Welch Wed in Paris | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/casita-maria-to-gain-from-fashion-show.html | Casita Maria to Gain From Fashion Show | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/johnson-backed-by-bar-on-courts-association-endorses-plan-for-us.html | JOHNSON BACKED BY BAR ON COURTS; Association Endorses Plan for U.S. Training Center | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/upper-midwest-hit-by-new-blizzard.html | UPPER MIDWEST HIT BY NEW BLIZZARD | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/arlene-beer-affianced.html | Arlene Beer Affianced | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/disney-productions-rebuked-by-justice.html | DISNEY PRODUCTIONS REBUKED BY JUSTICE | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/president-is-appointed-by-cannon-mills-unit.html | President Is Appointed By Cannon Mills Unit | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/coast-guard-shifts-inspection-offices.html | COAST GUARD SHIFTS INSPECTION OFFICES | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/sightings-of-ufos-near-peak-during-1966.html | Sightings of U.F.O.'s Near Peak During 1966 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/speaker-at-benefit-to-be-patricia-neal.html | Speaker at Benefit To Be Patricia Neal | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/anglosoviet-detente.html | Anglo-Soviet Detente | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/program-on-milk-voted-by-council-lower-prices-are-sought.html | PROGRAM ON MILK VOTED BY COUNCIL; Lower Prices Are Sought Republicans Oppose Plan | True | By Charles G. Bennett | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bowie-dash-won-by-flashy-shot-gorman-mount-pays-3360-after.html | BOWIE DASH WON BY FLASHY SHOT; Gorman Mount Pays $33.60 After Surviving Foul Claim | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/hanoi-move-tied-to-vote-in-south-desire-to-undercut-election-seen.html | HANOI MOVE TIED TO VOTE IN SOUTH; Desire to Undercut Election Seen in Shift on Vietcong | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bruins-green-out-for-season.html | Bruins' Green Out for Season | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/soviet-orbits-cosmos-142.html | Soviet Orbits Cosmos 142 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/israeli-shot-in-2d-day-of-fire-on-syrian-line.html | Israeli Shot in 2d Day Of Fire on Syrian Line | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/city-panel-on-noise-gets-chief-acts-to-silence-refuse-trucks.html | City Panel on Noise Gets Chief; Acts to Silence Refuse Trucks | True | By David Bird | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/n-carolina-tops-nc-state-7760-lewiss-36-points-set-pace-providence.html | N. CAROLINA TOPS N.C. STATE, 77-60; Lewis's 36 Points Set Pace Providence Wins, 87-74 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/douglas-returns-as-a-professor-call-me-mister-essenator-tells-new.html | DOUGLAS RETURNS AS A PROFESSOR; Call Me Mister, Ex-Senator Tells New School Class | True | By Terence Smith | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/music-for-shakespeare-fete.html | Music for Shakespeare Fete | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/school-tax-rise-rejected.html | School Tax Rise Rejected | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/thais-arrest-38-vietnamese-in-anticommunist-cleanup.html | Thais Arrest 38 Vietnamese In Anti-Communist Clean-up | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/jumbo-jets-stretching-industrial-capacity-big-jets-stretch-factory.html | Jumbo Jets Stretching Industrial Capacity; BIG JETS STRETCH FACTORY CAPACITY | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/green-bay-to-install-a-groundheating-unit.html | Green Bay to Install A Ground-Heating Unit | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/tritium-shipment-to-soviet-for-research-is-approved.html | Tritium Shipment to Soviet For Research Is Approved | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/amusements-for-children.html | Amusements For Children | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/cough-medicines-face-state-curb-legislature-bans-sale-of-remedies.html | COUGH MEDICINES FACE STATE CURB; Legislature Bans Sale of Remedies With Narcotics Except by Prescription | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bonn-regrets-remark-by-brown-on-german-border-with-poland.html | Bonn Regrets Remark by Brown On German Border With Poland | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/lawyer-here-shot-in-downtown-office.html | LAWYER HERE SHOT IN DOWNTOWN OFFICE | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/marquette-bars-ginsberg-from-fine-arts-festival.html | Marquette Bars Ginsberg From Fine Arts Festival | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/red-faces-at-the-smithsonian.html | Red Faces at the Smithsonian | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/iowa-loses-football-aide.html | Iowa Loses Football Aide | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/toll-rises-in-belgian-fire.html | Toll Rises in Belgian Fire | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/reagan-to-delay-tuition-decision-says-this-months-meeting-of.html | REAGAN TO DELAY TUITION DECISION; Says This Month's Meeting of Regents Is 'Too Soon' | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/60story-coast-building-planned-hotel-also-proposed-for-complex-in.html | 60-Story Coast Building Planned; Hotel Also Proposed for Complex in San Francisco | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/st-paul-season-set-by-guthrietheater.html | ST. PAUL SEASON SET BY GUTHRIE-THEATER | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-methods-noted.html | U.S. Methods Noted | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/pearl-buck-sells-works-for-shows-wolper-will-prepare-them-for-radio.html | PEARL BUCK SELLS WORKS FOR SHOWS; Wolper Will Prepare Them for Radio, TV and Stage | True | By George Gent | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-and-india-sign-accord.html | U.S. and India Sign Accord | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dutch-to-elect-chamber-today-campaign-liveliest-since-war.html | Dutch to Elect Chamber Today; Campaign Liveliest Since War | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/yankee-stadium-gets-soccer-club-national-league-team-will-play-16.html | YANKEE STADIUM GETS SOCCER CLUB; National League Team Will Play 16 Games Here | True | By Gerald Eskenazi | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/misrepresentation-barred-for-2-chinchilla-enterprises.html | Misrepresentation Barred For 2 Chinchilla Enterprises | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/music-the-philadelphia-success-enwraps-ormandys-program-here-isaac.html | Music: The Philadelphia; Success Enwraps Ormandy's Program Here Isaac Stern Is Soloist | True | By Allen Hughes | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/medallist-ball-to-cite-4-for-medical-service.html | Medallist Ball to Cite 4 for Medical Service | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/lindsay-swears-in-new-highway-chief.html | LINDSAY SWEARS IN NEW HIGHWAY CHIEF | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-sets-march-deadline-on-talks-to-reduce-tariffs-unless-pact-is.html | U.S. Sets March Deadline On Talks to Reduce Tariffs; Unless Pact Is Reached, Aides Would Leave Geneva by April MARCH DEADLINE ON TARIFF TALKS | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/in-the-year-2000-pushbutton-beauty.html | In the Year 2000: Push-Button Beauty | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rusk-reported-to-be-confident-of-hemispere-summit-in-april.html | Rusk Reported to Be Confident Of Hemispere Summit in April | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/discotheque-benefit-listed.html | Discotheque Benefit Listed | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/stock-gift-from-as-beck.html | Stock Gift From A.S. Beck | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/tv-westminster-abbey-impressive-documentary-captures-feel-of.html | TV: Westminster Abbey; Impressive Documentary Captures Feel of Centuries of British History | True | By Jack Gould | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/oberlin-students-line-up-to-waste-recruiters-time.html | Oberlin Students Line Up To Waste Recruiters' Time | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/greece-to-get-bonn-aid.html | Greece to Get Bonn Aid | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/washington-monument-shut.html | Washington Monument Shut | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/negro-literature-at-ccny.html | Negro Literature at C.C.N.Y. | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dr-james-munn-exdean-at-nyu-english-professor-emeritus-at-harvard.html | DR. JAMES MUNN, EX-DEAN AT N.Y.U.; English Professor Emeritus at Harvard Dies at 76 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/miss-andrea-joslyn-sullivan-betrothed-to-paul-keenan-jr.html | Miss Andrea Joslyn Sullivan Betrothed to Paul Keenan Jr. | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/indignant-rabbi-julius-gershon-neumann.html | Indignant Rabbi; Julius Gershon Neumann | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/monday-night-fights.html | Monday Night Fights | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/order-by-johnson-reported-ending-cia-student-aid-officials-say-he.html | ORDER BY JOHNSON REPORTED ENDING C.I.A STUDENT AID; Officials Say He Also Wants Review of Anti-Red Work in Private Organizations SECRET LINK CONFIRMED State Department Reports National Association Got First Help in Early '50s Johnson Said to Order C.I.A. to Halt All Secret Aid to Students | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/vatican-sees-little-hope.html | Vatican Sees Little Hope | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/an-art-teacher-alan-tait-fiance-of-miss-sweeney-april-bridal.html | An Art Teacher, Alan Tait, Fiance Of Miss Sweeney; April Bridal Planned by Daughter of Houston Museum Director | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/memorial-service-planned-today-for-the-curriers.html | Memorial Service Planned Today for the Curriers | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/johnson-foresees-rise-in-us-transport-need.html | Johnson Foresees Rise in U.S. Transport Need | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/jakarta-returns-tire-plant.html | Jakarta Returns Tire Plant | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/farm-taxes-in-us-set-165billion-mark-in-65.html | Farm Taxes in U.S. Set $1.65-Billion Mark in '65 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/wood-field-and-stream-oil-spillage-in-new-canaan-points-out-need.html | Wood, Field and Stream; Oil Spillage in New Canaan Points Out Need for Catch-Basin Requirement | True | By Oscar Godbout | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/chef-phillip-of-the-voisin-dead-set-up-state-culinary-program.html | Chef Phillip of the Voisin Dead; Set Up State Culinary Program | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/two-jews-lose-by-wide-margin-in-wayne-school-board-election-2-jews.html | Two Jews Lose by Wide Margin In Wayne School Board Election; 2 JEWS DEFEATED IN WAYNE VOTING | True | By Richard Reeves Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/fatal-mugging-stirs-fears-in-bronx-neighborhood.html | Fatal Mugging Stirs Fears in Bronx Neighborhood | True | By McCandlish Phillips | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/soviet-denounces-renewed-bombing-resumption-raises-prestige-of.html | SOVIET DENOUNCES RENEWED BOMBING; Resumption Raises Prestige of Hanoi, Izvestia Says | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/albany-in-dispute-over-new-regent-lefkowitz-holds-syracuse-dean.html | ALBANY IN DISPUTE OVER NEW REGENT; Lefkowitz Holds Syracuse Dean Cannot Serve the University and Board ALBANY IN DISPUTE OVER NEW REGENT | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/paul-galvani-to-marry-miss-sheila-m-dacey.html | Paul Galvani to Marry Miss Sheila M. Dacey | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/gutenberg-page-brings-2000.html | Gutenberg Page Brings $2,000 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/trucking-group-names-aide.html | Trucking Group Names Aide | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bruins-triumph-over-wings-63-3-goals-in-2d-period-send-detroit-to.html | BRUINS TRIUMPH OVER WINGS, 6-3; 3 Goals in 2d Period Send Detroit to 2d Loss in Row | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-review-urged-on-chemical-war-5000-scientists-petition-against.html | U.S. REVIEW URGED ON CHEMICAL WAR; 5,000 Scientists Petition Against Initiation of Use of Biological Weapons 5,000 Scientists Petition for Review of Chemical Warfare Policy | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/errant-biosatellite-hunted-near-australia-by-planes.html | Errant Biosatellite Hunted Near Australia by Planes | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/tiffany-to-show-noted-gems.html | Tiffany to Show Noted Gems | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/conformity-in-albany.html | Conformity in Albany | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/buff-cobb-is-married-to-h-spencer-martin.html | Buff Cobb Is Married To H. Spencer Martin | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/orwells-widow-plans-biography-project-for-harcourt-shows-authors.html | ORWELL'S WIDOW PLANS 'BIOGRAPHY'; Project for Harcourt Shows Author's Life in Writings | True | By Harry Gilroy | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/viscount-tenby-food-minister-in-war-lloyd-george-son-dies-liberal.html | Viscount Tenby, Food Minister In War, Lloyd George Son, Dies; Liberal Was in the Cabinets of 3 Conservative Chiefs Rationed Coal and Meat | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/books-of-the-times-remainders.html | Books of The Times; Remainders | True | By Thomas Lask | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ralph-b-leonard-dealer-in-bank-and-risk-shares.html | Ralph B. Leonard, Dealer In Bank and Risk Shares | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/mrs-wallace-gets-bid.html | Mrs. Wallace Gets Bid | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/brooklyn-academy-names-lichtenstein.html | BROOKLYN ACADEMY NAMES LICHTENSTEIN | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/six-men-employed-by-alarm-company-held-in-robberies.html | Six Men Employed By Alarm Company Held in Robberies | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/firemen-in-tel-aviv-will-charge-for-service.html | Firemen in Tel Aviv Will Charge for Service | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-road-opera-formed-in-boston-troupe-is-set-up-to-replace-dying.html | NEW ROAD OPERA FORMED IN BOSTON; Troupe Is Set Up to Replace Dying Met Touring Unit | True | By Theodore Strongin | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/united-sets-flight-record.html | United Sets Flight Record | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/modern-paintings-stolen-from-philadelphia-show.html | Modern Paintings Stolen From Philadelphia Show | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/plan-for-malta-trip-by-queen-canceled.html | PLAN FOR MALTA TRIP BY QUEEN CANCELED | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/tension-grips-an-indian-town-as-election-nears-rival-political.html | Tension Grips an Indian Town as Election Nears; Rival Political Forces Trade Accusations, and Sometimes Rocks, in Gujarat Center | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/turnover-surges-on-american-list-and-stocks-climb.html | Turnover Surges On American List And Stocks Climb | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/market-place-shopping-day-for-the-steels.html | Market Place.; Shopping Day For the Steels | True | By Robert Metz | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bonds-prices-decline-in-response-to-vietnam-raids-and-inaction-on.html | Bonds: Prices Decline in Response to Vietnam Raids and Inaction on Easier Credit; NEW-ISSUE SURGE IS ALSO A FACTOR Government Securities Fall Two Utility Offerings Sag in Free Market | True | By John H. Allan | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dr-georgehamwi-medical-teacher-ohio-state-professor-dies-led.html | DR. GEORGEHAMWI, MEDICAL TEACHER; Ohio State Professor Dies Led Diabetes Research | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/draft-problems-loom-in-football-rozelle-says-they-could-block.html | DRAFT PROBLEMS LOOM IN FOOTBALL; Rozelle Says They Could Block Merger of Pros | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/continental-orders-planes.html | Continental Orders Planes | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/saudis-raze-palace-to-build-desalting-plant-project-is-begun-at.html | Saudis Raze Palace to Build Desalting Plant; Project Is Begun at Jidda as Udall and a Prince Watch | | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/blumenthal-case-annoys-kennedy-burns-asked-to-try-to-end.html | BLUMENTHAL CASE ANNOYS KENNEDY; Burns Asked to Try to End Disagreement With Travia Blumenthal Dispute Annoys Kennedy | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/news-of-realty-2-floors-leased-executive-service-corps-to-move-to.html | NEWS OF REALTY: 2 FLOORS LEASED; Executive Service Corps to Move to 545 Madison | | By Franklin Whitehouse | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/real-aid-for-education.html | Real Aid for Education | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/exjustice-begins-jail-term.html | Ex-Justice Begins Jail Term | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/wallenstein-in-for-steinberg.html | Wallenstein in for Steinberg | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/samuel-h-daroff-is-dead-at-66-director-of-a-clothing-company.html | Samuel H. Daroff Is Dead at 66; Director of a Clothing Company | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/general-telephone-sets-profit-record.html | GENERAL TELEPHONE SETS PROFIT RECORD | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/marriage-for-love-cited-at-vatican-to-bar-divorce.html | Marriage for Love Cited At Vatican to Bar Divorce | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/gas-trade-awaits-move-from-humble.html | GAS TRADE AWAITS MOVE FROM HUMBLE | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/2-dance-companies-will-visit-europe.html | 2 DANCE COMPANIES WILL VISIT EUROPE | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/exhead-of-vassar-opposes-yale-move.html | EX-HEAD OF VASSAR OPPOSES YALE MOVE | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/nasa-says-apollo-capsule-will-be-taken-from-rocket.html | NASA Says Apollo Capsule Will Be Taken From Rocket | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/big-paper-maker-sets-profit-mark-international-paper-co-net-reaches.html | BIG PAPER MAKER SETS PROFIT MARK; International Paper Co. Net Reaches $2.40 a Share Corporations Issue Reports Covering Sales and Earnings | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/2-celebrations-in-paris-reflect-vietnamese-split.html | 2 Celebrations in Paris Reflect Vietnamese Split | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/money.html | Money | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/westinghouse-wins-contract.html | Westinghouse Wins Contract | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/reversal-urged-in-gambling-case-us-says-wiretaps-helped-convict.html | REVERSAL URGED IN GAMBLING CASE; U.S. Says Wiretaps Helped Convict Accountant Here | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/fire-hits-concord-academy.html | Fire Hits Concord Academy | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/johnson-and-haile-selassie-confer.html | Johnson and Haile Selassie Confer | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/110-cash-dividend-voted-at-tidewater.html | $1.10 Cash Dividend Voted at Tidewater | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/sobell-loses-plea-for-his-freedom-evidence-is-upheld-sobell-loses.html | Sobell Loses Plea For His Freedom; Evidence Is Upheld; Sobell Loses Bid for Freedom, as Judge Finds No Evidence of 'Frame-Up' | | By Peter Kihss | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rangers-recall-plager-as-neilson-substitute.html | Rangers Recall Plager As Neilson Substitute | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-stamp-honors-douglass.html | New Stamp Honors Douglass | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rabbi-quits-post-on-rights-agency-neumann-attacking-booth-says.html | RABBI QUITS POST ON RIGHTS AGENCY; Neumann, Attacking Booth, Says Chairman Acts Only When Negroes Complain RABBI QUITS POST ON RIGHTS AGENCY | True | By Peter Millones | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/vatican-envoy-in-poland-for-talks-with-prelates.html | Vatican Envoy in Poland For Talks With Prelates | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/arkansas-names-prison-aide.html | Arkansas Names Prison Aide | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/whittaker-assails-booth.html | Whittaker Assails Booth | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/geoffrion-draws-3game-penalty-campbell-suspends-ranger-for.html | GEOFFRION DRAWS 3-GAME PENALTY; Campbell Suspends, Ranger for Misconduct in Game | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/leonardo-the-inexhaustible.html | Leonardo the Inexhaustible | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/100-margin-imposed-on-two-amex-issues.html | 100% Margin Imposed On Two Amex Issues | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/state-signs-for-educational-tv-chain.html | State Signs for Educational TV Chain | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/caltex-executive-committee-grows.html | Caltex Executive Committee Grows | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/today-on-wqxr-s-denotes-stereo.html | Today on WQXR (S) DENOTES STEREO | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/union-carbide-elects.html | Union Carbide Elects | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/alla-nazimovas-1922-film-salome-at-the-museum.html | Alla Nazimova's 1922 Film, 'Salome,' at the Museum | True | By Bosley Crowther | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/coventry-148-rugby-victor.html | Coventry 14-8 Rugby Victor | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/basketball-ratings.html | Basketball Ratings | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/state-revenue-from-racing-sets-record-at-77million.html | State Revenue From Racing Sets Record at $77-Million | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/gateway-bank-names-chief.html | Gateway Bank Names Chief | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bridge-standards-of-defense-high-at-new-england-regional.html | Bridge; Standards of Defense High At New England Regional | True | By Alan Truscott | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rent-control-is-backed-by-lindsay.html | Rent Control Is Backed by Lindsay | True | By Clayton Knowles | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/moro-regime-wins-backing-in-senate-averting-a-crisis.html | Moro Regime Wins Backing In Senate, Averting a Crisis | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/truck-talks-snagged-by-industry-rift.html | Truck Talks Snagged by Industry Rift | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/wilson-reports-peace-was-near-during-weekend-he-asserts-it-was.html | WILSON REPORTS PEACE WAS NEAR DURING WEEKEND; He Asserts It Was Almost in 'Our Grasp' but for 'Simple Act of Trust' by Foes SAYS PLAN STILL EXISTS But Hanoi Insists There Be No Bargaining on Demand for Halt in Bombing WILSON REPORTS PEACE WAS NEAR | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/gail-gorodko-engaged.html | Gail Gorodko Engaged | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/patient-is-stabbed-in-queens-hospital.html | PATIENT IS STABBED IN QUEENS HOSPITAL | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/indias-president-many-others-plan-not-to-vote-in-the-election.html | India's President, Many Others Plan Not to Vote in the Election | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-and-canadian-skaters-practice-for-vienna-event.html | U.S. and Canadian Skaters Practice for Vienna Event | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/army-contract-awarded.html | Army Contract Awarded | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/sukarno-refusal-to-quit-reported-trial-of-president-is-now-called-a.html | SUKARNO REFUSAL TO QUIT REPORTED; Trial of President Is Now Called a Possibility | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/stocks-advance-in-busy-trading-765-issues-rise-as-441-drop-82-new.html | STOCKS ADVANCE IN BUSY TRADING; 765 Issues Rise as 441 Drop 82 New Highs Reached Steel Group Prominent DOW INDICATOR UP 3.56 Strength Aided by Reports of 1966 Profit Gains and Hopes for Peace Talks STOCKS ADVANCE IN BUSY TRADING | True | By John J. Abele | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/shares-are-sold-by-southern-co-big-utility-holding-concern-places.html | SHARES ARE SOLD BY SOUTHERN CO.; Big Utility Holding Concern Places $50-Million Issue | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/cia-aid-on-campus-us-efforts-to-counter-influence-of-communists.html | C.I.A. Aid on Campus; U.S. Efforts to Counter Influence of Communists Hurt by N.S.A. Disclosure | True | By James Reston Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/school-board-told-to-rezone-queens-state-orders-move-to-end-rising.html | SCHOOL BOARD TOLD TO REZONE QUEENS; State Orders Move to End Rising Racial Imbalance in Jackson High by Fall QUEENS REZONING ORDERED BY STATE | True | By Fred M. Hechinger | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/mackell-to-start-from-scratch-in-reopening-mafia-inquiry.html | Mackell to 'Start From Scratch' in Reopening Mafia Inquiry | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/gift-extends-ox-cart-run.html | Gift Extends 'Ox Cart' Run | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/earthquake-shakes-bangkok.html | Earthquake Shakes Bangkok | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/british-pound-declines-slightly-canadian-dollar-is-unchanged.html | British Pound Declines Slightly; Canadian Dollar Is Unchanged | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/joseph-a-rafferty.html | JOSEPH A. RAFFERTY | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/turmoil-in-china-raising-hopes-for-return-among-nationalists.html | Turmoil in China Raising Hopes For Return Among Nationalists | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/lehigh-wins-in-hockey-51.html | Lehigh Wins in Hockey, 5-1 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/high-court-to-rule-in-case-of-seized-japanese-funds.html | High Court to Rule in Case Of Seized Japanese Funds | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/nurse-shortage-may-double-by-7c-number-of-vacancies-could-be-344000.html | NURSE SHORTAGE MAY DOUBLE BY '7C; Number of Vacancies Could Be 344,000, Experts Say | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/paperboard-output-rose-17-in-week.html | PAPERBOARD OUTPUT ROSE 1.7% IN WEEK | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/guild-ratifies-pact-at-time.html | Guild Ratifies Pact at Time | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/manhattan-five-opposes-nyu-at-garden-tonight.html | Manhattan Five Opposes N.Y.U. at Garden Tonight | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/foreign-affairs-the-thirty-year-friends.html | Foreign Affairs: The Thirty-Year Friends | True | By C.l. Sulzberger | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rodriguez-gets-18-months-in-jail-sentenced-in-one-case-he-faces-2d.html | RODRIGUEZ GETS 18 MONTHS IN JAIL; Sentenced in One Case, He Faces 2d Trial on Friday | True | By Edward C. Burks | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/peking-ignores-soviet-pact.html | Peking Ignores Soviet Pact | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/basis-for-gain-discerned.html | Basis for Gain Discerned | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/letson-lyon.html | Letson Lyon | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/commodities-several-delivery-months-in-cocoa-register-highs-in-an.html | Commodities: Several Delivery Months in Cocoa Register Highs in an Active Day; VOLUME IS HEAVY IN POTATO TRADING Prices Decline With Nearby March Dropping 14 Points Wheat Depressed | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/sweden-jails-war-protester.html | Sweden Jails War Protester | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/10-african-nations-end-3day-meeting.html | 10 AFRICAN NATIONS END 3-DAY MEETING | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/british-trade-gap-widens-as-imports-and-exports-surge-deficit-in.html | British Trade Gap Widens as Imports And Exports Surge; DEFICIT IN TRADE WIDENS IN BRITAIN | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/goddard-disputed-on-air-force-fight.html | GODDARD DISPUTED ON AIR FORCE FIGHT | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/quebec-team-takes-lead-in-canadian-winter-games.html | Quebec Team Takes Lead In Canadian Winter Games | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/miami-meeting-set-by-cahn-to-discuss-1million-bet-ring.html | Miami Meeting Set By Cahn to Discuss $1-Million Bet Ring | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/mrs-johnson-spurs-a-drive-to-help-the-handicapped.html | Mrs. Johnson Spurs a Drive to Help the Handicapped | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/building-unions-assail-road-cuts-ask-restoration-of-federal-program.html | BUILDING UNIONS ASSAIL ROAD CUTS; Ask Restoration of Federal Program to Save Jobs | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ila-in-brooklyn-backs-work-plan-local-1814-poll-supports-the.html | I.L.A. IN BROOKLYN BACKS WORK PLAN; Local 1814 Poll Supports the Seniority System | True | By Edward A. Morrow | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/fulbright-says-aid-exceeds-limit-protests-to-president-over.html | FULBRIGHT SAYS AID EXCEEDS LIMIT; Protests to President Over Additional Recipients | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/jersey-standard-selects-directors.html | Jersey Standard Selects Directors | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/sports-of-the-times-worthy-of-attention.html | Sports of The Times; Worthy of Attention | True | By Arthur Daley | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-minesweeper-sunk-2-damaged-13-men-wounded-1-missing-in-attacks.html | U.S. MINESWEEPER SUNK, 2 DAMAGED; 13 Men Wounded, 1 Missing in Attacks by Vietcong U.S. Minesweeper Sunk, 2 Damaged | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/state-scholarships-are-won-by-18743-seniors.html | State Scholarships Are Won by 18,743 Seniors | True | By Gene Currivan | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/shoe-fashion-reverses-the-law-of-gravity.html | Shoe Fashion Reverses the Law of Gravity | True | By Marylin Bender | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/paige-cary-is-married-to-an-advertising-man.html | Paige Cary Is Married To an Advertising Man | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/parke-davis-co-to-cut-prices-for-an-antibiotic.html | Parke, Davis & Co. to Cut Prices for an Antibiotic | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/british-bonds-ease-on-london-exchange-trend-irregular-for.html | British Bonds Ease on London Exchange; TREND IRREGULAR FOR INDUSTRIALS Advance Is Registered by Engineering Issues Lists in Europe Mixed | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/cast-change-at-apple-tree.html | Cast Change at 'Apple Tree' | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/late-monday-results.html | Late Monday Results | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/art-beardsleys-odd-career-illustrated-dazzling-show-opens-at-modern.html | Art: Beardsley's Odd Career Illustrated; Dazzling Show Opens at Modern Art Gallery | True | By Hilton Kramer | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/powell-appeals-contempt-ruling-court-here-opens-hearings-on.html | POWELL APPEALS CONTEMPT RULING; Court Here Opens Hearings on Criminal Charge | True | By Robert E. Tomasson | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/two-banks-in-city-see-interest-rates-near-years-lows-banks-see.html | Two Banks in City See Interest Rates Near Year's Lows; BANKS SEE RATES | True | By H. Erich Heinemann | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/thrift-industry-hits-new-savings-bond-new-saving-bond-draws.html | Thrift Industry Hits New Savings Bond; NEW SAVING BOND DRAWS CRITICISM | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/fowler-to-speak-here.html | Fowler to Speak Here | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/the-latin-conference.html | The Latin Conference | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/murder-threat-laid-to-franzese-prison-warning-described-by-robbery.html | MURDER THREAT LAID TO FRANZESE; Prison Warning Described by Robbery Accomplice | True | By Sidney E. Zion Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/price-heller.html | Price Heller | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/tvreplay-of-nba-game-shows-celtics-made-error.html | TV-Replay of N.B.A. Game Shows Celtics Made Error | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/frank-f-adel-82-retired-justice-appellate-judge-14-years-on-bench.html | FRANK F. ADEL, 82, RETIRED JUSTICE; Appellate Judge, 14 Years on Bench, Is Dead | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ford-sales-cited.html | Ford Sales Cited | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/brazils-regime-disciplines-18.html | Brazil's Regime Disciplines 18 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/maoists-report-opposition-rules-in-tibets-capital-peking-posters.html | MAOISTS REPORT OPPOSITION RULES IN TIBET'S CAPITAL; Peking Posters, Quoted by Japanese, Say Regional Leader Seized City MAOISTS REPORT DEFEAT IN TIBET | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/students-urge-voting-at-18.html | Students Urge Voting at 18 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/columbiana-handicap.html | COLUMBIANA HANDICAP | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/schrafft-elects-director.html | Schrafft Elects Director | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bombing-details-sketchy.html | Bombing Details Sketchy | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/yankees-sign-stottlemyre-robinson-gibbs-and-amaro-pitcher-striving.html | Yankees Sign Stottlemyre, Robinson, Gibbs and Amaro; PITCHER STRIVING TO REGAIN CONTROL 20-Game Loser in '66 Still Commands Respect and Is Working on His Curve | True | By Leonard Koppett | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/hawks-sideline-van-impe.html | Hawks Sideline Van Impe | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/a-valentines-day-present-given-by-johnson-to-wife.html | A Valentine's Day Present Given by Johnson to Wife | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/standard-names-officer.html | Standard Names Officer | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/shepard-play-due-march-4.html | Shepard Play Due March 4 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-surgery-for-heart-patient.html | New Surgery for Heart Patient | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/baker-asks-for-new-trial-saying-police-reserve-was-on-jury.html | Baker Asks for New Trial, Saying Police Reserve Was on Jury | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/commodities-index-unchanged-at-1012.html | COMMODITIES INDEX UNCHANGED AT 101.2 | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/maine-governor-presses-reform-to-meet-department-heads-on.html | MAINE GOVERNOR PRESSES REFORM; To Meet Department Heads on Modernization Plan | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/955-of-959-absent-in-school-boycott-brooklyn-protest-wins-city.html | 955 OF 959 ABSENT IN SCHOOL BOYCOTT; Brooklyn Protest Wins City Promise to End Disrepair | True | By Martin Arnold | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/appeals-court-finds-us-liable-in-eastern-air-lines-crash-here.html | Appeals Court Finds U.S. Liable In Eastern Air Lines Crash Here | True | By Edward Ranzal | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/other-bonds.html | OTHER BONDS | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ussoviet-pact-on-fishing-signed-russians-given-access-to-certain.html | U.S.-SOVIET PACT ON FISHING SIGNED; Russians Given Access to Certain Waters Off Coast | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/advantages-are-studied-electricity-aims-at-railroad-role.html | Advantages Are Studied; ELECTRICITY AIMS AT RAILROAD ROLE | True | By Gene Smith | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/president-seeks-to-abolish-housing-bias-in-3-stages-president-to.html | President Seeks to Abolish Housing Bias in 3 Stages; President to Ask 3-Stage Law for Open Housing | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697244 | B00000326550 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ussery-gets-triple-at-hialeah-he-takes-sprint-with-plodder.html | Ussery Gets Triple at Hialeah; He Takes Sprint With Plodder | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-15 | 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/gulf-western-to-buy-desilu-lucille-ball-to-stay-as-president-gulf.html | Gulf & Western to Buy Desilu; Lucille Ball to Stay as President; GULF & WESTERN TO ACQUIRE DESILU | True | By Clare M. Reckert | 1995-03-06 | RE0000697244 | B00000326550 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/ingalls-names-director.html | Ingalls Names Director | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/orchard-container-buys-unit.html | Orchard Container Buys Unit | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bob-hopes-vietnam-tour-gets-no-laughs-in-investia.html | Bob Hope's Vietnam Tour Gets No Laughs in Investia | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/new-dutch-party-rises-in-parliamentary-election-group-that-appeals.html | New Dutch Party Rises in Parliamentary Election; Group That Appeals to Youths Gains 6th Rank Among 24 Catholics and Socialists, Who Ruled in '66, Set Back | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/private-housing-sought-for-lowincome-tenants.html | Private Housing Sought For Low-Income Tenants | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/commodities-may-potato-futures-reach-another-low-in-present.html | Commodities: May Potato Futures Reach Another Low in Present Downhill Move; VOLUME EXCEEDS 6,000 CONTRACTS Sugar Edges Up on Rumor Uruguay Bought 40,000 Tons at About 2c | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/un-plans-expo-67-stamps.html | U.N. Plans Expo 67 Stamps | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/and-a-crisis-of-confidence.html | . . . and a Crisis of Confidence | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/lever-brothers-names-new-chief-executive.html | Lever Brothers Names New Chief Executive | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/screen-thin-idea-in-elaborate-decoradaptation-of-oh-dad-has.html | Screen: Thin Idea in Elaborate Decor:Adaptation of 'Oh Dad' Has Premiere Here Rosalind Russell and Winters in Cast | True | By Bosley Crowther | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/hilsman-scores-resumed-raids.html | Hilsman Scores Resumed Raids | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2-networks-spurn-russell-court-bid-networks-spurn-russell-trial-bid.html | 2 Networks Spurn Russell 'Court' Bid; NETWORKS SPURN RUSSELL 'TRIAL' BID | True | By Robert E. Dallos | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/stamford-complaisant.html | Stamford Complaisant | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/atlantic-finances-still-under-study.html | ATLANTIC FINANCES STILL UNDER STUDY | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/soviet-issues-end-of-novel-on-christ.html | SOVIET ISSUES END OF NOVEL ON CHRIST | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/nyu-beats-manhattan-7663-st-bonaventure-defeats-fairfield-9290.html | N.Y.U. Beats Manhattan, 76-63; St. Bonaventure Defeats Fairfield, 92-90; GRAHAM SPARKS VIOLETS' ATTACK His 45 Points Help Set Back Jaspers Bonnies Win on Last-Second Jump Shot | True | By Gerald Eskenazi | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/atlanta-college-bars-jews-on-faculty.html | Atlanta College Bars Jews on Faculty | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/national-basketball-assn-825924477.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gm-to-cut-capital-budget-to-1billion-during-1967.html | G.M. to Cut Capital Budget To $1-Billion During 1967 | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/carol-ray-is-married.html | Carol Ray Is Married | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/alberta-upset-in-badminton-at-canadian-winter-games.html | Alberta Upset in Badminton At Canadian Winter Games | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/40-tenants-picket-office-of-rentcurb-opponents.html | 40 Tenants Picket Office Of Rent-Curb Opponents | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/new-miranda-jury-chosen.html | New Miranda Jury Chosen | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/negro-leader-is-sentenced-for-cursing-inside-court.html | Negro Leader Is Sentenced For Cursing Inside Court | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2-private-schools-map-merger-here-barnard-school-for-boys-and.html | 2 PRIVATE SCHOOLS MAP MERGER HERE; Barnard School for Boys and Calhoun Press Talks | True | By Fred M. Hechinger | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/yemenis-say-70-died-in-egyptian-gas-raid.html | YEMENIS SAY 70 DIED IN EGYPTIAN GAS RAID | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/mrs-wc-eckenberg.html | MRS. W.C. ECKENBERG | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cushman-wakefield-fills-four-executive-posts.html | Cushman & Wakefield Fills Four Executive Posts | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/exemption-voted-on-city-tax-filing-albany-bills-save-2-million-from.html | EXEMPTION VOTED ON CITY TAX FILING; Albany Bills Save 2 Million From Chore Governor's Approval Due Soon | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/ruby-appeal-off-court-docket.html | Ruby Appeal Off Court Docket | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/text-of-presidents-civil-rights-message-to-congress-asking-open.html | Text of President's Civil Rights Message to Congress Asking Open Housing Law; Johnson Appeals for Justice for Negroes | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/moyers-to-shun-role-in-politics-express-aide-for-president-begins.html | Moyers to Shun Role in Politics; Ex-Press Aide for President Begins Newsday Job Says He Will Still Remain a Friend of Johnson | True | By Bernard Weinraub | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/canadian-pacific-airlines-to-buy-6-jets-from-boeing.html | Canadian Pacific Airlines To Buy 6 Jets From Boeing | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/macs-sparkler-1040-overtakes-moccasin-to-score-at-hialeah-margin-is.html | Mac's Sparkler, $10.40, Overtakes Moccasin to Score at Hialeah; MARGIN IS A HEAD IN $33,700 RACE Moccasin Loses a 5-Length Lead in Columbiana Straight Deal Third | True | By Joe Nichols Special To The New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/dizzy-dean-leaves-race-for-mississippi-governor.html | Dizzy Dean Leaves Race For Mississippi Governor | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/goodrich-offers-a-new-synthetic-leather-for-shoes-shoe-makers-get-a.html | Goodrich Offers a New Synthetic Leather for Shoes; SHOE MAKERS GET A NEW SYNTHETIC | True | By Leonard Sloane | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/youngsters-in-bronx-practice-to-be-perfect-before-board-of-estimate.html | Youngsters in Bronx Practice to Be Perfect Before Board of Estimate; Bronx Children Act for Better Future | True | By McCandlish Phillips | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/if-you-cant-slice-bread-or-onions-youll-never-get-married.html | 'If You Can't Slice Bread or Onions, You'll Never Get Married' | True | By Craig Claiborne | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/oas-speeding-its-procedure-skips-routine-opening-speeches.html | O.A.S., Speeding Its Procedure, Skips Routine Opening Speeches | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/sig-ruman-actor-dead-at-82-sgt-schultz-in-stalag-17-film-germanborn.html | Sig Ruman, Actor, Dead at 82; Sgt. Schultz in 'Stalag 17' Film; German-Born Performer Was in 150 Movies Soviet Envoy in 'Ninotchka' | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/pentagon-is-stormed-by-2500-women.html | Pentagon Is Stormed by 2,500 Women | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/plan-for-a-restudy-of-nato-approved.html | PLAN FOR A RESTUDY OF NATO APPROVED | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/useuropean-discord.html | U.S.-European Discord | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/edward-deutsch.html | EDWARD DEUTSCH | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/snow-crews-called-to-protect-course-for-williams-meet.html | Snow Crews Called To Protect Course For Williams Meet | True | By Michael Strauss | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cochran-rusch.html | Cochran Rusch | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gasoline-supplies-in-nation-increase.html | GASOLINE SUPPLIES IN NATION INCREASE | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/chinese-concern-over-harvest-said-to-slow-mao-revolution.html | Chinese Concern Over Harvest Said to Slow Mao Revolution | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gulf-research-picks-officer.html | Gulf Research Picks Officer | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/industrials-on-london-exchange-end-mixed-in-quiet-trading-declines.html | Industrials on London Exchange End Mixed in Quiet Trading; DECLINES SHOWN BY BRITISH BONDS Profit Taking Pares Gains of Popular Issues List in Paris Steady | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/justice-unit-finds-itt-data-faulty-on-abc-merger-justice-unit-finds.html | Justice Unit Finds I.T.T. Data Faulty On A.B.C. Merger; Justice Unit Finds 'Conflicts' In Data on the I.T.T. Merger | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/us-seaman-killed-in-italy.html | U.S. Seaman Killed in Italy | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/vietnam-parley-opens-at-cornell-fringe-groups-are-barred-at.html | VIETNAM PARLEY OPENS AT CORNELL; 'Fringe' Groups Are Barred at National Conference | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/dempsey-budget-asks-17billion-2year-connecticut-request-foresees-no.html | DEMPSEY BUDGET ASKS $1.7-BILLION; 2-Year Connecticut Request Foresees No Tax Rise DEMPSEY BUDGET ASKS $1.7-BILLION | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/robert-d-merrill.html | ROBERT D. MERRILL | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/mcnamara-lists-50-cities-as-sites-for-antimissiles.html | McNamara Lists 50 Cities as Sites For Antimissiles | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/some-british-roman-catholics-worried-by-silencing-of-priesteditor.html | Some British Roman Catholics Worried by Silencing of Priest-Editor Who Called Church Corrupt | True | By Dana Adams Schmidt Special to the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2-jersey-papers-enlarging-scope-former-editor-of-observer-directs.html | 2 JERSEY PAPERS ENLARGING SCOPE; Former Editor of Observer Directs Record and Call | True | By Henry Raymont | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/wayne-proclaims-a-week-of-amity-mayor-declares-observance-after.html | WAYNE PROCLAIMS A WEEK OF AMITY; Mayor Declares Observance After Uproar Over Issue of Jewish Candidates WAYNE PROCLAIMS A WEEK OF AMITY | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/loyola-school-to-gain.html | Loyola School to Gain | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/court-rules-rye-can-bar-outsiders-from-public-links.html | Court Rules Rye Can Bar Outsiders From Public Links | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/frank-schwab.html | FRANK SCHWAB | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/patrolman-gets-life-term-in-slaying-of-physician.html | Patrolman Gets Life Term In Slaying of Physician | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/american-can-co-will-leave-city-plans-to-go-to-greenwich-olin.html | AMERICAN CAN CO. WILL LEAVE CITY; Plans to Go to Greenwich Olin Mathieson Completes Arrangements to Move American Can Co. Plans to Leave City | True | By Seth S. King | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/port-agency-asks-2-federal-grants-would-widen-a-channel-and-deepen.html | PORT AGENCY ASKS 2 FEDERAL GRANTS; Would Widen a Channel and Deepen Part of Anchorage | True | By Werner Bamberger | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/russia-bids-china-overthrow-mao-pravda-assails-renegade-and-urges.html | RUSSIA BIDS CHINA OVERTHROW MAO; Pravda Assails 'Renegade' and Urges Peking Return to 'Socialist' Camp RUSSIA BIDS CHINA OVERTHROW MAO | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/rea-brothers-adds-director.html | Rea Brothers Adds Director | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/nancy-eaton-engaged-to-william-smart-3d.html | Nancy Eaton Engaged To William Smart 3d | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/openoccupancy-ordinance-is-approved-in-weston-ill.html | Open-Occupancy Ordinance Is Approved in Weston, Ill. | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/south-koreans-give-the-montagnards-a-lesson-in-counterinsurgency.html | South Koreans Give the Montagnards a Lesson in Counterinsurgency | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/tv-athome-guitar-students-losing-their-mentor-mrs-webers-series-is.html | TV: At-Home Guitar Students Losing Their Mentor; Mrs. Weber's Series Is Going Off Channel 13 Her Humor, Grace and Art Delight Thousands | | By Jack Gould | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/royals-turn-back-knicks-127-to-118-robertsons-46-points-and-14.html | ROYALS TURN BACK KNICKS, 127 TO 118; Robertson's 46 Points and 14 Assists Pace Victory. | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/soviet-hints-shift-on-a-missile-pact-now-indicates-willingness-to.html | SOVIET HINTS SHIFT ON A MISSILE PACT; Now Indicates Willingness to Talk With U.S. to Avert Costly Defense Race SOVIET HINTS SHIFT ON A MISSILE PACT | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/li-finance-concern-in-default-allstate-credit-is-latest-unit-caught.html | L.I. Finance Concern in Default; All-State Credit Is Latest Unit Caught by Tight Money Company Unrelated to Insurance Arm of Sears, Roebuck FINANCE CONCERN DEFAULTS ON DEBT | | By H. Erich Heinemann | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/students-at-city-college-form-chapter-of-ira.html | Students at City College Form Chapter of I.R.A | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/wilson-co-expansion.html | Wilson & Co. Expansion | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/renewed-flooding-follows-south-african-rainstorms.html | Renewed Flooding Follows South African Rainstorms | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/antonio-moreno-silentfilm-star-portrayer-of-latin-lovers-in-many.html | ANTONIO MORENO, SILENT-FILM STAR; Portrayer of Latin Lovers in Many Movies Dies | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/new-heart-pump-small-and-simple-device-untested-on-humans-may-serve.html | NEW HEART PUMP SMALL AND SIMPLE; Device Untested on Humans May Serve as Lung | | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/diplomat-advised-wilson-on-versailles-conference-roosevelt.html | Diplomat Advised Wilson on Versailles Conference Roosevelt Confidant | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/hart-island-site-for-addicts-home-former-users-will-offer-only-help.html | HART ISLAND SITE FOR ADDICTS' HOME; Former Users Will Offer Only Help at Center City Will Operate It HART ISLAND SITE FOR ADDICT HOME | True | | By Murray Schumach | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/companies-tell-why-they-leave-cite-citys-income-and-sales-taxes.html | COMPANIES TELL WHY THEY LEAVE; Cite City's Income and Sales Taxes Labor an Issue, Too | | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/amerada-revises-terms-of-merger-management-also-proposed-in-deal.html | AMERADA REVISES TERMS OF MERGER; Management Also Proposed in Deal With Ashland AMERADA REVISES TERMS OF MERGER | | By J.h. Carmical | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/stock-battle-looms-over-lunkenheimer.html | STOCK BATTLE LOOMS OVER LUNKENHEIMER | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/the-lion-of-judah-gets-youthful-welcome-to-the-city-emperor-74-and.html | The Lion of Judah Gets Youthful Welcome to the City; Emperor, 74, and Boy, 6 , Meet With a Grin and a Proper Bow | True | By Sylvan Fox | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/european-football-results.html | European Football Results | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cambridge-club-rules-out-jokes-about-prince-charles.html | Cambridge Club Rules Out Jokes About Prince Charles | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/business-records.html | Business Records | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/music-chamber-symphony-concert-yakov-zak-heard-with-philadelphia.html | Music: Chamber Symphony Concert; Yakov Zak Heard With Philadelphia Group Bruslow Puts Russian Works in Program | True | By Raymond Ericson | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/lafayette-eleven-plans-a-smorgasbord-attack.html | Lafayette Eleven Plans A 'Smorgasbord' Attack | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/chess-caution-even-when-ahead-helps-to-win-a-won-game.html | Chess; Caution Even When Ahead Helps to Win a Won Game | True | By Al Horowitz | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/riessen-eliminates-drysdale-and-richey-beats-cox-in-us-indoor.html | Riessen Eliminates Drysdale and Richey Beats Cox in U.S. Indoor Tennis; LUTZ UPSETS KOCH BY 12-10, 4-6, 6-3 Ashe, Holmberg, Pasarell Account for Remaining Foreigners of Salisbury | | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/miss-clodes-plays-piano-at-carnegie.html | MISS CLODES PLAYS PIANO AT CARNEGIE | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/koreans-kill-242-in-vietnam-clash-battle-northern-soldiers-american.html | KOREANS KILL 242 IN VIETNAM CLASH; Battle Northern Soldiers American Unit Battered | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cbs-lists-show-by-dick-van-dyke-his-first-annual-tv-variety-special.html | C.B.S. LISTS SHOW BY DICK VAN DYKE; His First Annual TV Variety Special to Be April 11 | True | By George Gent | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cia-aid-denied.html | C.I.A. Aid Denied | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/mrs-schoenberg-68-composers-widow.html | MRS. SCHOENBERG, 68, COMPOSER'S WIDOW | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/infiltrating-the-campus.html | Infiltrating the Campus | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bard-browne.html | BARD BROWNE | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/ky-says-he-talks-peace-because-its-in-fashion.html | Ky Says He Talks Peace Because It's 'in Fashion' | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/creative-post-filled-by-clyne-maxon-inc.html | Creative Post Filled By Clyne Maxon, Inc. | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/mnamara-says-strikes-in-north-accomplish-aims-but-defense-chief.html | M'NAMARA SAYS STRIKES IN NORTH ACCOMPLISH AIMS; But Defense Chief Repeats View That War Must Be Won in South Vietnam LISTS EFFECTS OF RAIDS At News Parley, He Asserts Build-up by Foe Seems to Have Leveled Off M'NAMARA CALLS RAIDS SUCCESSFUL | | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/news-of-realty-building-in-state-value-of-construction-last-year.html | NEWS OF REALTY: BUILDING IN STATE; Value of Construction Last Year Rose 2% Over'65 | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/law-student-to-wed-alice-susan-viertel.html | Law Student to Wed Alice Susan Viertel | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/giants-rehire-svare-to-bolster-defense-and-drop-three-aides.html | Giants Rehire Svare to Bolster Defense and Drop Three Aides | True | By William N. Wallace | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/accounting-is-changed-corporations-issue-statements-covering-their.html | Accounting Is Changed; Corporations Issue Statements Covering Their Sales and Earnings | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/corn-products-sets-merger.html | Corn Products Sets Merger | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bernard-warns-on-narcotics.html | Bernard Warns on Narcotics | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/private-philanthropy-rose-to-13billion-last-year.html | Private Philanthropy Rose To $13-Billion Last Year | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2d-boycott-called-by-ps122-parents.html | 2D BOYCOTT CALLED BY P.S.122 PARENTS | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/fete-tickets-ready-at-lincoln-center.html | FETE TICKETS READY AT LINCOLN CENTER | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/chevron-oil-elects.html | Chevron Oil Elects | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/india-anxious-as-voting-begins-and-violence-flares-india-is-anxious.html | India Anxious as Voting Begins and Violence Flares; INDIA IS ANXIOUS AS VOTING BEGINS | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/spain-and-us-fives-gain.html | Spain and U.S. Fives Gain | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/soviet-mistake-explained.html | Soviet Mistake Explained | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/philip-dunst-gop-chief-dies-board-of-elections-administrator.html | Philip Dunst, G.O.P. Chief, Dies; Board of Elections Administrator | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/british-pound-shows-a-decline-canadian-dollar-registers-gain.html | British Pound Shows a Decline; Canadian Dollar Registers Gain | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/market-is-mixed-in-active-session-late-profit-taking-erases-rise.html | MARKET IS MIXED IN ACTIVE SESSION; Late Profit Taking Erases Rise Declines Outnumber Advances by 663 to 573 78 NEW HIGHS REACHED Dow Industrials Drop 1.11 Trading Viewed as Part of Consolidation Phase MARKET IS MIXED IN ACTIVE SESSION | True | By John J. Abele | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/30-agencies-sued-for-election-ad-concern-that-fought-police-board.html | 30 AGENCIES SUED FOR ELECTION AD; Concern That Fought Police Board Brings Action | True | By Robert E. Tomasson | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/observer-how-the-wind-blows.html | Observer: How the Wind Blows | True | By Russell Baker | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/garden-basketball-tonight.html | Garden Basketball Tonight | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/easing-of-credit-aids-home-starts-building-activity-advances-146-in.html | EASING OF CREDIT AIDS HOME STARTS; Building Activity Advances 14.6% in January for the Third Straight Gain HOUSING MEN PLEASED Report Says February Total May Go Even Higher but No Trend Is Seen Easier Credit Aids Home Starts; Building Activity Climbs 14.6% | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/jersey-fire-routs-15-families.html | Jersey Fire Routs 15 Families | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/social-security-hearing-set.html | Social Security Hearing Set | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/general-telephone-offers-54million-for-metal-concern.html | General Telephone Offers $54-Million For Metal Concern | True | By Clare M. Reckert | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/night-of-generals-booked.html | 'Night of Generals' Booked | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/freeman-scores-antipoverty-foes-shriver-assails-congress-before.html | FREEMAN SCORES ANTIPOVERTY FOES; Shriver Assails Congress Before President's Panel | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/local-students-back-association-but-aides-on-40-campuses-deplore.html | LOCAL STUDENTS BACK ASSOCIATION; But Aides on 40 Campuses Deplore C.I.A. Disclosures | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/theater-pilates-agony-william-thompson-play-at-the-blackfriars.html | Theater: Pilate's Agony; William Thompson Play at the Blackfriars. | True | By Dan Sullivan | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/argentine-regime-breaks-relations-with-labor-group.html | Argentine Regime Breaks Relations With Labor Group | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/ramparts-says-cia-received-student-report-magazine-declares-agency.html | Ramparts Says C.I.A. Received Student Report; Magazine Declares Agency Turned Group It Financed Into an 'Arm of Policy' | True | By Juan de Onis | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/a-question-of-time.html | A Question of Time... | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/waldorf-dinner-feb-25-to-help-finlandia-fund-awards-to-be-given-at.html | Waldorf Dinner Feb. 25 to Help Finlandia Fund; Awards to Be Given at Event Aiding Music Student Exchanges | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/peak-school-budget-gives-no-raises-in-jersey-city.html | Peak School Budget Gives No Raises in Jersey City | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/move-inevitable-greenwich-feels-but-neighbors-oppose-can-concerns.html | MOVE INEVITABLE, GREENWICH FEELS; But Neighbors Oppose Can Concern's Relocation | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/swoboda-gets-14500-mets-pact.html | Swoboda Gets $14,500 Mets' Pact | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/speck-moved-to-peoria-jail.html | Speck Moved to Peoria Jail | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/warm-open-scholar-wayne-eugene-groves.html | 'Warm, Open' Scholar; Wayne Eugene Groves | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/j-frank-duryea-auto-maker-dies-he-and-brother-made-first-successful.html | J. FRANK DURYEA, AUTO MAKER, DIES; He and Brother Made First Successful Gas Car in U.S. | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/a-harpsichordist-dazzles-in-debut-anthony-newman-performs-on-rare.html | A HARPSICHORDIST DAZZLES IN DEBUT; Anthony Newman Performs on Rare Pedal Instrument | True | By Howard Klein | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/airlines-to-advance-50million-toward-superjet-development.html | Airlines to Advance $50-Million Toward Superjet Development | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/big-trucking-group-settles-a-bargaining-dispute-with-hoffa.html | Big Trucking Group Settles a Bargaining Dispute With Hoffa | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/powells-wife-arrives-in-washington-to-testify.html | Powell's Wife Arrives in Washington to Testify | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/robber-tells-franzese-trial-us-gave-bank-loot-to-wife.html | Robber Tells Franzese Trial U.S. Gave Bank Loot to Wife | True | By Sidney E. Zion Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/foundation-to-back-us-rowing-team.html | FOUNDATION TO BACK U.S. ROWING TEAM | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/market-place-offer-is-denied-by-lingtemco.html | Market Place; Offer Is Denied By Ling-Temco | True | By Robert Metz | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/us-ship-is-diverted-from-south-africa-port.html | U.S. Ship Is Diverted From South Africa Port | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cards-sign-iowa-state-back.html | Cards Sign Iowa State Back | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/us-steel-denies-bias.html | U.S. Steel Denies Bias | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/12million-given-for-afl-pension-players-plan-is-put-on-par-with.html | $1.2-MILLION GIVEN FOR A.F.L. PENSION; Players' Plan Is Put on Par With That of N.F.L. | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/religious-ferment-in-us-is-discerned.html | RELIGIOUS FERMENT IN U.S. IS DISCERNED | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/us-seeks-gis-hanoi-radio-says-vietcong-released.html | U.S. Seeks G.I.'s Hanoi Radio Says Vietcong Released | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/foundations-linked-to-cia-are-found-to-subsidize-4-other-youth.html | Foundations Linked to C.I.A. Are Found to Subsidize 4 Other Youth Organizations; FUNDS IDENTIFIED AS GO-BETWEENS One Student Group, a Rival of Soviet-Controlled Body, Was Established in 1950 | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/tax-rise-linked-to-economy-surge-but-heller-and-burns-testify-that.html | TAX RISE LINKED TO ECONOMY SURGE; But Heller and Burns Testify That Outlook Is Uncertain | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/television.html | Television | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/women-is-killed-in-a-studio-blaze.html | Women Is Killed in a Studio Blaze | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/8-to-10-are-killed-in-explosion-at-army-depot-near-texarkana.html | 8 to 10 Are Killed in Explosion At Army Depot Near Texarkana | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/fashions-for-the-patriotic.html | Fashions for the Patriotic | True | By Judy Klemesrud | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/yale-library-counts-over-5million-books.html | Yale Library Counts Over 5-Million Books | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/president-bars-agency-influence-over-education-acts-after-cia.html | PRESIDENT BARS AGENCY INFLUENCE OVER EDUCATION; Acts After C.I.A. Disclosures to Protect the 'Integrity' of Student Community ORDERS REVIEW PANEL Directs Katzenbach, Helms and Gardner to Set Policy for Federal Guidance President Curbs Role of U.S. Agencies | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/new-naval-research-chief-is-nominated-by-johnson.html | New Naval Research Chief Is Nominated by Johnson | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/liu-five-routs-adelphi105-to-50-liebowitz-helps-blackbirds-clinch.html | L.I.U. FIVE ROUTS ADELPHI,105 TO 50; Liebowitz Helps Blackbirds Clinch Tri-State Title | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/orbiter-televises-300-moon-photos-broad-level-areas-shown-pitted.html | ORBITER TELEVISES 300 MOON PHOTOS; Broad Level Areas Shown Pitted With Small Craters | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bonn-the-problem-of-reentry.html | Bonn: The Problem of Re-entry | True | By Tom Wicker | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/test-meters-show-pollution-rate-five-analyzers-installed-to-tally.html | TEST METERS SHOW POLLUTION RATE; Five Analyzers Installed to Tally Carbon Monoxide | True | By Peter Kihss | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/coast-educators-say-budget-cut-could-close-down-3-campuses.html | Coast Educators Say Budget Cut Could Close Down 3 Campuses | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/giacomin-benched-in-third-period-as-rangers-are-crushed-by-leafs-60.html | Giacomin Benched in Third Period as Rangers Are Crushed by Leafs, 6-0; MANIAGO CHECKS TORONTO SCORING Francis Says 'Everybody Was Bad' Absence of Geoffrion, Neilson Felt | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/us-asks-tax-rise-on-foreign-issues-us-asks-tax-rise-on-foreign.html | U.S. Asks Tax Rise On Foreign Issues; U.S. ASKS TAX RISE ON FOREIGN ISSUES | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/surcharges-are-reduced.html | Surcharges Are Reduced | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/humbert-visits-mayan-ruins.html | Humbert Visits Mayan Ruins | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/congo-aids-terms-copper-pact-near.html | CONGO AIDS TERMS COPPER PACT NEAR | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/7-nations-allied-in-vietnam-plan-a-meeting-in-us-in-april.html | 7 Nations Allied in Vietnam Plan a Meeting in U.S. in April | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/800-attend-rites-for-the-curriers-2-philanthropists-lost-on-flight.html | 800 ATTEND RITES FOR THE CURRIERS; 2 Philanthropists Lost on Flight Eulogized Here | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/plane-strikes-2-buildings-in-chicago-2-aboard-die.html | Plane Strikes 2 Buildings In Chicago; 2 Aboard Die | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/books-of-the-times-hypocrisy-is-best-disrobed-with-style.html | Books of The Times; Hypocrisy Is Best Disrobed With Style | True | By Charles Poore | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/decline-in-bond-market-prices-continues-with-more-intensify-prices.html | Decline in Bond Market Prices Continues With More Intensify; PRICES OF BONDS CONTINUE TO DIP | True | By John H. Allan | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/american-symphony-presents-pianist-17.html | AMERICAN SYMPHONY PRESENTS PIANIST, 17 | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/and-for-minigirls-the-military-look.html | And for Mini-Girls, The Military Look | True | By Lisa Hammel | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/sports-of-the-times-the-nonpareil.html | Sports of The Times; The Nonpareil | True | By Arthur Daley | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/stock-offering-set-by-northwest-bell.html | STOCK OFFERING SET BY NORTHWEST BELL | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/film-union-bars-incentive-pacts-designers-first-to-refuse-appeal.html | FILM UNION BARS INCENTIVE PACTS; Designers First to Refuse Appeal From Lindsay | True | By Vincent Canby | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/reserves-who-havent-met-obligations-will-be-called-pentagon-will.html | Reserves Who Haven't Met Obligations Will Be Called; Pentagon Will Call Reservists Who Haven't Met Obligations | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bernard-godwin-62-painter-of-famous.html | BERNARD GODWIN, 62, PAINTER OF FAMOUS | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/nancy-taylor-fiancee-of-david-t-stonington.html | Nancy Taylor Fiancee Of David T. Stonington | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/phillipsvan-heusen-fills-top-post.html | Phillips-Van Heusen Fills Top Post | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/a-long-film-career.html | A Long Film Career | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gerard-and-dixon-advance-in-title-court-tennis-here.html | Gerard and Dixon Advance In Title Court Tennis Here | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/army-jurisdiction-over-american-civilians-in-vietnam-affirmed.html | Army Jurisdiction Over American Civilians in Vietnam Affirmed | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/johnson-asks-rights-law-to-end-housing-bias-in-69-congress-message.html | Johnson Asks Rights Law To End Housing Bias in '69; Congress Message Proposes Measures Blocked by a Filibuster Last Year Voluntary Compliance Stressed PRESIDENT ASKS NEW RIGHTS LAW | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/personal-finance-housebuying-and-apartmentrenting-comparing.html | Personal Finance; House-Buying and Apartment-Renting Comparing Incomparable Dwellings HOUSES COMPARED WITH APARTMENTS | True | By Sal Nuccio | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/dolly-role-set-for-martha-raye-shell-play-title-part-here-when-miss.html | 'DOLLY!' ROLE SET FOR MARTHA RAYE; She'll Play Title Part Here When Miss Rogers Tours | True | By Sam Zolotow | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/miss-wainwright-engaged-to-wed-charles-waring-george-washington-u.html | Miss Wainwright Engaged to Wed Charles Waring; George Washington U. Students Planning to Marry in Autumn | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/monsignor-disputes-church-on-divorce-cleric-disputes-divorce.html | Monsignor Disputes Church on Divorce; CLERIC DISPUTES DIVORCE DOCTRINE | True | By Terence Smith | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/joseph-bercovici-87-dies-a-reporter-editor-author.html | Joseph Bercovici, 87, Dies; A Reporter, Editor, Author | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/books-authors-barzini-on-the-papacy-novel-by-john-hersey-on.html | Books Authors; Barzini on the Papacy Novel by John Hersey On Children's Problems The Art of Mark Tobey | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gilmer-named-aide-by-football-cards.html | GILMER NAMED AIDE BY FOOTBALL CARDS | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/lyon-named-army-aide.html | Lyon Named Army Aide | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/hoving-plans-a-regal-bow-at-museum.html | Hoving Plans a Regal Bow at Museum | True | By Milton Esterow | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/activity-explained-by-kazankomarek.html | ACTIMTY EXPLAINED BY KAZAN-KOMAREK | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gop-youth-is-urged-to-unite-in-68.html | G.O.P. Youth Is Urged to Unite in '68 | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/mary-nolte-fiancee-of-dr-robert-wein.html | Mary Nolte Fiancee Of Dr. Robert Wein | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/48-nominated-for-peace-prize.html | 48 Nominated for Peace Prize | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/debut-for-bass-in-city-opera.html | Debut for Bass in City Opera | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/vice-president-named-by-general-dynamics.html | Vice President Named By General Dynamics | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/money.html | Money | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/poll-shows-nixon-strong-in-his-party.html | POLL SHOWS NIXON STRONG IN HIS PARTY | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/democrats-study-blumenthal-case-kennedy-doubts-the-abortion-bill.html | DEMOCRATS STUDY BLUMENTHAL CASE; Kennedy Doubts the Abortion Bill Caused Albany Rift | True | By Thomas P. Ronan | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/vice-president-named-by-drexel-harriman.html | Vice President Named By Drexel Harriman | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/ivy-league-hockey.html | Ivy League Hockey | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/martin-burke.html | Martin Burke | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/sales-also-reach-record-chemical-and-drug-companies-report.html | Sales Also Reach Record; Chemical and Drug Companies Report Statistics on Earnings | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gas-men-reach-accord-on-data-segments-of-industry-agree-to-provide.html | GAS MEN REACH ACCORD ON DATA; Segments of Industry Agree to Provide Supply Figures GAS MEN REACH ACCORD ON DATA | True | By Gene Smith | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/blizzard-enfolds-parts-of-midwest-it-blocks-roads-and-closes.html | BLIZZARD ENFOLDS PARTS OF MIDWEST; It Blocks Roads and Closes Hundreds of Schools | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/anglicans-discuss-ordaining-women-doubts-are-voiced.html | Anglicans Discuss Ordaining Women; Doubts Are Voiced | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/sukarno-remains-defiant.html | Sukarno Remains Defiant | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/shetland-isle-cut-off-63-days.html | Shetland Isle Cut Off 63 Days | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/clay-fights-folley-here-march-22-garden-gets-its-first-heavyweight.html | Clay Fights Folley Here March 22; Garden Gets Its First Heavyweight Title Bout in 16 Years Challenger, 34, Long a Contender Home Telecast Arranged | True | By Robert Lipsyte | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/library-denies-it-lost-leonardos-manuscripts.html | Library Denies It 'Lost' Leonardo's Manuscripts | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/brokers-queried-on-amex-activity-exchange-shows-concern-over.html | BROKERS QUERIED ON AMEX ACTIVITY; Exchange Shows Concern Over Speculative Rise | True | By Alexander R. Hammer | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/awards-luncheon-april-11-at-waldorf.html | Awards Luncheon April 11 at Waldorf | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/poland-to-get-radioisotopes.html | Poland to Get Radioisotopes | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/samuel-briskman-an-inventor-and-a-philanthropist-is-dead-creator-of.html | Samuel Briskman, an Inventor And a Philanthropist, Is Dead; Creator of Pinking Shears Headed Cardiac Center Ran Fund Dinners | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/hanoi-bars-talks.html | Hanoi Bars Talks | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/first-boston-earnings-rise-to-905-a-share.html | First Boston Earnings Rise to $9.05 a Share | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/subsidies-to-save-20c-fare-studied-by-city-and-state-new-revenue.html | SUBSIDIES TO SAVE 20C FARE STUDIED BY CITY AND STATE; New Revenue Source Being Sought in Parleys on a Bill for Legislature SUBSIDIES TO SAVE 20C FARE STUDIED | True | By Richard Witkin | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/advertising-man-behind-the-squires-man.html | Advertising Man Behind the Squires Man | True | By Philip H. Dougherty | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/the-abigail-adams-smith-house-now-a-landmark.html | The Abigail Adams Smith House Now a Landmark | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/experts-discuss-role-of-the-state-conference-examines-ways-to.html | EXPERTS DISCUSS ROLE OF THE STATE; Conference Examines Ways to Revive Local Authority | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/medical-society-assails-medicaid-convention-resolution-calls-it.html | MEDICAL SOCIETY ASSAILS MEDICAID; Convention Resolution Calls It Totally Unworkable | True | By Edith Evans Asbury | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/nasa-cites-clues-to-2-apollo-fires-a-smaller-blaze-may-have.html | NASA CITES CLUES TO 2 APOLLO FIRES; A Smaller Blaze May Have Preceded Intense One | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2-savings-banks-discuss-merger-preliminary-talks-held-by.html | 2 SAVINGS BANKS DISCUSS MERGER; Preliminary Talks Held by Williamsburgh and Central to Prepare Proposal | True | By Robert Walker | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/index-of-commodity-prices-remains-steady-at-1022.html | Index of Commodity Prices Remains Steady at 102.2 | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/jane-vander-pool-and-eric-rippel-will-be-married-60-debutante.html | Jane Vander Pool And Eric Rippel Will Be Married; '60 Debutante Fiancee of Columbia Graduate Nuptials in Rome | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/ames-t-bledas-have-child.html | Ames T. Bledas Have Child | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gerry-is-granted-a-30day-license-inquiry-on-driver-goes-on-harness.html | GERRY IS GRANTED A 30-DAY LICENSE; Inquiry on Driver Goes On Harness Body Explains | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/italian-vessel-detours-to-aid-injured-seaman.html | Italian Vessel Detours to Aid Injured Seaman | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bombers-fly-from-decks-of-the-enterprise-again-end-of-pause-brings.html | Bombers Fly From Decks of the Enterprise Again; End of Pause Brings Mixed Reaction Among Pilots on Carrier in Gulf of Tonkin | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/democrats-score-mayor-on-budget-council-opens-hearings-on-capital.html | DEMOCRATS SCORE MAYOR ON BUDGET; Council Opens Hearings on Capital Expenditures | True | By Charles G. Bennett | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/advance-on-amex-turns-to-a-decline-in-last-90-minutes.html | Advance on Amex Turns to a Decline In Last 90 Minutes | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/styles-for-the-switchedon.html | Styles for the Switched-On | True | By Joan Cook | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/columbiana-handicap-chart.html | Columbiana Handicap Chart | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/triumph-of-scottie-at-show-in-garden-hailed-by-2-judges.html | Triumph of Scottie At Show in Garden Hailed by 2 Judges | True | By John Rendel | 1995-03-06 | RE0000697248 | B00000328058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/donald-r-atkin-42-bank-vice-president.html | DONALD R. ATKIN, 42, BANK VICE PRESIDENT | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/remedial-program-adopted-for-is-201.html | REMEDIAL PROGRAM ADOPTED FOR I.S. 201 | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/selfhurt-in-wayne.html | Self-Hurt in Wayne | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/energetic-diplomat-william-c-bullitt-first-us-envoy-to-soviet-dies.html | Energetic Diplomat; William C. Bullitt, First U.S. Envoy to Soviet, Dies | True | By Alden Whitman | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/lakeland-coach-resigns.html | Lakeland Coach Resigns | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gov-kirk-is-threatened-on-eve-of-his-marriage.html | Gov. Kirk Is Threatened On Eve of His Marriage | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/assemblyman-ousts-a-realty-lobbyist.html | Assemblyman Ousts a Realty Lobbyist | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/economist-reports-a-trend-in-housing-to-prefabrication.html | Economist Reports A Trend in Housing To Prefabrication | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/miss-eisel-upsets-mrs-king-in-new-england-net-final.html | Miss Eisel Upsets Mrs. King In New England Net Final | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/wilson-and-kiesinger-discuss-common-market.html | Wilson and Kiesinger Discuss Common Market | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bridge-conjurer-makes-a-sure-trump-trick-disappear.html | Bridge:; 'Conjurer' Makes a 'Sure' Trump Trick Disappear | True | By Alan Truscott | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/panel-scores-pentagon.html | Panel Scores Pentagon | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/clarkson-six-beats-princeton-by-6-to-4.html | CLARKSON SIX BEATS PRINCETON BY 6 TO 4 | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/frank-scholl-built-footaids-company.html | FRANK SCHOLL, BUILT FOOT-AIDS COMPANY | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/lake-pollution-parley-set.html | Lake Pollution Parley Set | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/shippingmails.html | SHIPPING-MAILS | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/magnuson-fears-marine-disaster.html | MAGNUSON FEARS MARINE DISASTER | True | | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-16 | 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/publisher-gets-two-tv-licenses-harcourt-to-build-2-stations-and-has.html | PUBLISHER GETS TWO TV LICENSES; Harcourt to Build 2 Stations and Has Filed for 4 More | True | By Val Adams | 1995-03-06 | RE0000697248 | B00000328058 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ritual-or-action.html | Ritual or Action? | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/3-nations-leave-ski-competition-walk-out-of-olympic-trials-over.html | 3 NATIONS LEAVE SKI COMPETITION; Walk Out of Olympic Trials Over Poor Housing | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/time-inc-reports-best-year-revenues-net-both-rose-11.html | Time, Inc., Reports Best Year; Revenues, Net Both Rose 11% | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/frederick-weisbrod.html | FREDERICK WEISBROD | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ina-fishman-engaged.html | Ina Fishman Engaged | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/amex-issues-drop-speculation-study-viewed-as-factor.html | Amex Issues Drop; Speculation Study Viewed as Factor | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/curing-hospital-ills.html | Curing Hospital Ills | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/influence-of-tv-spreads-in-japan-impact-of-20-million-sets-felt.html | INFLUENCE OF TV SPREADS IN JAPAN; Impact of 20 Million Sets Felt Throughout Culture | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/for-a-quieter-city.html | For a Quieter City | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/substitute-pleases-in-citys-traviata.html | SUBSTITUTE PLEASES IN CITY'S 'TRAVIATA' | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/great-american-hopeful-on-ore-chairman-calls-project-at-sulphur-nev.html | GREAT AMERICAN HOPEFUL ON ORE; Chairman Calls Project at Sulphur, Nev., Promising | | By David Dworsky | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/william-schuman-will-be-honored-at-plaza-benefit-concert-artists.html | William Schuman Will Be Honored At Plaza Benefit; Concert Artists Guild to Gain at Dinner and Musical Program | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/28044-thais-ask-war-duty.html | 28,044 Thais Ask War Duty | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/airlift-places-boeing-order.html | Airlift Places Boeing Order | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/bullitt-body-to-be-flown-here.html | Bullitt Body to Be Flown Here | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/misses-crystal-and-nygren-are-betrothed-to-brothers.html | Misses Crystal and Nygren Are Betrothed to Brothers | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/st-johns-routs-niagara-by-6648-redmen-win-5th-straight-as-defense.html | ST. JOHN'S ROUTS NIAGARA BY 66-48; Redmen Win 5th Straight as Defense Stands Out | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/heart-specialist-says-johnson-is-doing-fine.html | Heart Specialist Says Johnson Is 'Doing Fine' | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/knicks-top-hawks-121120-after-royals-beat-pistons-122110-at-garden.html | Knicks Top Hawks, 121-120, After Royals Beat Pistons, 122-110, at Garden; NEW YORK RALLIES IN FINAL QUARTER Reed Paces Victors With 25 Points, 20 Rebounds Robertson Scores 34 | | By Leonard Koppett | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ashe-and-richey-gain-semifinals-lutz-and-riessen-beaten-in-indoor.html | ASHE AND RICHEY GAIN SEMI-FINALS; Lutz and Riessen Beaten in Indoor Title Singles | | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/shifts-possible-on-reserve-board-obscure-law-could-permit-johnson.html | SHIFTS POSSIBLE ON RESERVE BOARD; Obscure Law Could Permit Johnson to Gain Majority Old Law Makes Shifts by the President Possible on Federal Reserve Board | | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/civil-rights-bill-is-facing-delay-johnsons-measure-to-lag-in.html | CIVIL RIGHTS BILL IS FACING DELAY; Johnson's Measure to Lag in Celler's Committee | True | By Robert B. Sempler Jr. Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/text-of-president-johnsons-special-message-to-congress-on-consumer.html | Text of President Johnson's Special Message to Congress on Consumer Protection | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/dance-in-city-theaters-informal-survey-reveals-some-bright-spots-in.html | Dance: In City Theaters; Informal Survey Reveals Some Bright Spots in a Generally Dark Story | | By Clive Barnes | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/misses-duke-and-parkins-signed-for-valley-of-dolls.html | Misses Duke and Parkins Signed for 'Valley of Dolls' | | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mrs-powell-says-she-got-only-4-checks-in-6-years-little-pay-went-to.html | Mrs. Powell Says She Got Only 4 Checks in 6 Years; LITTLE PAY WENT TO MRS. POWELL | | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/city-port-agency-for-trade-urged-report-to-oconnor-seeks-panel-to.html | CITY PORT AGENCY FOR TRADE URGED; Report to O'Connor Seeks Panel to Regain Commerce | True | By Charles G. Bennett | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/39-donts-listed-in-subways-code-singing-dancing-writing-on-walls.html | 39 'DON'TS' LISTED IN SUBWAYS CODE; Singing, Dancing, Writing on Walls Can Now Bring Fine or Jail Term | True | By Bernard Weinraub | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/galeforce-winds-stagger-northeast.html | Gale-Force Winds Stagger Northeast; Gale-Force Winds Stagger Northeast, Killing Two | True | By McCandlish Phillips | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/11-insurgents-killed-in-assam.html | 11 Insurgents Killed in Assam | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/news-of-realty-past-due-loans-mortgage-delinquencies-up-slightly-as.html | NEWS OF REALTY: PAST DUE LOANS; Mortgage Delinquencies Up Slightly as Dec. 31 | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/theater-richard-pasco-as-bristol-old-vics-hamlet-val-may-production.html | Theater: Richard Pasco as Bristol Old Vic's Hamlet; Val May Production at the City Center | True | By Dan Sullivan | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/new-foster-parents-head.html | New Foster Parents Head | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/edgerton-north-brooklyn-banker-exchief-appraiser-for-the.html | EDGERTON NORTH, BROOKLYN BANKER; Ex-Chief Appraiser for the Williamsburgh Is Dead | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/tuition-rejected-by-coast-regents-but-u-of-california-curb-on.html | TUITION REJECTED BY COAST REGENTS; But U. of California Curb on Admissions Is Authorized | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/us-court-blocks-delay-in-fund-study.html | U.S. COURT BLOCKS DELAY IN FUND STUDY | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/two-freed-in-bomb-joke.html | Two Freed in Bomb Joke | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/carrental-race-enters-new-stage.html | Car-Rental Race Enters New Stage | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/donald-holt-restaurateur-to-missile-men-in-florida.html | Donald Holt, Restaurateur To Missile Men in Florida | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mrs-reginald-riddick.html | MRS. REGINALD RIDDICK | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/britains-market-bid-falters.html | Britain's Market Bid Falters | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/higher-costs-for-the-city-.html | Higher Costs for the City ... | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/china-tells-public-soviet-assails-mao.html | CHINA TELLS PUBLIC SOVIET ASSAILS MAO | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/commodities-index-shows-drop-of-01.html | COMMODITIES INDEX SHOWS DROP OF 0.1 | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/rangers-get-schinkel-in-exchange-for-hicke.html | Rangers Get Schinkel In Exchange for Hicke | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/savannah-is-back-to-a-sad-welcome-protests-grow-at-us-plan-to.html | SAVANNAH IS BACK TO A SAD WELCOME; Protests Grow at U.S. Plan to Withdraw Vessel | True | By George Horne | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/margo-jones-prizes-are-given-to-3-producers-kleiman-jory-and-ballet.html | Margo Jones Prizes Are Given to 3 Producers; Kleiman, Jory and Ballet Win Cash Awards for Doing Experimental Plays | | By Sam Zolotow | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/banknote-rates.html | BANKNOTE RATES | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/lawyer-for-clay-says-draft-is-far-from-imminent.html | Lawyer for Clay Says Draft Is Far From Imminent | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/pacer-is-killed-at-yonkers-runaway-mare-is-electrocuted-miss-gladys.html | Pacer Is Killed at Yonkers; RUNAWAY MARE IS ELECTROCUTED Miss Gladys Marie Bolts While Training and Runs Into a Transformer | | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ruffing-is-named-to-baseball-hall-of-fame-in-special-runoff.html | Ruffing Is Named to Baseball Hall of Fame in Special Run-Off Election; EX-YANK PITCHER DEFEATS MEDWICK Ruffing Selected on 260 of 306 Votes by Writers Campanella Is Third A Star of the Past Gets His Game's Highest Honor | True | By Dave Anderson | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ace-rider-falls-at-coast-track-shoemaker-escapes-serious-injury-as.html | ACE RIDER FALLS AT COAST TRACK; Shoemaker Escapes Serious Injury as Colt Stumbles | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/guggenheim-dental-clinic-will-end-36-years-of-service-this-spring.html | Guggenheim Dental Clinic Will End 36 Years of Service This Spring; Clinic for Schoolchildren Is Bowing to Medicaid Guggenheim Aides See Need Ending and Plan to Close Educators Disagree | | By Martin Tolchin | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/foreign-affairs-goading-the-lionhearts.html | Foreign Affairs: Goading the Lion-Hearts | True | By C.I. Sulzberger | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/merger-chiefs-worked-their-way-up-the-ladder-both-bickmore-and.html | Merger Chiefs Worked Their Way Up the Ladder; Both Bickmore and Lesch Are 'Small Town Boys' With a Yen for Work | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/strike-by-teachers-shuts-high-schools-in-jersey-city-again.html | Strike by Teachers Shuts High Schools In Jersey City Again | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/wilsons-market-tour-in-talks-with-bonn-officials-he-finds-little.html | Wilson's Market Tour; In Talks With Bonn Officials, He Finds Little Enthusiasm for Britain's Entry | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/us-gives-states-road-safety-code-13-proposals-seek-uniform-traffic.html | U.S. GIVES STATES ROAD SAFETY CODE; 13 Proposals Seek Uniform Traffic Laws and Tests for Driver and Vehicle U.S. GIVES STATES ROAD SAFETY CODE | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ethiopia-willing-to-be-mediator-haile-selassie-says-here-he-would.html | ETHIOPIA WILLING TO BE MEDIATOR; Haile Selassie Says Here He Would Lead Peace Effort | True | By Sam Pope Brewer | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ferguson-canadien-player-is-suspended-for-3-games.html | Ferguson, Canadien Player, Is Suspended for 3 Games | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/move-to-end-cia-tie-held-reflection-of-new-campus-views.html | Move to End C.I.A. Tie Held Reflection of New Campus Views | True | By Steven V. Roberts | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/benefit-antiques-show.html | Benefit Antiques Show | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/5-new-groups-tied-to-cia-conduits-got-funds-of-3-foundations-the.html | 5 NEW GROUPS TIED TO C.I.A. CONDUITS; Got Funds of 3 Foundations the Agency Aided Student Unit Favors Ending Links 5 NEW GROUPS TIED TO C.I.A. CONDUITS | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/teterboro-added-to-copter-routes-service-beginning-march-1-to-link.html | TETERBORO ADDED TO COPTER ROUTES; Service, Beginning March 1, to Link Bergen, Kennedy and Pan Am Building | True | By Edward Hudson | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/exstudent-describes-intrigue-in-getting-cia-loan-in-50.html | Ex-Student Describes Intrigue In Getting C.I.A. Loan in '50 | True | By Roy Reed Special To The New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/new-york-ac-schedule.html | New York A.C. Schedule | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/consultant-says-he-is-making-studies-of-other-areas.html | Consultant Says He Is Making Studies of Other Areas | True | By Vartanig V. Vartan | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ski-operators-put-harrows-to-work.html | Ski Operators Put Harrows to Work | True | By Michael Strauss | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/navy-tops-maryland.html | Navy Tops Maryland | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/0connor-assistant-resigning-to-take-nyu-job-in-march.html | 0'Connor Assistant Resigning to Take N.Y.U. Job in March | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/heights-casino-captures-squash-racquets-crown.html | Heights Casino Captures Squash Racquets Crown | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/setback-is-reported.html | Setback Is Reported | True | By Robert Trumbull Special To The New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/wood-field-and-stream-loon-is-removed-from-ice-in-ontario-and-taken.html | Wood, Field and Stream; Loon Is Removed From Ice in Ontario and Taken to Liquid Runway | True | By Oscar Godbout | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/shift-of-general-page-arouses-fear-of-war-college-faculty.html | Shift of General Page Arouses Fear of War College Faculty | True | By Hanson W. Baldwin | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/sports-of-the-times-recovering-a-fumble.html | Sports of The Times; Recovering a Fumble | True | By Arthur Daley | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/provisionally-met-is-taking-1million.html | PROVISIONALLY, MET IS TAKING $1-MILLION | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/big-board-confirms-expansion-of-floor.html | BIG BOARD CONFIRMS EXPANSION OF FLOOR | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/8-of-great-neck-high-students-admit-theyve-used-marijuana.html | 8% of Great Neck High Students Admit They've Used Marijuana | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/wilson-assures-bonn-on-apact-acts-to-allay-fear-it-would-hinder.html | WILSON ASSURES BONN ON A-PACT; Acts to Allay Fear It Would Hinder Peaceful Uses | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mobile-furniture-made-in-a-kibbutz.html | Mobile Furniture Made in a Kibbutz | True | By Rita Reif | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/vance-j-alexander-80-memphis-bank-chairman.html | Vance J. Alexander, 80, Memphis Bank Chairman | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/pop-fashion-dont-count-it-out.html | Pop Fashion: Don't Count It Out | True | By Marylin Bender | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/cut-in-west-german-bank-rate-buoys-the-prices-of-bonds-here.html | Cut in West German Bank Rate Buoys the Prices of Bonds Here | True | By John H. Allan | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/cia-is-forced-to-cancel-nyu-recruitment-drive.html | C.I.A. Is Forced to Cancel N.Y.U. Recruitment Drive | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/musial-recommends-pettit.html | Musial Recommends Pettit | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/szell-conducts-fine-sibelius-2d-clevelanders-also-perform-premiere.html | SZELL CONDUCTS FINE SIBELIUS 2D; Clevelanders Also Perform Premiere of Less Work | True | By Raymond Ericson | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/hoffa-lawyers-tell-court-of-bugging-at-hoffa-home.html | Hoffa Lawyers Tell Court Of Bugging at Hoffa Home | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/lowfare-flights-start-over-ocean.html | LOW-FARE FLIGHTS START OVER OCEAN | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/talks-by-israelis-and-syrians-off-breakdown-of-border-link-seen-in.html | TALKS BY ISRAELIS AND SYRIANS OFF; Breakdown of Border Link Seen in Indefinite Delay | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/red-guards-report-clash-with-chinese-army-units-maoist-youths.html | Red Guards Report Clash With Chinese Army Units; Maoist Youths Charge Harassment and Beatings by Military Allied With Opposition Forces in Szechwan MAOISTS REPORT CLASH WITH ARMY | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/miller-and-cox-duo-make-return-to-the-recital-stage.html | Miller and Cox Duo Make Return to the Recital Stage | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/market-place-thiokol-spurts-despite-denial.html | Market Place.; Thiokol Spurts Despite Denial | True | By Robert Metz | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/oconnor-says-governor-and-mayor-broke-pledges.html | O'Connor Says Governor and Mayor Broke Pledges | True | By Thomas P. Ronan | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/dommerich-host.html | Dommerich Host | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/vatican-is-requested-to-lift-excommunication-on-luther.html | Vatican Is Requested to Lift Excommunication on Luther | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/headmaster-appointed-by-the-masters-school.html | Headmaster Appointed By The Masters School | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/world-council-of-churches-asks-cessation-of-bombing.html | World Council of Churches Asks Cessation of Bombing | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/oconnor-and-ross-skeptical.html | O'Connor and Ross Skeptical | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/joseph-j-perling-writer-publisher.html | JOSEPH J. PERLING, WRITER, PUBLISHER | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/att-now-leads-as-money-maker-tops-2billion-in-earnings-gms-is.html | A.T.&T. NOW LEADS AS MONEY MAKER; Tops $2-Billion in Earnings G.M.'s Is $1.79-Billion | True | By Gene Smith | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/new-york-abandons-convention-effort.html | NEW YORK ABANDONS CONVENTION EFFORT | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/harvard-gets-galileo-letter.html | Harvard Gets Galileo Letter | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/travia-outlines-convention-plan-presidentdesignate-says-short.html | TRAVIA OUTLINES CONVENTION PLAN; President-Designate Says Short Constitution Is Aim | True | By Richard L. Madden Special To The New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/beckman-is-victor-in-bid-for-concern.html | BECKMAN IS VICTOR IN BID FOR CONCERN | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/key-panel-demands-sukarno-dismissal.html | KEY PANEL DEMANDS SUKARNO DISMISSAL | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/city-water-supply-gains-by-500-million-gallons.html | City Water Supply Gains By 500 Million Gallons | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/vba-grievances-to-be-aired-today.html | V.B.A. GRIEVANCES TO BE AIRED TODAY | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/music-new-faces-turn-up-at-the-philharmonic-wallenstein-conductor.html | Music: New Faces Turn Up at the Philharmonic; Wallenstein Conductor, Weissanberg Pianist Fuleihan Leads Debut of His 2d Symphony | True | By Harold C. Schonberg | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/pound-circulation-rose-733million-in-the-week.html | Pound Circulation Rose 7.33-Million in the Week | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/city-aided-on-pollution.html | City Aided on Pollution | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/atoms-inspector-puts-men-at-ease-international-agency-aide-drops-in.html | ATOMS INSPECTOR PUTS MEN AT EASE; International Agency Aide Drops In at Power Plant | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/julius-kivy.html | JULIUS KIVY | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/occidental-signs-oil-pact.html | Occidental Signs Oil Pact | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mark-hopkins-hotel-on-coast-is-leased-to-loews-theaters.html | Mark Hopkins Hotel On Coast Is Leased To Loew's Theaters | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/liu-will-expand-in-a-10year-plan-31000-students-envisioned-in.html | L.I.U. WILL EXPAND IN A 10-YEAR PLAN; 31,000 Students Envisioned in $138-Million Program Law School Included L.I.U. WILL EXPAND IN A 10-YEAR PLAN | True | By M.a. Farber | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/article-3-no-title-rejects-defensive-role-brimmer-warns-on-lending.html | Article 3 -- No Title; Rejects Defensive Role BRIMMER WARNS ON LENDING RATE | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/hanoi-accuses-us-of-shift-on-talks-washington-rejects-charge-that.html | HANOI ACCUSES U.S. OF SHIFT ON TALKS; Washington Rejects Charge That Stand Was Changed After Peace Offer HANOI ACCUSES U.S. OF SHIFT ON TALKS | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/trial-set-in-london-art-theft.html | Trial Set in London Art Theft | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/funston-asks-stocktax-easing-investing-abroad-at-issue-stocktax.html | Funston Asks Stock-Tax Easing; Investing Abroad at Issue STOCK-TAX EASING ASKED BY FUNSTON | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/reforms-in-funds-get-new-impetus-johnson-stand-may-assure-study-by.html | REFORMS IN FUNDS GET NEW IMPETUS; Johnson Stand May Assure Study by Congress in '67 REFORMS IN FUNDS GET NEW IMPETUS | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/black-hawks-top-red-wings-by-5-1-leaders-extend-undefeated-streak-to.html | BLACK HAWKS TOP RED WINGS BY 5-1; Leaders Extend Undefeated Streak to 15 Games | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/helping-her-cope-with-his-children.html | Helping Her Cope With His Children | True | By Judy Klemesrud | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/big-boy-to-open-march-13.html | 'Big Boy' to Open March 13 | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/oil-allotments-cut-by-texas-commission.html | OIL ALLOTMENTS CUT BY TEXAS COMMISSION | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/manila-executes-three.html | Manila Executes Three | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/labor-to-back-rise-in-social-security.html | LABOR TO BACK RISE IN SOCIAL SECURITY | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/guild-plans-luncheon-to-assist-seton-college.html | Guild Plans Luncheon To Assist Seton College | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/fiddler-hailed-by-london-press-robbins-praised-for-staging-and.html | 'FIDDLER' HAILED BY LONDON PRESS; Robbins Praised for Staging and Topol for His Tevye | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/signs-still-pointing-to-easier-money-in-banking-system-signs-still.html | Signs Still Pointing To Easier Money In Banking System; SIGNS STILL POINT TO EASIER MONEY | True | By Robert Walker | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/johnson-defends-foreign-aid-plan-in-a-letter-to-fulbright-he.html | JOHNSON DEFENDS FOREIGN AID PLAN; In a Letter to Fulbright, He Assails Senate Curbs | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/higher-minimums-on-auto-insurance-asked-by-governor.html | Higher Minimums On Auto Insurance Asked by Governor | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/a-directory-to-dining.html | A Directory to Dining | True | By Craig Claiborne | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/pearson-leads-by-2-shots-with-a-72-for-145-in-golf.html | Pearson Leads by 2 Shots With a 72 for 145 in Golf | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/auteuil-frances-big-a-on-the-subway-opens-visitor-finds-paris.html | Auteuil, France's Big A on the Subway, Opens; Visitor Finds Paris Bettors Are Very True to 'Form' | True | By Michael Katz Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/nabisco-proposes-colgate-merger-combined-sales-of-about-15billion.html | NABISCO PROPOSES COLGATE MERGER; Combined Sales of About $1.5-Billion Would Put New Company Among Top 30 | True | By Robert A. Wright | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/law-student-fiance-of-eveline-burgess.html | Law Student Fiance Of Eveline Burgess | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/pilot-in-vietnam-unhurt-in-bailout-at-800-feet-american-back-from.html | Pilot in Vietnam Unhurt in Bailout at 800 Feet; American, Back From Raid, Ejects as His Crippled Jet Fails to Reach Airstrip | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/exodus-of-companies-denied-by-city-space-a-factor.html | Exodus of Companies Denied by City-- Space a Factor | | By Seth S. King | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/summary-of-safety-plan.html | Summary of Safety Plan | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/london-market-in-steady-trend-shipping-issues-register-gains-paris.html | LONDON MARKET IN STEADY TREND; Shipping Issues Register Gains Paris List Mixed | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/prejudice-in-wayne-deplored-by-clergy.html | 'PREJUDICE' IN WAYNE DEPLORED BY CLERGY | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/brimmer-warns-on-loan-rates.html | Brimmer Warns on Loan Rates; | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/neumanns-charge-is-denied-by-booth.html | NEUMANN'S CHARGE IS DENIED BY BOOTH | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/london-councils-in-dispute-on-fate-of-marx-museum.html | London Councils in Dispute On Fate of Marx Museum | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/money.html | Money | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/rockefeller-aide-helping-romney-staff-of-michigan-governor.html | ROCKEFELLER AIDE HELPING ROMNEY; Staff of Michigan Governor Acquiring Eastern Cast | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/holdup-suspect-seized.html | Holdup Suspect Seized | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/college-war-parley-called-vietnikrun.html | COLLEGE WAR PARLEY CALLED VIETNIK-RUN | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/graham-of-nyu-takes-lead-in-scoring-with-294-average-rises-from-6th.html | Graham of N.Y.U. Takes Lead In Scoring With 29.4 Average; Rises From 6th Spot to Top With 113 Points in Week Akindor Drops to 3d | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/world-sale-of-quotations-brisk-little-red-book-is-first-on-a-french.html | World Sale of 'Quotations' Brisk; Little Red Book Is First on a French Best-Seller List | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/senior-officer-elected-by-gertz-long-island.html | Senior Officer Elected By Gertz Long Island | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/us-seeks-to-ban-a-cancer-vaccine.html | U.S. Seeks to Ban a Cancer Vaccine | True | By Jane E. Brody Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/britain-pushing-cut-in-troops-and-costs-british-continue-troop.html | Britain Pushing Cut In Troops and Costs; BRITISH CONTINUE TROOP REDUCTION | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/aides-appointed-by-3-companies.html | Aides Appointed by 3 Companies | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/phone-call-abuse-shows-sharp-rise-fcc-head-puts-complaints-at.html | PHONE CALL ABUSE SHOWS SHARP RISE; F.C.C. Head Puts Complaints at 568,000 in 11-Months | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/soybeans-climb-along-with-corn-buying-by-manufacturers-of-chocolate.html | SOYBEANS CLIMB ALONG WITH CORN; Buying by Manufacturers of Chocolate Fails to Buoy Quotations for Cocoa | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/television.html | Television | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/art-preview-set-in-aid-of-verrazzano-college.html | Art Preview Set in Aid Of Verrazzano College | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/elementary-principle.html | 'Elementary Principle' | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/kauffmanncarling.html | Kauffmann-Carling | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/miss-alison-donald-plans-april-nuptials.html | Miss Alison Donald Plans April Nuptials | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/farm-safety-week-july-23.html | Farm Safety Week July 23 | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/g-fox-to-add-branch.html | G. Fox to Add Branch | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mrsbainbridge-103-the-oldest-in-ascap.html | MRS.BAINBRIDGE, 103, THE OLDEST IN ASCAP | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/heather-ide-fiancee-of-dr-robert-zavod.html | Heather Ide Fiancee Of Dr. Robert Zavod | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/-and-across-the-state-line.html | . . . and Across the State Line | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/bridge-arbitrator-had-to-settle-paris-deal-postmortem.html | Bridge; Arbitrator Had to Settle Paris Deal Post-Mortem | True | By Alan Truscott | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/washington-the-intellectual-war.html | Washington: The Intellectual War | True | By James Reston | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/weaver-with-66-gains-lead-in-bogota-golf-by-a-stroke.html | Weaver, With 66, Gains Lead In Bogota Golf by a Stroke | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/13-us-helicopters-shot-down-by-foe-10-in-single-action-south.html | 13 U.S. HELICOPTERS SHOT DOWN BY FOE, 10 IN SINGLE ACTION; South Vietnamese Report Killing of 255 Vietcong in Same Delta Encounter COPTER LOSS A NEW HIGH Amphibious Drive Begun by 2,000 American Marines in Quangngai Province Foe Downs 13 U.S. Helicopters, 10 of Them in a Single Operation | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/factory-output-declines-sharply-industrial-production-falls-full.html | FACTORY OUTPUT DECLINES SHARPLY; Industrial Production Falls Full Point in Month After Flattening Late in '66 PERSONAL INCOME UP Johnson Economic Program Is Called Too Cautious by Ex-Adviser to Kennedy FACTORY OUTPUT IN SHARP DECLINE | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/jordan-blacklists-some-us-concerns.html | JORDAN BLACKLISTS SOME U.S. CONCERNS | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/susan-babayan-to-wed.html | Susan Babayan to Wed | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/pentagon-details-reserve-callup-most-of-25000-will-come-from.html | PENTAGON DETAILS RESERVE CALL-UP; Most of 25,000 Will Come From Inactive Units | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/us-jet-crashes-in-germany.html | U.S. Jet Crashes in Germany | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/new-president-and-record-sales-announced-by-equitable-life.html | New President and Record Sales Announced by Equitable Life | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mundelein-college-to-add-laymen-to-trustee-board.html | Mundelein College to Add Laymen to Trustee Board | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/british-open-at-st-andrews.html | British Open at St. Andrews | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/16-catholic-prelates-attack-mixed-marriage-bans.html | 16 Catholic Prelates Attack Mixed Marriage Bans | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/french-film-classics-series.html | French Film Classics Series | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/spanish-students-urge-new-protest.html | SPANISH STUDENTS URGE NEW PROTEST | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/golf-course-on-liner-is-shown-here-by-ford.html | 'Golf Course' on Liner Is Shown Here by Ford | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/breendonnelly.html | Breen-Donnelly | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/cecelia-martinez-scores-net-upset.html | CECELIA MARTINEZ SCORES NET UPSET | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/whites-ankle-to-be-checked.html | White's Ankle to Be Checked | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/coach-puts-teeth-in-attack.html | Coach Puts Teeth in Attack | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/8-south-koreans-killed-in-firingrange-accident.html | 8 South Koreans Killed In Firing-Range Accident | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/carolina-college-fraternity-pledges-its-first-negro.html | Carolina College Fraternity Pledges Its First Negro | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/gladys-rockmore-davis-painter-of-more-than-600-works-dies.html | Gladys Rockmore Davis, Painter Of More Than 600 Works, Dies | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/opposition-avoids-attacks-on-mao-foes-unable-or-unwilling-to.html | OPPOSITION AVOIDS ATTACKS ON MAO; Foes Unable or Unwilling to Criticize Leader | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/miss-curtin-at-met-with-geraint-evans.html | MISS CURTIN AT MET WITH GERAINT EVANS | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/kheel-will-issue-ruling-this-morning-in-an-effort-to-end-track.html | Kheel Will Issue Ruling This Morning in an Effort to End Track Impasse; N.C.A.A. DEMANDS LIFTING OF BANS Threatens to Discontinue Its Talks With A.A.U. Track Meet on Tonight | True | By Frank Litsky | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mayor-proposes-state-tax-liquor-90c-more-a-fifth-also-asks-albany.html | MAYOR PROPOSES STATE TAX LIQUOR 90C MORE A FIFTH; Also Asks Albany to Permit Sales Levy on Services and More Lottery Aid MAYOR, IN ALBANY, SEEKS TAX RISES | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/albert-b-dewey-sr.html | ALBERT B. DEWEY SR. | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/survey-sights-rise-in-corporate-profit-of-4-for-the-year-corporate.html | Survey Sights Rise In Corporate Profit Of 4% for the Year; CORPORATE PROFIT SEEN ON THE RISE | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/7-rail-unions-in-canada-ratify-pact-for-pay-rise.html | 7 Rail Unions in Canada Ratify Pact for Pay Rise | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/new-us-formula-offered.html | New U.S. Formula Offered | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ulysses-movie-enters-usuncut-customs-passes-film-in-15-minutes-book.html | 'ULYSSES' MOVIE ENTERS U.S.UNCUT; Customs Passes Film in 15 Minutes, Book Took Year | True | By Vincent Canby | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/quemoy-shelled-heavily.html | Quemoy Shelled Heavily | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mrs-diane-nolan-bride-of-walter-jason-hunt.html | Mrs. Diane Nolan Bride Of Walter Jason Hunt | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/fanny-mays-mortgage-buying-a-record-in-tight-money-l966.html | Fanny May's Mortgage Buying A Record in 'Tight Money' l966 | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/armed-forces-adopt-social-security-digits.html | Armed Forces Adopt Social Security Digits | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ryun-last-at-600-yards.html | Ryun Last at 600 Yards | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/lindsay-suggests-merger-of-city-u-state-university-takeover-is.html | LINDSAY SUGGESTS MERGER OF CITY U.; State University Take-Over Is Asked in Report to Joint Albany Session LINDSAY SUGGESTS MERGER OF CITY U. | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/doctors-strike-in-bogota.html | Doctors Strike in Bogota | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/hoad-plans-to-open-school-and-retire-as-tennis-pro.html | Hoad Plans to Open School And Retire as Tennis Pro | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/hope-is-in-the-air-at-latin-parley-some-believe-presence-of-rusk-in.html | HOPE IS IN THE AIR AT LATIN PARLEY; Some Believe Presence of Rusk Inspires Confidence | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/strike-by-crew-halts-ship-here-1134-on-michelangelo-given-free.html | STRIKE BY CREW HALTS SHIP HERE; 1,134 on Michelangelo Given Free 'Night on the Town' | True | By Werner Bamberger | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/2-senators-back-expanded-air-net-fong-and-inouye-say-pacific-routes.html | 2 SENATORS BACK EXPANDED AIR NET; Fong and Inouye Say Pacific Routes Would Aid Hawaii | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/cia-watchdog-panels-in-congress-indicate-they-knew-of-and-approved.html | C.I.A. Watchdog Panels in Congress Indicate They Knew of and Approved Subsidies; INQUIRIES LIKELY ON STUDENT LINK But They Are Expected to Be Concerned Only With How Money Was Used | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/kenya-loses-hope-of-3nation-union.html | KENYA LOSES HOPE OF 3-NATION UNION | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/rail-tonmileage-shows-a-15-drop-truck-volume-falls-86-from-last.html | RAIL TON-MILEAGE SHOWS A 1.5% DROP; Truck Volume Falls 8.6% From Last Year's Level | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/chase-chief-attacks-ending-of-7-tax-credit-us-is-assailed-on-7-tax.html | Chase Chief Attacks Ending of 7% Tax Credit; U.S. IS ASSAILED ON 7% TAX CREDIT | True | By H. Erich Heinemann | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/books-of-the-times-japan-and-the-giants-but-1941-wasnt-1905.html | Books of The Times; Japan and the Giants But 1941 Wasn't 1905 | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/fowler-emphatic-on-a-tax-increase-treasury-chief-sees-blow-to-us-if.html | FOWLER EMPHATIC ON A TAX INCREASE; Treasury Chief Sees Blow to U.S. if Congress Balks | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/karstan-3440-first-at-hialeah-floridabred-scores-by-9-lengths-in.html | KAR-STAN, $34.40, FIRST AT HIALEAH; Florida-Bred Scores by 9 Lengths in 9-Furlong Race | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ft-totten-sought-as-addict-center-rockefeller-asks-johnson-for-use.html | FT. TOTTEN SOUGHT AS ADDICT CENTER; Rockefeller Asks Johnson for Use of Queens Site | True | By Murray Schumach | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/national-boat-show-is-shifted-to-midfebruary-only-for-68.html | National Boat Show Is Shifted To Mid-February, Only for '68 | True | By Steve Cady | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/malawi-appeals-on-un-sanctions.html | MALAWI APPEALS ON U.N. SANCTIONS | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/births.html | Births | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/advertising-drug-trade-to-get-a-hot-line.html | Advertising Drug Trade to Get a Hot Line | True | By Philip H. Dougherty | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/protest-to-close-quebecs-schools.html | PROTEST TO CLOSE QUEBECS SCHOOLS | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/article-1-no-title-gift-curb-sought-in-liberal-party-proposal-would.html | Article 1 -- No Title; GIFT CURB SOUGHT IN LIBERAL PARTY Proposal Would Spurn Any Contribution Above Limit | True | By Richard Witkin | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/top-allied-code-broken-by-nazis-churchillroosevelt-traffic.html | TOP ALLIED CODE BROKEN BY NAZIS; Churchill-Roosevelt Traffic Intercepted, Briton Sisys | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/naacp-leader-released.html | N.A.A.C.P. Leader Released | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/harvester-profit-continues-slide-suppliers-strike-added-to-costs.html | HARVESTER PROFIT CONTINUES SLIDE; Supplier's Strike Added to Costs, Says President The high cost of operations and pressure on profit margins adversely affected the results of the International Harvester Company, the company said yesterday as it reported a decline in earnings for its first quarter, ended Jan. 31. Reports Are Issued by Corporations Covering Their Sales and Earnings | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/adenauer-assails-atom-pact.html | Adenauer Assails Atom Pact | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/congressional-witness-yvette-diago-powell.html | Congressional Witness; Yvette Diago Powell | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/stock-prices-dip-as-volume-sags-steady-decline-begins-early-dow.html | STOCK PRICES DIP AS VOLUME SAGS; Steady Decline Begins Early Dow Ends With Loss of 4.23 at Day's Low Ebb MARKET CALLED 'TIRED' Losers Outnumber Gainers, 737 to 475 New Highs of 1966-67 Narrowed to 32 STOCK PRICES DIP AS VOLUME SAGS | True | By John J. Abele | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/president-urges-aid-to-consumer-in-wide-program-message-to-congress.html | PRESIDENT URGES AID TO CONSUMER IN WIDE PROGRAM; Message to Congress Asks Protection for Shoppers, Investors and Patients CONTROVERSY IS LIKELY Johnson Plan Would Also Seek to Avert Power and Natural Gas Accidents PRESIDENT URGES AID TO CONSUMER | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/the-screen-a-tasteless-and-pointless-25th-hourwar-novel-adaptation.html | The Screen: A Tasteless and Pointless '25th Hour':War Novel Adaptation Stars Anthony Quinn Verneuil Directed Story of Hapless Rumanian | True | By Bosley Crowther | 1995-03-06 | RE0000697245 | B00000326551 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/joe-campanella-36-of-baltimore-colts.html | JOE CAMPANELLA, 36, OF BALTIMORE COLTS | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mayfield-club-advances-in-womens-us-curling.html | Mayfield Club Advances In Women's U.S. Curling | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/lloyd-b-case.html | LLOYD B. CASE | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/2-named-to-west-point-board.html | 2 Named to West Point Board | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ironclad-of-farraguts-fleet-found-at-mobile-bay-ironclad-of.html | Ironclad of Farragut's Fleet Found at Mobile Bay; Ironclad of Farragut's Fleet Is Found Buried at Mobile Bay | | By John Noble Wilford | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/palmer-posts-6underpar-66-to-lead-by-shot-in-tucson-open.html | Palmer Posts 6-Under-Par 66 To Lead by Shot in Tucson Open | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/british-pound-rises-to-27946-canadian-dollar-dips-3-points.html | British Pound Rises to 2.7946 Canadian Dollar Dips 3 Points | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/parents-protest-school-facilities-assail-annex-plan-at-budget.html | PARENTS PROTEST SCHOOL FACILITIES; Assail Annex Plan at Budget Hearing 2,000 March | | By Gene Currivan | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/magazine-aide-to-wed-cecile-van-den-daele.html | Magazine Aide to Wed Cecile Van den Daele | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/sunday-soon-to-be-the-night-tv-went-thataway.html | Sunday Soon to Be the Night TV Went Thataway | | By George Gent | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/isaac-hamlin-75-of-histadrut-dies-israeli-labor-federation-aide-for.html | ISAAC HAMLIN, 75, OF HISTADRUT DIES; Israeli Labor Federation Aide for Half a Century | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/watermain-break-creates-a-windwhipped-geyser.html | Water-Main Break Creates a Wind-Whipped Geyser | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/yoohoo-on-exchange.html | Yoo-Hoo on Exchange | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-17 | 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/new-president-named-by-jamaica-savings.html | New President Named By Jamaica Savings | True | | 1995-03-06 | RE0000697245 | B00000326551 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/rival-banks-join-in-georgia-fight-2-form-alliance-in-drive-to-end.html | RIVAL BANKS JOIN IN GEORGIA FIGHT; 2 Form Alliance in Drive to End Curb on Branching | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/dartmouth-leads-in-williams-ski-mehren-wins-giant-slalom-rikert.html | DARTMOUTH LEADS IN WILLIAMS SKI; Mehren Wins Giant Slalom—Rikert Also Triumphs | | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/presidents-plane-flies-too-close-for-comfort.html | President's Plane Flies Too Close for Comfort | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/dance-at-hilton-listed-by-designers-society.html | Dance at Hilton Listed By Designers' Society | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/midwestern-envoys-in-paris-credit-report-mao-is-ill.html | Midwestern Envoys in Paris Credit Report Mao Is Ill | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/officials-oppose-rent-reductions-say-those-in-publicly-aided.html | OFFICIALS OPPOSE RENT REDUCTIONS; Say Those in Publicly Aided Middle-Income Units Must Share in Rising Costs | | By Steven V. Roberts | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/hennessy-weyman.html | Hennessy-Weyman | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/2d-negro-seized-in-alabama-death-first-man-held-in-murder-of-white.html | 2D NEGRO SEIZED IN ALABAMA DEATH; First Man Held in Murder of White Was Slain by Police | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/from-an-american-product-a-dish-called-niw-goo-yok.html | From an American Product, A Dish Called Niw Goo Yok | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bridge-quick-locating-of-adverse-queen-brings-home-a-slam.html | Bridge; Quick Locating of Adverse Queen Brings Home a Slam | | By Alan Truscott | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/canadian-resigns-as-bank-chairman.html | Canadian Resigns As Bank Chairman | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/orders-off-5-inventories-rise-demand-for-durable-goods-during.html | ORDERS OFF 5%; INVENTORIES RISE; Demand for Durable Goods During January Fell to a 15-Month Low HIGH STOCKS ARE CITED Accumulation Rate Surged to Peak in 4th Quarter-- Construction Edges Up | | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/topics-on-the-casting-of-stones.html | Topics: On the Casting of Stones | | By Marya Mannes | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mixed-bag-on-foreign-aid-.html | Mixed Bag on Foreign Aid ... | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/convict-denies-any-part-in-brinks-1950-robbery.html | Convict Denies Any Part In Brink's 1950 Robbery | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/leaflets-fall-on-orissa.html | Leaflets Fall on Orissa | | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/too-hasty-approval.html | Too Hasty Approval | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/apt-louis-vivin-jose-de-rivera-and-roy-gussow-adjacent-shows-afford.html | Apt: Louis Vivin, Jose de Rivera and Roy Gussow; Adjacent Shows Afford Rare Pleasures | True | By John Canaday | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/losses-top-gains-on-american-list-volume-shows-dip.html | Losses Top Gains On American List; Volume Shows Dip | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/lynda-johnson-fetes-princess-at-white-house-irene-of-greece-guest.html | Lynda Johnson Fetes Princess At White House; Irene of Greece Guest of Honor at Party Attended by 75 | | By Myra MacPherson Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ciro-alegria-dies-peruvian-novelist.html | CIRO ALEGRIA DIES; PERUVIAN NOVELIST | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/texas-art-donor-wins-battle-of-taxes.html | Texas Art Donor Wins Battle of Taxes | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/4-romero-guitars-at-carnegie-hall.html | 4 ROMERO GUITARS AT CARNEGIE HALL | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/dr-rusk-is-given-award-by-academy-of-dentistry.html | Dr. Rusk Is Given Award By Academy of Dentistry | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/vegetable-oil-sale-to-belgrade-wins-federal-approval.html | Vegetable Oil Sale To Belgrade Wins Federal Approval | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ky-sounds-out-us-about-spring-visit.html | KY SOUNDS OUT U.S. ABOUT SPRING VISIT | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/british-deny-aden-mistreats-captives.html | BRITISH DENY ADEN MISTREATS CAPTIVES | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/harold-rosenthal.html | HAROLD ROSENTHAL | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/chinese-envoy-in-france-plans-visit-to-peking-soon.html | Chinese Envoy in France Plans Visit to Peking Soon | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/upturn-in-profit-seen-by-armour-chairman-outlines-gains-at-chicago.html | UPTURN IN PROFIT SEEN BY ARMOUR; Chairman Outlines Gains at Chicago Annual Meeting | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/tva-seeks-to-buy-paradise.html | T.V.A. Seeks to Buy Paradise | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/coal-mining-deaths-decline.html | Coal Mining Deaths Decline | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/south-african-sees-insult-in-us-ban-on-ship-calls.html | South African Sees Insult In U.S. Ban on Ship Calls | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/cooperating-with-the-council.html | Cooperating With the Council | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/care-aide-stresses-food-plight-in-india.html | CARE AIDE STRESSES FOOD PLIGHT IN INDIA | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/zambias-copper-output-a-dollar-record-for-1966.html | Zambia's Copper Output A Dollar Record for 1966 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/a-quiet-morning-and-then-a-blast-people-living-near-factory.html | A QUIET MORNING AND THEN A BLAST; People Living Near Factory Describe Their Reactions | True | By Sylvan Fox Special To The New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/sato-is-elected-as-premier-again.html | Sato Is Elected as Premier Again | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/consular-treaty-scored-at-hearing.html | CONSULAR TREATY SCORED AT HEARING | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/city-of-poetry-lovers-in-teheran-where-verse-is-a-passion-the.html | City of Poetry Lovers; In Teheran, Where Verse Is a Passion, The Styles Mingle and Often Clash | True | By Eric Pace Special To The New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/3-confirmed-by-senate.html | 3 Confirmed by Senate | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/news-guild-aided-by-groups-linked-to-cia-conduits-union-got.html | NEWS GUILD AIDED BY GROUPS LINKED TO C.I.A. CONDUITS; Union Got $1-Million Since '60 From Foundations to Finance Work Abroad LATIN PROJECTS HELPED Labor Official Declares He Believes All Funds Were From Private Sources | True | By Neil Sheehan Special To The New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/grand-union-selects-officer-for-division.html | Grand Union Selects Officer for Division | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/earnings-increase-registered-for-66-by-amerada-corp.html | Earnings Increase Registered for '66 By Amerada Corp. | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/havenfield-new-company-elects.html | Havenfield, New Company, Elects | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/76ers-turn-back-royals-127-to-118-jones-cunningham-spark-rally.html | 76ERS TURN BACK ROYALS, 127 TO 118; Jones, Cunningham Spark Rally Before 11,036 Fans. | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/lumber-production-fell-118-in-week.html | LUMBER PRODUCTION FELL 11.8% IN WEEK | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mrs-lottie-0neill-illinois-lawmaker.html | MRS. LOTTIE 0'NEILL, ILLINOIS LAWMAKER | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/tunisia-to-get-farm-funds-german-concerns-get-loan.html | Tunisia to Get Farm Funds; German Concerns Get Loan | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/4-who-fled-arkansas-jail-are-extradited-by-oregon.html | 4 Who Fled Arkansas Jail Are Extradited by Oregon | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/suit-on-war-claims-lost-by-filipinos.html | SUIT ON WAR CLAIMS LOST BY FILIPINOS | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/two-divisions-set-for-coast-stake-san-luis-rey-is-split-as-22-turf.html | TWO DIVISIONS SET FOR COAST STAKE; San Luis Rey Is Split as 22 Turf Racers Are Entered | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/booksauthors.html | Books--Authors | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mia-in-paris-tm-kind-of-202020.html | Mia in Paris: 'I'm Kind of 20-20-20' | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/4-senate-chairmen-named.html | 4 Senate Chairmen Named | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/2d-house-to-get-resnais-film.html | 2d House to Get Resnais Film | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/outdoors-show-will-open-today-coliseum-is-site-of-9day-sport.html | OUTDOORS SHOW WILL OPEN TODAY; Coliseum Is Site of 9-Day Sport, Camping Exhibition | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/guthrie-to-speak-in-capital.html | Guthrie to Speak in Capital | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/greek-deputys-trial-asked.html | Greek Deputy's Trial Asked | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/widening-cia-debate-governments-right-to-influence-role-of-private.html | Widening C.I.A. Debate; Government's Right to Influence Role Of Private Groups Held Key Question | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/9-film-unions-here-back-lindsay-plan.html | 9 FILM UNIONS HERE BACK LINDSAY PLAN | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/nyac-trace-summaries.html | N.Y.A.C. Trace Summaries | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/italian-court-seeks-to-hold-hearings-in-france-and-us.html | Italian Court Seeks to Hold Hearings in France and U.S. | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/pearl-bailey-sings-relaxed-as-usual.html | PEARL BAILEY SINGS, RELAXED AS USUAL | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/attacks-on-cabbies-have-dropped-45-cabbie-assaults-are-down-45.html | Attacks on Cabbies Have Dropped 45%; CABBIE ASSAULTS ARE DOWN 45% | True | By Kathleen Teltsch | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/police-in-barcelona-bar-student-rally.html | POLICE IN BARCELONA BAR STUDENT RALLY | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/weequaic-quintet-takes-essex-crown.html | WEEQUAIC QUINTET TAKES ESSEX CROWN | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/nautilus-back-in-service.html | Nautilus Back in Service | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/charlie-brown-lead-signed.html | 'Charlie Brown' Lead Signed | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/7-fire-inspectors-ousted-by-lowery-in-payoff-inquiry-fire.html | 7 Fire Inspectors Ousted by Lowery In Payoff Inquiry; FIRE DEPARTMENT OUSTS 7 CIVILIANS | True | By Charles G. Bennett | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/patrick-of-villanova-wins-baxter-mile-in-3593-in-nyac-meet-at.html | Patrick of Villanova Wins Baxter Mile in 3:59.3 in N.Y.A.C. Meet at Garden; FIVE GAMES MARKS SET, ONE EQUALED Steinhauer Cracks Garden Record for the Shot-Put —Patrick Gets Trophy | True | By Frank Litsky | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/stocks-mark-time-in-spotty-session-losses-overshadow-gains-in.html | STOCKS MARK TIME IN SPOTTY SESSION; Losses Overshadow Gains in Relatively Slim Volume of 9.53 Million Shares 42 NEW HIGHS ARE SET Market Averages Fluctuate in Narrow Range—Some Profit Taking Is Noted | True | By John J. Abele | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/advocator-is-an-evenmoney-favorite-in-100000-added-widener-today-8.html | Advocator Is an Even-Money Favorite in $100,000 Added Widener Today; 8 SET TO START IN HIALEAH RACE Stupendous, Understanding Second Choices at 3-1 --Julie Potatoes Wins | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/so-long-sarong-and-hello-dolly-dorothy-lamour-to-replace-miss.html | SO LONG, SARONG, AND HELLO, DOLLY; Dorothy Lamour to Replace Miss Channing in Louisville | True | By Lewis Funke | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/music-reprise-for-giacomo-carissimi-oratorios-revived-by-amor-artis.html | Music: Reprise for Giacomo Carissimi; Oratorios Revived by Amor Artis Chorale | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/miss-luisa-porras-will-marry-in-peru.html | Miss Luisa Porras Will Marry in Peru | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/senate-unit-votes-to-make-new-limit-on-debt-permanent.html | Senate Unit Votes To Make New Limit On Debt Permanent | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/chicago-auto-union-chiefs-urge-split-with-aflcio.html | Chicago Auto Union Chiefs Urge Split With A.F.L.-C.I.O. | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/library-says-leonardo-msss-were-put-on-display-in-1965.html | Library Says Leonardo MSS. Were Put on Display in 1965 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/guggenheim-mounts-klee-exhibition-survey-of-swiss-painter-largest.html | Guggenheim Mounts Klee Exhibition; Survey of Swiss Painter Largest Yet in U.S. | True | By Hilton Kramer | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/vietnamese-wary-marine-study-finds.html | VIETNAMESE WARY, MARINE STUDY FINDS | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/man-in-uniform-is-major-asset-to-parkebernet-but-to-three-young.html | Man in Uniform Is Major Asset to Parke-Bernet; But to Three Young Boxers, the Galleries' Doorman Is a Master Sergeant | True | By Milton Esterow | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/second-italian-liner-delayed-by-24hour-strike.html | Second Italian Liner Delayed by 24-Hour Strike | True | By Werner Bamberger | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/maoists-indicate-foes-are-balking-push-for-control-new-efforts-by.html | MAOISTS INDICATE FOES ARE BALKING PUSH FOR CONTROL; New Efforts by Opposition Reported in Areas Where There Had Been 'Victory' | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/2-coast-republicans-to-discuss-unity.html | 2 Coast Republicans to Discuss Unity | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/students-to-hear-prowar-appeal-but-parley-on-vietnam-is-expected-to.html | STUDENTS TO HEAR PRO-WAR APPEAL; But Parley on Vietnam Is Expected to Vote It Down | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/miss-susan-werner-a-prospective-bride.html | Miss Susan Werner A Prospective Bride | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/follis-joins-fund-american.html | Follis Joins Fund American | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/new-safety-rule-on-lakes-is-urged-labor-group-calls-harbor.html | NEW SAFETY RULE ON LAKES IS URGED; Labor Group Calls Harbor Facilities Inadequate | True | By Damon Stetson | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/british-group-sends-gas-masks-to-yemenis-committee-skips-250-after.html | British Group Sends Gas Masks to Yemenis; Committee Skips 250 After Attacks by U.A.R. Reported to Have Left 270 Dead | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/korea-shifts-fishing-ground.html | Korea Shifts Fishing Ground | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/election-violence-continues-in-six-indian-states.html | Election Violence Continues in Six Indian States | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-expert-takes-health-post-here-dr-orourke-favors-unity-of.html | U.S. EXPERT TAKES HEALTH POST HERE; Dr. O'Rourke Favors Unity of Services for the Poor | True | By Martin Tochin | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/gold-water-asks-increase-in-war-assails-halts-in-bombing-finds-a.html | GOLD WATER ASKS INCREASE IN WAR; Assails Halts in Bombing-- Finds a 'Sanity Gap' | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/indonesian-plane-explodes-killing-21-and-injuring-91.html | Indonesian Plane Explodes, Killing 21 and Injuring 91 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/selassie-seeking-more-private-investment-ethiopian-emperor-speaks.html | Selassie Seeking More Private Investment; Ethiopian Emperor Speaks to Business Chamber Here | True | By Sam Pope Brewer | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/lindsay-orders-si-plan-started-he-takes-action-to-assure.html | LINDSAY ORDERS S.I. PLAN STARTED; He Takes Action to Assure Annadale-Huguenot Area an 'Orderly Growth' CITY FUNDS TO BE USED U.S. Aid Had Been Awaited in a Project to Develop South Shore District. | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/a-new-commissioner-dr-edward-orourke.html | A New Commissioner; Dr. Edward O'Rourke | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/yugoslavs-press-us-on-attacks-canada-also-gets-note-on-bombing-of.html | YUGOSLAVS PRESS U.S. ON ATTACKS; Canada Also Gets Note on Bombing of Consulates | True | By Richard Eder Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/most-wanted-list-addition.html | Most Wanted List Addition | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/cobb-negotiating-for-purchase-of-robin-dundee-anzac-pacer.html | Cobb Negotiating for Purchase Of Robin Dundee, Anzac Pacer | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-tactics-in-vietnam-oncescorned-french-principles-used-but.html | U.S. Tactics in Vietnam; Once-Scorned French Principles Used, But Superior Means Make Difference | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/accord-reached-on-congo-copper-exports-to-resume-at-once-companies.html | ACCORD REACHED ON CONGO COPPER; Exports to Resume at Once, Companies Agree-- Items Will Go to Arbitration | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/2-french-paintings-given-to-carnegie-art-museum.html | 2 French Paintings Given To Carnegie Art Museum | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ecumenism-eases-scots-old-rancor-protestants-and-catholics-are.html | ECUMENISM EASES SCOTS' OLD RANCOR; Protestants and Catholics Are Increasing Contact | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mrs-king-gains-net-semifinals-tory-fretz-and-donna-fales-upset-in.html | MRS. KING GAINS NET SEMI-FINALS; Tory Fretz and Donna Fales Upset in National Tourney | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/church-liberals-score-new-group-see-conservatives-at-helm-of.html | CHURCH LIBERALS SCORE NEW GROUP; See Conservatives at Helm of Economic Committee | True | By George Dugan | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/profit-mark-set-by-columbia-gas.html | PROFIT MARK SET BY COLUMBIA GAS | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/britishamerican-tobacco-amends-offer-for-yardley.html | British-American Tobacco Amends Offer for Yardley | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/books-of-the-times-on-the-wrong-track.html | Books of The Times; On the Wrong Track | True | By Thomas Lask | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/policemen-in-japan-will-learn-karate-judo-is-not-enough.html | Policemen in Japan Will Learn Karate; Judo Is Not Enough | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/movers-luncheon-on-li-is-attended-by-state-leaders.html | Movers Luncheon On L.I. Is Attended By State Leaders | True | By Terence Smith Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/apollo-1-is-removed-from-rocket.html | Apollo 1 Is Removed From Rocket | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/childrens-film-extended.html | Children's Film Extended | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/11-believed-dead-in-jersey-blast-17-hurt-in-chemical-plant-at.html | 11 BELIEVED DEAD IN JERSEY BLAST; 17 Hurt in Chemical Plant at Hawthorns—Bodies Sought Through Night | True | By Peter Millones Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/british-pound-closes-steady-canadian-dollar-shows-drop.html | British Pound Closes Steady; Canadian Dollar Shows Drop | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/jack-bardy.html | JACK BARDY | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/robert-merrill-62-of-american-cable.html | ROBERT MERRILL, 62, OF AMERICAN CABLE | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-producers-pleased.html | U.S. Producers Pleased | True | By Robert Walker | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ballet-something-for-the-record-book-david-blair-swan-lake-proves.html | Ballet: Something for the Record Book; David Blair 'Swan Lake' Proves to Be the Best | True | By Olive Barnes Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/wallace-assails-2-parties-chiefs-steps-up-presidential-drive-at.html | WALLACE ASSAILS 2 PARTIES CHIEFS; Steps Up Presidential Drive at Segregationist Meeting | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/suffolk-opens-public-housing.html | Suffolk Opens Public Housing | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ucla-sets-back-oregon-34-to-25-alcindor-scores-12-points-in-battle.html | U.C.L.A SETS BACK OREGON, 34 TO 25; Alcindor Scores 12 Points in Battle of Ball Control | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-holds-up-ruling-on-civilians-in-saigon.html | U.S. Holds Up Ruling On Civilians in Saigon | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/liberation-front-officials-reported-meeting-chinese.html | Liberation Front Officials Reported Meeting Chinese | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/evidence-disputed-in-pricefixing-case.html | EVIDENCE DISPUTED IN PRICE-FIXING CASE | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/smiley-burnette-movie-partner-of-autry-and-rogers-dies-at-55.html | Smiley Burnette, Movie Partner Of Autry and Rogers, Dies at 55; Charlie Pratt of TV 'Petticoat Junction' Played Roles in Nearly 200 Westerns | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/4-glass-producers-settle-trust-suits.html | 4 GLASS PRODUCERS SETTLE TRUST SUITS | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/farmers-at-forum-rebut-view-that-their-income-is-too-high.html | Farmers at Forum Rebut View That Their Income Is Too High | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/f111-crash-attributed-to-improper-procedures.html | F-111 Crash Attributed To Improper Procedures | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/the-mood-was-not-born-yesterday.html | The Mood Was Not Born Yesterday | True | By Rita Reif | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/city-displays-model-of-park-stables.html | City Displays Model of Park Stables | True | By McCandlish Phillips | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/brainerd-cooper-editor-in-chattanooga-was-62.html | Brainerd Cooper, Editor In Chattanooga, Was 62 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/henri-perruchot.html | HENRI PERRUCHOT | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/blasts-rip-paper-mill-plant.html | Blasts Rip Paper Mill Plant | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/movie-of-florence-floods-to-be-lent-free-to-public.html | Movie of Florence Floods To Be Lent Free to Public | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/court-defeat-fails-to-discourage-ios.html | COURT DEFEAT FAILS TO DISCOURAGE I.O.S. | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/rarities-played-by-brass-quintet-ancient-and-modern-music-make-plea.html | RARITIES PLAYED BY BRASS QUINTET; Ancient and Modern Music Make Pleasing Concert | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/last-lucia-at-met-for-season-listed.html | LAST 'LUCIA' AT MET FOR SEASON LISTED | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/tito-sees-danger-of-world-war-iii-calls-vietnam-major-peril-ends.html | TITO SEES DANGER OF WORLD WAR III; Calls Vietnam Major Peril --Ends Austrian Visit | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/big-red-rally-wins.html | Big Red Rally Wins | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/vauxhall-closes-plant-early.html | Vauxhall Closes Plant Early | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/dr-hammerschlag-a-gynecologist-54.html | DR. HAMMERSCHLAG, A GYNECOLOGIST, 54 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/legalized-marijuana-urged.html | Legalized Marijuana Urged | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/new-plot-inquiry-reported-on-kennedy-assassination.html | New 'Plot' Inquiry Reported On Kennedy Assassination | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/money.html | Money | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/tin-can-sailors-call-ship-off-vietnam-heaven-bainbridge-a-nuclear.html | 'Tin Can' Sailors Call Ship Off Vietnam 'Heaven'; Bainbridge, a Nuclear Craft, Is Roomy, Devoid of Soot and Has Fresh Cherry Pie | True | By R.w. Apple Jr. Special To The New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/la-salle-academy-to-gain.html | La Salle Academy to Gain | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/coast-rail-strike-is-settled.html | Coast Rail Strike Is Settled | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/father-and-son-are-held.html | Father and Son Are Held | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mrs-stanley-king-educators-widow.html | MRS. STANLEY KING, EDUCATOR'S WIDOW | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/chicago-suburbs-asked-to-end-bias-kerner-makes-housing-plea-in-bid.html | CHICAGO SUBURBS ASKED TO END BIAS; Kerner Makes Housing Plea in Bid for Atom Smasher | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/grace-mok-is-engaged.html | Grace Mok Is Engaged | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/thursday-flurry-is-ended-quickly-price-changes-fractional-activity.html | THURSDAY FLURRY IS ENDED QUICKLY; Price Changes Fractional -- Activity in Copper Is Down to 83 Contracts | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/silverman-fulfills-a-campaign-pledge.html | SILVERMAN FULFILLS A CAMPAIGN PLEDGE | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/st-lawrence-six-routs-rpi-124-erickson-and-smith-score-three-times.html | ST. LAWRENCE SIX ROUTS R.P.I., 12-4; Erickson and Smith Score Three Times Apiece | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/cbs-news-to-shun67-emmys-salant-affirms-friendlys-stand.html | C.B.S. News to Shun67 Emmys; Salant Affirms Friendly's Stand | True | By Robert E. Dallos | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/official-in-pakistan-named-to-foreign-aid-agency.html | Official in Pakistan Named To Foreign Aid Agency | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/stocks-on-london-exchange-register-widespread-declines-bonds-of.html | Stocks on London Exchange Register Widespread Declines; BONDS OF BRITAIN END ABOVE LOWS Market in Paris Closes on Firm Note--Steel Shares Climb in Brussels | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/-and-a-preliminary-battle.html | ... and a Preliminary Battle | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/philips-offer-for-pye-stock-taken-by-90-of-holders.html | Philips Offer for Pye Stock Taken by 90% of Holders | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/hialeah-results.html | Hialeah Results | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/cardinal-frings-patches-up-dispute-with-jewish-group.html | Cardinal Frings Patches Up Dispute With Jewish Group | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mikitacashman.html | Mikita--Cashman | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/6-of-959-children-attend-school-as-boycott-of-ps-122-continues.html | 6 of 959 Children Attend School As Boycott of P.S. 122 Continues | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bohn-is-planning-move-to-suburbs-business-machines-maker-calls.html | BOHN IS PLANNING MOVE TO SUBURBS; Business Machines Maker Calls Costs Here Too High | True | By Seth S. King | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/smith-stresses-division-of-races-rhodesian-sees-the-ideal-in.html | SMITH STRESSES DIVISION OF RACES; Rhodesian Sees 'the Ideal' in 'Separate Development' | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/fate-of-sukarno-up-to-congress-top-indonesian-legislative-body.html | FATE OF SUKARNO UP TO CONGRESS; Top Indonesian Legislative Body Called for March 7 | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/income-mark-set-by-northwest-air-carriers-revenues-also-reach.html | INCOME MARK SET BY NORTHWEST AIR; Carrier's Revenues Also Reach Record in Year | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/matching-need-and-design.html | Matching Need and Design | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/third-pappy-rescued-from-tennessee-well.html | Third Pappy Rescued From Tennessee Well | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/liberals-act-to-broaden-policy-base.html | Liberals Act to Broaden Policy Base | True | By Thomas P. Ronan | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/new-layoffs-set-in-auto-industry-sales-lag-is-noted-auto-industry.html | New Layoffs Set In Auto Industry; Sales Lag Is Noted; AUTO INDUSTRY ORDERS LAYOFFS | True | By H.j. Maidenberg | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/15-debutantes-bow-at-the-colonial-ball.html | 15 Debutantes Bow At the Colonial Ball | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/lions-defeated-55-to-41.html | Lions Defeated, 55 to 41 | True | By Deane McGowen | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/diefenbaker-asks-raid-curb.html | Diefenbaker Asks Raid Curb | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/pier-hiring-office-will-remain-open-closing-of-greenpoint-center.html | PIER HIRING OFFICE WILL REMAIN OPEN; Closing of Greenpoint Center Put Off for 10 Weeks | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/market-place-a-new-look-at-timmins-future.html | Market Place; A New Look at Timmins Future | True | By Robert Metz | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/seven-antidraft-pickets-are-indicted-in-atlanta.html | Seven Antidraft Pickets Are Indicted in Atlanta | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/rangers-will-face-hawks-here-today.html | RANGERS WILL FACE HAWKS HERE TODAY | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-shuns-longterm-aid-in-support-of-latin-market-us-shuns-pledge-on.html | U.S. Shuns Long-Term Aid In Support of Latin Market; U.S. SHUNS PLEDGE ON LATIN MARKET | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/pasarell-beats-smith-and-graebner-downs-holmberg-in-us-indoor.html | Pasarell Beats Smith and Graebner Downs Holmberg in U.S. Indoor Tennis; 16-14 FIRST SET TAKES 88 MINUTES Match Closed Out by Puerto Rican With 6-4 Victory-- Graebner Wins, 6-3, 7-5 | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/irving-wheatcroft-dead-at-62-a-contract-bridge-life-master.html | Irving Wheatcroft Dead at 62; A Contract Bridge Life Master | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/auto-output-passes-million-eight-days-later-than-in-66.html | Auto Output Passes Million Eight Days Later Than in '66 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/miss-wehle-betrothed-to-dr-martin-nemer.html | Miss Wehle Betrothed To Dr. Martin Nemer | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/kennedy-predicts-abortion-reform-senator-on-li-tour-says-there-are.html | KENNEDY PREDICTS ABORTION REFORM; Senator, on L.I. Tour, Says There Are 'Changes That Have to Be Made' | True | By James R. Sikes Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/kennedy-planning-an-early-statement-on-vietnam-policy.html | Kennedy Planning An Early Statement On Vietnam Policy | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/gardner-urges-indian-unit-shift-describes-to-tribal-leaders.html | GARDNER URGES INDIAN UNIT SHIFT; Describes to Tribal Leaders Advantages of Transfer | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/want-an-oud-player-13-listed-in-new-directory-of-musicians.html | Want an Oud Player? 13 Listed In New Directory of Musicians | True | By Louis Calta | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mechanical-calf-trains-ranch-horses-wide-variety-of-ideas-covered.html | Mechanical Calf Trains Ranch Horses; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/gaullists-bicker-in-lorraine-race-rancor-may-affect-vote-in-french.html | GAULLISTS BICKER IN LORRAINE RACE; Rancor May Affect Vote in French Farming Area | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/justice-rejects-new-charge-of-contempt-against-powell-court-opinion.html | Justice Rejects New Charge Of Contempt Against Powell; Court Opinion Says Further Convictions Would Only Hold Up Settlement | True | By Robert E. Tomasson | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/harry-m-shuman-a-clergyman-88-missionary-alliances-head-from-25-to.html | HARRY M. SHUMAN, A CLERGYMAN, 88; Missionary Alliance's Head From '25 to '54 Is Dead | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/international-paper-plans-research-center-paper-company-to-build.html | International Paper Plans Research Center; PAPER COMPANY TO BUILD CENTER | True | By David Dworsky | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/wider-role-urged-for-city-college-school-is-chided-for-failure-to.html | WIDER ROLE URGED FOR CITY COLLEGE; School Is Chided for Failure to Act in University | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/drive-opens-for-ski-team-fund.html | Drive Opens for Ski Team Fund | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/free-city-u-tuition-is-backed-by-mayor-free-tuition-at-city.html | Free City U. Tuition Is Backed by Mayor; Free Tuition at City University Is Supported Again by Lindsay | True | By Leonard Buder | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/television.html | Television | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/leatherneck-ball-is-attended-by-1000.html | Leatherneck Ball Is Attended by 1,000 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/a-fashion-show-march-13-to-aid-nurse-service-event-at-museum-will.html | A Fashion Show March 13 to Aid Nurse Service; Event at Museum Will Mark Centennial of Founder's Birth | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/president-warns-of-futilestep-up-in-nuclear-race-but-he-voices-high.html | PRESIDENT WARNS OF 'FUTILESTEP-UP IN NUCLEAR RACE; But He Voices 'High' Hopes on Pact to Ban Spread of Atomic Weapons MISSILE DEFENSES KEY He Fears Deployment by the Soviet Would Produce an Arms 'Escalation' | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/judge-acquits-war-hero-in-virginia-racial-protests.html | Judge Acquits War Hero In Virginia Racial Protests | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mutual-fund-reports.html | MUTUAL FUND REPORTS | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/barrett-is-new-hamp-lead.html | Barrett Is New 'Hamp' Lead | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/dorothy-s-newman.html | DOROTHY S. NEWMAN | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/man-dies-in-west-side-fire.html | Man Dies in West Side Fire | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/artery-transplants-said-to-aid-heart.html | Artery Transplants Said to Aid Heart | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/rabbi-berl-aronovitz.html | RABBI BERL ARONOVITZ | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/speck-trial-curb-on-press-assailed-courts-rules-unwarranted.html | SPECK TRIAL CURB ON PRESS ASSAILED; Court's Rules Unwarranted Publishers Declare | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/moroccan-king-makes-golf-pitch-ruler-wants-to-hold-canada-cup-play.html | Moroccan King Makes Golf Pitch; Ruler Wants to Hold Canada Cup Play in His Country | True | By Lincoln A. Werden | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-urged-to-save-swamp-in-jersey-hearing-is-held-on-proposal-to.html | U.S. URGED TO SAVE SWAMP IN JERSEY; Hearing Is Held on Proposal to Designate 3,500 Acres a 'Wilderness Area' 900 ASK PRESERVATION Lone Dissenter Argues for Making Site Into a New Metropolitan Jetport | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/opera-last-night.html | Opera Last Night | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bronx-high-school-backed-by-100-pupils-at-hearing.html | Bronx High School Backed By 100 Pupils at Hearing | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bowies-program-is-halted-by-snow-native-dancer-handicap-is-feature.html | BOWIE'S PROGRAM IS HALTED BY SNOW; Native Dancer Handicap Is Feature of Card Today | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/four-young-looks-for-the-summer.html | Four Young Looks for the Summer | True | By Bernadine Morris | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/2-donors-named-by-student-group-units-linked-to-cia-listed-by.html | 2 DONORS NAMED BY STUDENT GROUP; Units Linked to C.I.A. Listed by Conference Abroad | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/laity-award-to-mccormack.html | Laity Award to McCormack | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/2-flee-from-new-jail.html | 2 Flee From New Jail | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ps-129-exhibition-on-negro-ignored.html | P.S. 129 EXHIBITION ON NEGRO IGNORED | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/michael-a-stavitsky-72-dies-leader-in-jewish-social-work.html | Michael A. Stavitsky, 72, Dies; Leader in Jewish Social Work | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/walter-b-harriman-to-wed-miss-swain.html | Walter B. Harriman To Wed Miss Swain | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/an-unsigned-will-of-ruby-disclosed.html | AN UNSIGNED WILL OF RUBY DISCLOSED | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/apartheid-viewed-as-aim.html | Apartheid Viewed as Aim | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/turner-gets-a-car-with-spoiler-top-driver-accepts-racer-with-device.html | Turner Gets a Car With 'Spoiler'; Top Driver Accepts Racer With Device for Daytona 500 | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/gis-press-drive-on-foes-bastions-clash-fiercely-with-north.html | G.I.'S PRESS DRIVE ON FOE'S BASTIONS; Clash Fiercely With North Vietnamese and Vietcong | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/itt-will-lend-abc-25million-tvradio-concern-notes-critical-cash.html | I.T.T. WILL LEND A.B.C. $25-MILLION; TV-Radio Concern Notes 'Critical Cash Shortage' | True | By Gene Smith | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/guild-solicited-aid-from-foundations-in-60-leader-says.html | Guild Solicited Aid From Foundations In '60, Leader Says | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bonds-state-postpones-75million-offering-after-rates-climb-new.html | Bonds: State Postpones $75-Million Offering After Rates Climb; NEW SALES DATE IS NOT DISCLOSED Step Follows Steepest Rise in the Level of Interest in at Least 20 Years | True | By John H. Allan | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ontario-is-leading-in-canadian-games.html | ONTARIO IS LEADING IN CANADIAN GAMES | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/new-trustee-elected-by-dime-savings-bank.html | New Trustee Elected By Dime Savings Bank | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/more-air-service-in-pacific-urgd-70-witnesses-make-plea-at-cab.html | MORE AIR SERVICE IN PACIFIC URGED; 70 Witnesses Make Plea at C.A.B. Capital Hearing | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/more-snow-falls-on-atlantic-city-stores-are-closedtraffic-disrupted.html | MORE SNOW FALLS ON ATLANTIC CITY; Stores Are Closed—Traffic Disrupted in Washington | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/antiques-the-porcelains-of-old-russia-pieces-scarce-in-west-have.html | Antiques: The Porcelains of Old Russia; Pieces, Scarce in West, Have Fine Quality | True | By Marvin D. Schwartz | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/tear-gas-flushes-a-gunman-in-bronx.html | TEAR GAS FLUSHES A GUNMAN IN BRONX | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/a-2d-british-priest-to-wed-american-maps-celibacy-fight.html | A 2d British Priest To Wed American; Maps Celibacy Fight | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/epidemic-in-china-reported.html | Epidemic in China Reported | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/syria-and-iraq-open-talk-on-oil-dispute.html | SYRIA AND IRAQ OPEN TALK ON OIL DISPUTE | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/color-magazine-dies-in-3-issues-suburban-newspaper-insert-fails-to.html | COLOR MAGAZINE DIES IN 3 ISSUES; Suburban Newspaper Insert Fails to Draw Enough Ads | True | By Henry Raymont | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/students-accuse-cia-of-trapping-some-into-spying-students-assert.html | Students Accuse C.I.A. of 'Trapping' Some Into Spying Students Assert C.I.A. Trapped Some Into Spying | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/director-heralds-hamburgs-opera-germans-due-in-june-will-stress.html | DIRECTOR HERALDS HAMBURG'S OPERA; Germans, Due in June, Will Stress 20th-Century Works | True | By Theodore Strongin | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bigotry-is-charged-in-2d-jersey-town-bigotry-charged-in-2d-jersey.html | Bigotry Is Charged In 2d Jersey Town; BIGOTRY CHARGED IN 2D JERSEY TOWN | True | By Richard Reeves | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/10000-parisians-attend-art-exhibition-opening.html | 10,000 Parisians Attend Art Exhibition Opening | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/commons-favors-birthcontrol-aid-approves-bill-to-give-help-to.html | COMMONS FAVORS BIRTH-CONTROL AID; Approves Bill to Give Help to Married or Unmarried Women Asking for It | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-scores-maker-of-rand-vaccine-permanent-injunction-asked-against.html | U.S. SCORES MAKER OF RAND VACCINE; Permanent Injunction Asked Against Cancer Serum | True | By Jane E. Brody Special to the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/rights-aide-quits-antipoverty-job-yette-sees-need-for-more-emphasis.html | RIGHTS AIDE QUITS ANTIPOVERTY JOB; Yette Sees Need for More Emphasis in His Area | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/akron-sets-back-fairleigh-for-18th-triumph-by-8663.html | Akron Sets Back Fairleigh for 18th Triumph by 86-63 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/palmer-posts-67-for-133-at-tucson-courtney-3-strokes-back-charles.html | PALMER POSTS 67 FOR 133 AT TUCSON; Courtney 3 Strokes Back-- Charles Is Tied at 137 | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/powell-deducted-wifes-pay.html | Powell Deducted Wife's Pay | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/studebaker-picks-hill-clark.html | Studebaker Picks Hill, Clark | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/hanoi-aide-quoted-on-basis-for-talks.html | HANOI AIDE QUOTED ON BASIS FOR TALKS | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/charles-milgrim-retired-clothier-last-of-four-founders-of-womens.html | CHARLES MILGRIM, RETIRED CLOTHIER; Last of Four Founders of Women's Wear Shop Dies | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/nancy-simons-nuptials.html | Nancy Simon's Nuptials | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ncaa-balks-at-kheel-order-keeping-7-out-of-garden-track.html | N.C.A.A. Balks at Kheel Order, Keeping 7 Out of Garden Track | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/polish-student-union-says-government-aid-is-27.html | Polish Student Union Says Government Aid Is 27% | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-18 | 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/store-sales-decline.html | Store Sales Decline | True | | 1995-03-06 | RE0000697241 | B00000323905 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/in-east-europe-the-past-is-passe-poland-led-the-way-criticism.html | In East Europe the Past Is Passe; Poland Led the Way Criticism Varies Eating of Crow Deep Inroads Made | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/taiwan-is-fearful-of-deal-on-china-hopes-turmoil-will-not-lead-to.html | TAIWAN IS FEARFUL OF 'DEAL' ON CHINA; Hopes Turmoil Will Not Lead to Foreign Intervention | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/and-father-of-french-art-song-the-new-york-times-sunday-february-19.html | ...And Father of French Art Song; THE NEW YORK TIMES, SUNDAY, FEBRUARY 19. On Gound As the Father of the French Art Song | True | By Allen Hughes | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/pierre-franeys-stuffed-shrimp.html | PIERRE FRANEY'S STUFFED SHRIMP | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mrs-macleod-rewed.html | Mrs. Macleod Rewed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/utica-rink-captures-final-in-us-womens-curling.html | Utica Rink Captures Final In U.S. Women's Curling | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/paula-ann-stone-engaged-to-wed-robert-green-jr-66-debutante-fiancee.html | Paula Ann Stone Engaged to Wed Robert Green Jr.; '66 Debutante Fiancee of Amherst Graduate Nuptials in June | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bertrand-russell-prosecutor-judge-and-jury-bertrand-russell-cont.html | Bertrand Russell: Prosecutor, Judge and Jury; Bertrand Russell (Cont.) | True | By Bernard Levin | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tanzanias-moves-worry-neighbors-kenyatta-and-obote-to-sift-effects.html | TANZANIA'S MOVES WORRY NEIGHBORS; Kenyatta and Obote to Sift Effects of Nationalization | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/knicks-triumph-make-playoffs-beat-royals-124123-but-lose-barnett.html | KNICKS TRIUMPH, MAKE PLAYOFFS; Beat Royals, 124-123, but Lose Barnett Bullets Bow Knicks Beat Royals, 124-123; Clinch Berth in N.B.A. Playoff | True | By Dave Anderson | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kathryn-simon-a-bride.html | Kathryn Simon a Bride | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/they-loved-her-in-venice.html | They Loved Her in Venice | True | By Joan Evans | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/columbia-professor-honored.html | Columbia Professor Honored | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/hunter-savoyards-to-give-5-showings-of-patience.html | Hunter Savoyards to Give 5 Showings of 'Patience' | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/american-news-estimate.html | American News Estimate | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/missile-race-goes-round-and-round-warhead-is-key-titan-coats-high.html | Missile Race Goes 'Round and 'Round; Warhead Is Key Titan Coats High | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/movie-mailbag-to-be-a-negro.html | Movie Mailbag; To Be A Negro | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/chess-quartet-from-majorca.html | Chess; Quartet From Majorca | True | By Al Horowitz | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lion-mauls-tamer-and-son-before-6000-in-cleveland.html | Lion Mauls Tamer and Son Before 6,000 in Cleveland | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/college-graduates-are-matched-with-job-openings-by-computer.html | College Graduates Are Matched With Job Openings by Computer; COMPUTERS HELP PLACE WORKERS | True | By William M. Freeman | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/carole-corso-betrothed.html | Carole Corso Betrothed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cov-kirk-ox-florida-is-married-in-brief-quiet-civil-ceremony.html | Cov. Kirk ox Florida Is Married In Brief, Quiet Civil Ceremony | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gary-fort-student.html | Gary Fort, Student | True | By John Wakeman | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/u-s-to-urge-lations-to-postpone-vote-on-argentine-defense-plan.html | U. S. to Urge Lations to Postpone Vote on Argentine Defense Plan | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nyu-triumphs-in-fencing-1512-violets-turn-back-navy-as-zimmerman.html | N.Y.U. TRIUMPHS IN FENCING, 15-12; Violets Turn Back Navy as Zimmerman Excels | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/phoenix-highrise-and-widening.html | Phoenix High-Rise and Widening | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/acapulco-building-tallest-hotel-tall-hotel-rises-on-acapulco-bay.html | Acapulco Building Tallest Hotel; TALL HOTEL RISES ON ACAPULCO BAY | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/allinone-look-at-colonial-paper.html | All-in-one Look At Colonial Paper | True | By Herbert C. Bardes | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/edinburgh-astir-over-road-plan-congestion-grows-but-new-route-would.html | EDINBURGH ASTIR OVER ROAD PLAN; Congestion Grows but New Route Would Mar Beauty | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/perverse-child-into-master.html | 'Perverse Child' Into Master | True | By John Canaday, Art Critic of the Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/chargers-name-kaze.html | Chargers Name Kaze | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/joelle-briain-engaged.html | Joelle Briain Engaged | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/city-aide-hears-woes-of-tenants-real-estate-chief-acts-as-landlord.html | CITY AIDE HEARS WOES OF TENANTS; Real Estate Chief Acts as Landlord to Thousands | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/pastors-brood.html | Pastor's Brood | True | By W.g. Rogers | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/st-johns-defeats-fordham-54-to-52-for-sixth-straight.html | St. John's Defeats Fordham, 54 to 52, For Sixth Straight | True | By Deane McGowen | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/its-time-to-try-the-big-city.html | It's Time to Try The Big City | True | By Clive Barnes | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/woman-is-mugged-but-her-one-cry-brings-enough-aid.html | Woman Is Mugged But 'Her One Cry. Brings Enough Aid | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sand-yachts-hit-by-breakdowns-three-craft-are-damaged-in-first-400.html | SAND YACHTS HIT BY BREAKDOWNS; Three Craft Are Damaged in First 400 Miles Some May Be Abandoned | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/skinner-michaels.html | Skinner Michaels | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/clarkson-downs-rpi-six.html | Clarkson Downs R.P.I. Six | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/farmers-split-on-policy-issues-seek-ways-to-keep-prosperity.html | Farmers Split on Policy Issues; Seek Ways to Keep Prosperity | True | By Wiliam M. Blair Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rider-beats-cw-post.html | Rider Beats C.W. Post | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/harvard-sinks-brown-9277.html | Harvard Sinks Brown, 92-77 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mallory-b-merriman-fiancee-of-richard-wells-constantine.html | Mallory B. Merriman Fiancee Of Richard Wells Constantine | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/on-the-winter-calendar.html | On the Winter Calendar | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/to-a-or-not-to-a-new-academic-question.html | To A or Not to A New Academic Question | True | By Fred M. Hechinger | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/karsch-burke.html | Karsch Burke | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/li-poverty-unit-votes-to-disband-will-run-private-program-free-of.html | L.I. POVERTY UNIT VOTES TO DISBAND; Will Run Private Program 'Free of Political Control' | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-van-stockum-becomes-affianced.html | Miss Van Stockum Becomes Affianced | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/prices-of-coops-show-sharp-rise-last-years-tight-market-termed-main.html | PRICES OF CO-OPS SHOW SHARP RISE; Last Year's Tight Market Termed Main Influence | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/coliseum-is-mecca-for-outdoor-fans.html | Coliseum Is Mecca for Outdoor Fans | True | By Oscar Godbout | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/2-city-men-keep-us-aid-flowing-drabkin-and-tufo-build-ties-to.html | 2 CITY MEN KEEP U.S. AID FLOWING; Drabkin and Tufo Build Ties to Congress and Agencies | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/euphoria-is-fleeting-for-wilson.html | Euphoria Is Fleeting for Wilson | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/occupancy-rate-firm-downtown-office-market-holds-strong-through.html | OCCUPANCY RATE FIRM DOWNTOWN; Office Market Holds Strong Through Wall St. Slump OCCUPANCY RATE FIRM DOWNTOWN | True | By Glenn Fower | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/transport-news-and-notes-air-official-urges-operation-of-fields-at.html | Transport News and Notes; Air Official Urges Operation of Fields at Cost to Keep Fares From Rising | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/frederick-weiss-a-psychoanalyst-a-fonder-of-karen-horney-clinic.html | FREDERICK WEISS, A PSYCHOANALYST; A Fonder of Karen Horney Clinic Dies Here at 68 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nba-lineups.html | N.B.A. Line-Ups | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/results-in-college-and-school-sports-basketball.html | Results in College and School Sports; BASKETBALL | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-barnard-wed-to-william-f-rope.html | Miss Barnard Wed To William F. Rope | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/leadership-in-health-new-commissioner-continues-tradition.html | Leadership in Health; New Commissioner Continues Tradition Cooperation Needed to Solve Problems | True | By Howard A. Rusk, M.d. | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/richey-graebner-beaten-ashe-pasarell-in-tennis-final.html | Richey, Graebner Beaten; ASHE, PASARELL IN TENNIS FINAL | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/peter-t-wyckoff-becomes-fiance-of-miss-menard-ohio-wesleyan-seniors.html | Peter T. Wyckoff Becomes Fiance Of Miss Menard; Ohio Wesleyan Seniors Are Planning to Be Married in August | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/panels-on-bathtubs-save-money-in-public-housing.html | Panels on Bathtubs Save Money in Public Housing | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bell-howell-forms-unit.html | Bell & Howell Forms Unit | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nancy-j-baxter-betrothed-to-john-adams-sibley-3d.html | Nancy J. Baxter Betrothed To John Adams Sibley 3d | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/on-gounod-as-opera-composer.html | On Gounod As Opera Composer | True | By Howard Klein | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-week-in-finance-wall-st-asks-if-easiermoney-trend-and-recovery.html | The Week in Finance; Wall St. Asks if Easier-Money Trend, And Recovery of Stocks, Has Ended WALL ST. ASKING IF RALLY IS OVER | True | By Albert L. Kraus | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/two-mets-signed-for-a-total-of-37-gardner-stahl-to-report-to-camp.html | TWO METS SIGNED FOR A TOTAL OF 37; Gardner, Stahl to Report to Camp on Saturday | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bouaguiba-asked-to-aid-arab-unity-husseins-appeal-implies-criticism.html | BOUAGUIBA ASKED TO AID ARAB UNITY; Hussein's Appeal Implies Criticism of Nasser | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/georgians-honor-hester.html | Georgians Honor Hester | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/record-73693-deer-killed-in-new-york-state-for-66.html | Record 73,693 Deer Killed In New York State for '66 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/200million-slated-by-harvester.html | $200-Million Slated by Harvester | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cpl-george-robertson-weds-ellen-lishman.html | Cpl. George Robertson Weds Ellen Lishman | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/concert-planned-march-12-to-aid-damrosch-fund-fontainebleau-alumni.html | Concert Planned March 12 to Aid Damrosch Fund; Fontainebleau Alumni Event to Be Benefit for Scholarships | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gunfight-at-mgm-corral-mgm-gunfight.html | Gunfight at M-G-M Corral; M-G-M 'Gunfight' | True | By Bosley Crowther | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/february-task-annual-reports-a-few-brokerage-houses-now-issue.html | FEBRUARY TASK; ANNUAL REPORTS; A Few Brokerage Houses Now Issue Brochures | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/norwich-records-upset-in-soccer-beats-manchester-united-in.html | NORWICH RECORDS UPSET IN SOCCER; Beats Manchester United in Association Cup, 2-1 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/multihull-boat-group-plans-ustobermuda-june-race.html | Multi-Hull Boat Group Plans U.S.-to-Bermuda June Race | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/109th-birthday-celebrated.html | 109th Birthday Celebrated | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/former-student-leaders-deny-they-were-trapped-by-cia.html | Former Student Leaders Deny They Were Trapped by C.I.A. | True | By Steven V.roberts | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mens-stores-seek-sales-stimulant-other-topics-at-convention-will.html | MEN'S STORES SEEK SALES STIMULANT; Other Topics at Convention Will Range From Delivery to Economic Outlook Would You Believe Paisley Suits as a Big Seller in Men's Wear? SALES STIMULANT SOUGHT BY STORES Other Topics at Convention Will Range From Delivery to Economic Outlook | True | By Leonard Sloane | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sports-news-hockey-horse-racing-basketball-track-and-field.html | Sports News; HOCKEY HORSE RACING BASKETBALL TRACK AND FIELD | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/spirited-dissent.html | Spirited Dissent | True | By Anthony Boucher | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sears-looking-to-east-for-growth-sears-plans-major-expansion-in.html | Sears Looking to East for Growth; Sears Plans Major Expansion In Number of Stores in the East | True | By Isadore Barmash | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/can-t-great-mean-ha-happy.html | Can 't. 'Great' Mean Ha Happy? | True | By Theodore Strongin | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/new-york-knickerbocker-statistics.html | New York Knickerbocker Statistics | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nuclear-pact-draft-makes-bonn-less-eager-to-rely-upon-nato.html | Nuclear Pact Draft Makes Bonn Less Eager To Rely Upon NATO | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/spring-apparel-being-reordered-coats-and-suits-in-demand-buying.html | SPRING APPAREL BEING REORDERED; Coats and Suits in Demand, Buying Offices Report | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/coast-jockey-suspended.html | Coast Jockey Suspended | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/german-soccer-results.html | German Soccer Results | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-statement-by-news-guild.html | The Statement By News Guild | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dozen-new-books-on-robert-kennedy-now-in-preparation-senator.html | Dozen New Books On Robert Kennedy Now in Preparation; SENATOR KENNEDY INSPIRES 12 BOOKS | True | By Henry Raymont | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/wide-review-is-urged.html | Wide Review Is Urged | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/saigon-and-seoul-criticize-illusory-moves-for-peace.html | Saigon and Seoul Criticize 'Illusory' Moves for Peace | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/structural-steel-orders-second-highest-on-record.html | Structural Steel Orders Second Highest on Record | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rarities-played-by-brass-quintet-ancient-and-modern-music-make.html | RARITIES PLAYED BY BRASS QUINTET; Ancient and Modern Music Make Pleasing Concert | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/catholic-running-with-hindu-party-bengal-britishindian-first.html | CATHOLIC RUNNING WITH HINDU PARTY; Bengal British-Indian First Candidate of Mixed Race | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/portuguese-assail-swedes-over-a-play.html | PORTUGUESE ASSAIL SWEDES OVER A PLAY | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/multitalented-max-multitalented-max.html | Multi-Talented Max; Multi-Talented Max | True | By A.h. Weiler | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-rockland-builder-shows-apartments-to-sell-his-houses.html | A Rockland Builder Shows Apartments To Sell His Houses | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-ins-and-outs-of-palm-beach-on-a-budget.html | The Ins and Outs of Palm Beach on a Budget | True | By George L. Hern, Jr. | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/carnival-summaries.html | Carnival Summaries | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/late-friday-results-basketball.html | Late Friday Results; BASKETBALL | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marriage-planned-by-berkeley-bottjer.html | Marriage Planned By Berkeley Bottjer | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/de-sapio-weighs-4th-comeback-bid-aides-say-he-may-oppose-berger-in.html | DE SAPIO WEIGHS 4TH COMEBACK BID; Aides Say He May Oppose Berger in June Primary | True | By James F. Clarity | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/john-allen-fiance-of-ginny-freeman.html | John Allen Fiance Of Ginny Freeman | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/maoists-praise-action-by-army-it-induces-winning-group-to-reinstate.html | MAOISTS PRAISE ACTION BY ARMY; It Induces Winning Group to Reinstate Purged Officials | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/labs-rated-high-in-city-hospitals-tests-surpass-work-done-by-other.html | LABS RATED HIGH IN CITY HOSPITALS; Tests Surpass Work Done by Other Institutions | True | By Martin Tolchin | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/italy-warns-orphanages.html | Italy Warns Orphanages | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/love-seen-by-maoists-a-bourgeois-prejudice.html | Love, Seen by Maoists: 'A Bourgeois Prejudice' | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/influential-critic.html | Influential Critic | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/city-aide-hears-slum-dwellers-real-estate-chief-acts-as-landlord-to.html | CITY AIDE HEARS SLUM DWELLERS; Real Estate Chief Acts as Landlord to Improve Lot CITY AIDE HEARS SLUM DWELLERS | True | By Kathleen Teltsch | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/personality-a-busy-man-gets-things-done-kearneynationals-president.html | Personality: A Busy Man Gets Things Done; Kearney-National's President Builds Through Mergers John Morrill Backs More Participation in Politics | True | By William D. Smith | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/savings-proposal-rejected-by-wille.html | SAVINGS PROPOSAL REJECTED BY WILLE | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/move-over-casals-ganz-is-90-too.html | Move Over, Casals, Ganz Is 90, Too | True | By Raymond Ericson | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/builders-change-face-of-phoenix-tall-offices-and-apartments-spread.html | BUILDERS CHANGE FACE OF PHOENIX; Tall Offices and Apartments Spread in Arizona City BUILDERS CHANGE FACE OF PHOENIX | True | By Harry V. Forgeron Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/more-promotions-for-negroes-pledged-by-episcopal-council.html | More Promotions for Negroes Pledged by Episcopal Council | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-ps-and-qs-of-bruckners-ovs-and-rvs.html | The P's and Q's of Bruckner's O.V.'s and R.V.'s | True | By Mark N. Kanny | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ulbricht-weighing-a-new-state-name.html | ULBRICHT WEIGHING A NEW STATE NAME | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bring-on-the-british-bring-on-the-british.html | Bring On the British!; Bring On The British! | True | By Walter Kerr | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-merchants-view-stores-hope-holiday-events-will-buoy-sales-in.html | The Merchant's View; Stores Hope Holiday Events Will Buoy Sales in Month | True | By Herbert Koshetz | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mental-health-benefit.html | Mental Health Benefit | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dont-be-afraid-of-whats-inside-you.html | 'Don't Be Afraid of What's Inside You' | True | By Emily Coleman | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tomorrows-nightmare-nightmare.html | Tomorrow's Nightmare; Nightmare | True | By Philip W. Quigg | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-3-no-title-warning-signals-for-economy-johnson-renews.html | Article 3 -- No Title; Warning Signals For Economy Johnson Renews Housing Fight Democrats Ask for Trouble in '68 Bookkeeping The Powell Way The Wayne Story: A Bit of Bigotry No Freedom For Sobell | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/conedwellings-of-cappadocia.html | CONE-DWELLINGS OF CAPPADOCIA | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ray-bergman.html | RAY BERGMAN | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/vietnam-parley-spurs-walkout-9-who-back-policy-of-us-leave-cornell.html | VIETNAM PARLEY SPURS WALKOUT; 9 Who Back Policy of U.S. Leave Cornell Session | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/text-of-summary-of-18month-study-made-by-a-special-presidential.html | Text of Summary of 18-Month Study Made by A Special Presidential Commission | True | Special to The New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/allnegro-political-party-announced-in-philadelphia.html | All-Negro Political Party Announced in Philadelphia | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/architecture-horses-anyone-horses-anyone.html | Architecture; Horses, Anyone? Horses, Anyone? | True | By Ada Louise Huxtable | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/triple-pass-how-cia-shifts-funds-how-cia-shifts-its-secret-funds.html | Triple Pass: How C.I.A. Shifts Funds; HOW C.I.A. SHIFTS ITS SECRET FUNDS | True | By E. W. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mrs-soutro-has-child.html | Mrs. Soutro Has Child | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/books-for-beginners.html | Books for Beginners | True | By George A. Woods | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/they-loved-his-last-two-hundred-movies.html | They Loved His Last Two Hundred Movies | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/stewart-has-best-trial-run-for-australian-grand-prix.html | Stewart Has Best Trial Run For Australian Grand Prix | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/abigail-rock-betrothed.html | Abigail Rock Betrothed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/split-connecticut-gop-fails-to-resolve-leadership-battle.html | Split Connecticut G.O.P. Fails To Resolve Leadership Battle | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rutgers-defeats-delaware-9572-lloyd-scores-30-points-to-lead.html | RUTGERS DEFEATS DELAWARE, 95-72; Lloyd Scores 30 Points to Lead Scarlet's Attack | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/canadian-cable-planned.html | Canadian Cable Planned | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/leonardo-oil-brings-5million-national-gallery-to-buy-work-from.html | Leonardo Oil Brings $5-Million; National Gallery to Buy Work From Liechtenstein Leonardo Portrait Brings $5-Million | True | By Milton Esterow | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ryan-is-victor-in-atlantic-city-beats-seixas-to-advance-in-title.html | RYAN IS VICTOR IN ATLANTIC CITY; Beats Seixas to Advance in Title Squash Racquets | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/44million-goes-to-cooper-union-bequest-from-descendant-of-colleges.html | $4.4-MILLION GOES TO COOPER UNION; Bequest From Descendant of College's Founder | True | By Murray Schumach | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/quotations.html | Quotations | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/reagans-budget-crisis-real-or-not.html | Reagan's Budget 'Crisis' Real or Not? | True | By Lawrence E. Davies Special To The New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/student-fiance-of-miss-deming-1964-debutante-nathaniel-b-cheney-of.html | Student Fiance Of Miss Deming, 1964 Debutante; Nathaniel B. Cheney of Middlebury to Marry Garland Alumna | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-hios-pianist-makes-debut-here.html | MISS HIOS, PIANIST, MAKES DEBUT HERE | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/superjets-pose-airport-problem-lack-of-space-added-noise-may-cause.html | SUPERJETS POSE AIRPORT PROBLEM; Lack of Space, Added Noise May Cause Radical Change | True | By Edward Hudson | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nsa-is-giving-data-to-senators-students-hope-for-inquiry-into-links.html | N.S.A. IS GIVING DATA TO SENATORS; Students Hope for Inquiry Into Links of the C.I.A. | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marthakeniston-engaged-to-wed-w-barnes-hunt-upstate-hospital-aide.html | MarthaKeniston Engaged to Wed W. Barnes Hunt; Upstate Hospital Aide Is Fiancee of Former Student at Trinity | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-perfectly-beautiful-case-of-ingrophilia-in-cambridge-mass.html | A Perfectly Beautiful Case of Ingrophilia in Cambridge, Mass. | | By John Canaday | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/college-will-use-sublevel-space-33million-expansion-plan-announced.html | COLLEGE WILL USE SUB-LEVEL SPACE; $33-Million Expansion Plan Announced in Brooklyn | | By John P. Callahan | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/john-kaiser-jr-to-wed-miss-carolyn-j-rack.html | John Kaiser Jr. to Wed Miss Carolyn J. Rack | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/raleigh-nc-industrial-development-in-state-sets-mark.html | RALEIGH, N.C. Industrial Development in State Sets Mark | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/july-bridal-planned-for-roberta-wadler.html | July Bridal Planned For Roberta Wadler | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/buffalo-state-tops-ithaca.html | Buffalo State Tops Ithaca | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/on-pied-pipers-and-piccolo-skiers-in-italy.html | On Pied Pipers and 'Piccolo' Skiers in Italy | | By Michael Strauss | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/pro-hockey-finds-the-canadian-problem-in-united-states-scouts-seek.html | Pro Hockey Finds The Canadian Problem in United States; Scouts Seek Talent for National League At Colleges Here But Most of Schools Get Skaters From North of Border | True | By William N. Wallace | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/oregon-u-aide-says-cia-hires-20-graduates-a-year.html | Oregon U. Aide Says C.I.A. Hires 20 Graduates a Year | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/baseball-signings-national-league.html | Baseball Signings; NATIONAL LEAGUE | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-leena-liukkonen-married-to-der-scutt.html | Miss Leena Liukkonen Married to Der Scutt | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/columbus-ohio-most-state-areas-show-retail-sales-gains.html | COLUMBUS, OHIO Most State Areas Show Retail Sales Gains | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/christopher-pullman-to-wed-miss-esther-kirschenbaum.html | Christopher Pullman to Wed Miss Esther Kirschenbaum | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-pamela-paine-becomes-affianced.html | Miss Pamela Paine Becomes Affianced | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ears-are-back-ears-are-back.html | Ears Are Back; Ears Are Back | | By Edward R.f. Sheehan | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/10000-will-buy-stake-in-oil-hunt-mcculloch-executive-seeks-to-raise.html | $10,000 WILL BUY STAKE IN OIL HUNT; McCulloch Executive Seeks to Raise $4.5-Million by Sale of Participations TAX LAWS A KEY FACTOR Speculation Is Intended for Persons in High Bracket Technique Successful $10,000 WILL BUY STAKE IN OIL HUNT | True | By Robert A. Wright | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mrs-joseph-waldman.html | MRS. JOSEPH WALDMAN | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/widelski-reaches-semifinal-round-in-squash-racquets.html | Widelski Reaches Semi-Final Round In Squash Racquets | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/newport-stakes-to-caught-short-favorite-triumphs-by-3-lengths-at.html | NEWPORT STAKES TO CAUGHT SHORT; Favorite Triumphs by 3 Lengths at Lincoln Downs | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/guild-denies-knowing-of-cia-links.html | Guild Denies Knowing of C.I.A. Links | | By Emanuel Perlmutter | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/johncock-will-drive-ford-in-indianapolis-500-race.html | Johncock Will Drive Ford In Indianapolis 500 Race | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/columbia-downs-penn-five-6860-walaszek-paces-lions-in-ivy-league.html | COLUMBIA DOWNS PENN FIVE, 68-60; Walaszek Paces Lions in Ivy League Game Here | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/trading-by-peking-with-7-lands-rose-66-data-show-increase-in.html | TRADING BY PEKING WITH 7 LANDS ROSE; '66 Data Show Increase in Non-Communist Areas | True | By Harry Schwartz | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/scarlet-stripes-identify-the-reds-this-season.html | Scarlet Stripes Identify The Reds This Season | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/jordan-withdraws-recognition.html | Jordan Withdraws Recognition | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marcia-hillegas-to-wed.html | Marcia Hillegas to Wed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/water-cress-endive-and-beets.html | WATER CRESS, ENDIVE AND BEETS | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/storm-moves-into-atlantic-after-snow-falls-on-east.html | Storm Moves Into Atlantic After Snow Falls on East | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/east-bloc-looks-to-switchers-to-ease-trade-pact-problems.html | East Bloc Looks to 'Switchers' To Ease Trade Pact Problems | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mrs-victor-h-baillard.html | MRS. VICTOR H. BAILLARD | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/westchester-acts-to-divert-roads-residents-ask-us-courts-to-help.html | WESTCHESTER ACTS TO DIVERT ROADS; Residents Ask U.S. Courts to Help Save Parkland | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/warriors-vanquish-celtics-by-130124.html | WARRIORS VANQUISH CELTICS BY 130-124 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/church-and-asked-for-the-alcoholic-priest-terms-teetotalers-their.html | CHURCH AND ASKED FOR THE ALCOHOLIC; Priest Terms Teetotalers 'Their Brother's Keeper' | True | By George Dugan | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ivies-ncaa-dispute-reported-nearing-end.html | Ivies, N.C.A.A. Dispute Reported Nearing End | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/brandt-reports-assurance-by-us-on-nuclear-treaty.html | Brandt Reports Assurance By U.S. on Nuclear Treaty | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gilmour-opens-bid-tomorrow-for-a-harness-driving-license.html | Gilmour Opens Bid Tomorrow For a Harness Driving License | True | By Louis Effrat | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/elm-city-fixture-is-on-today-teaneck-yearly-show-canceled.html | Elm City Fixture Is On Today; Teaneck Yearly Show Canceled | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/big-trees-small-plans.html | Big Trees, Small Plans | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/paul-rudolph-plans-modern-house-here-on-frame-of-1870s-paul-rudolph.html | Paul Rudolph Plans Modern House Here On Frame of 1870's; Paul Rudolph Plans Modern House on a 90-Year-Old Frame | True | By Thomas W. Ennis | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ring-twice-takes-125600-widener-by-five-lengths-wideners-colt.html | RING TWICE TAKES $125,600 WIDENER BY FIVE LENGTHS; Widener's Colt Triumphs at $24.20 Return Stanislas Second in Hialeah Race RING TWICE TAKES $125,600 WIDENER | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mrs-jeanne-mccanney-bride-of-garret-scholz.html | Mrs. Jeanne McCanney Bride of Garret Scholz | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/governor-to-seek-widened-subsidies-on-rents-for-poor-governor-to.html | Governor to Seek Widened Subsidies On Rents for Poor; Governor to Seek Rent Subsidy Rise | True | By Edith Evans Asbury | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/friday-night-basketball.html | Friday Night Basketball | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/merged-agencies-in-cabinet-urged-johnson-gets-plan-to-add-to.html | MERGED AGENCIES IN CABINET URGED; Johnson Gets Plan to Add to Proposed Commerce and Labor Consolidation Merger of Agencies in Cabinet Urged | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rikert-is-named-skimeister-again-middlebury-is-second-152-points.html | RIKERT IS NAMED SKIMEISTER AGAIN; Middlebury Is Second, 15.2 Points Behind Victors in Four-Event Standings | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/humors-of-self.html | Humors Of Self | True | By Jean Garrigue | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/pirates-name-farm-pilot.html | Pirates Name Farm Pilot | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/competing-bowler-dies.html | Competing Bowler Dies | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dirksen-now-backs-treaty-friends-say.html | DIRKSEN NOW BACKS TREATY, FRIENDS SAY | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/music-city-operas-rosenkavalier-production-is-skimpy-in-staging-and.html | Music City Opera's 'Rosenkavalier'; Production Is Skimpy in Staging and Sound | True | By Harold C. Schonberg | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mover-and-shaker-mover-and-shaker.html | Mover And Shaker; Mover and Shaker | True | By Oliver Knight | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rescue-system-expanded-in-66-26-new-stations-in-pacific-aid-coast.html | RESCUE SYSTEM EXPANDED IN '66; 26 New Stations in Pacific Aid Coast Guard Task | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/maureen-cronin-is-married-to-henry-murray-hayward.html | Maureen Cronin Is Married To Henry Murray Hayward | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/spotlight-pollution-control-stirs-investors.html | Spotlight; Pollution Control Stirs Investors | True | By John J. Abele | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/jersey-convicts-to-get-a-law-library.html | Jersey Convicts to Get a Law Library | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/fe-moskovics-87-pioneer-car-maker.html | F.E. MOSKOVICS, 87, PIONEER CAR MAKER | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/canadian-and-american-figure-skating-teams-begin-training-for-world.html | Canadian and American Figure Skating Teams Begin Training for World Championships | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/research-tide-in-medicine.html | Research Tide in Medicine | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/graphic-art-work-to-be-auctioned-old-and-new-prints-will-be-sold-at.html | GRAPHIC ART WORK TO BE AUCTIONED; Old and New Prints Will Be Sold at Parke-Bernet | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/steel-industry-adamant-on-levy-producers-in-us-justify-duty-on.html | STEEL INDUSTRY ADAMANT ON LEVY; Producers in U.S. Justify Duty on Imports in Light of Company Problems FOREIGN MILLS CRITICAL Proposal Scored on Ground It Interferes With Round of Tariff-Cutting Talks Steel Industry Is Adamant on Tariffs | True | By Robert Walker | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/feats-of-clay.html | Feats of Clay | True | By Robert Daley | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sandoval-1220-wins-bowie-dash-hansom-harve-trails-by-length-on.html | SANDOVAL, $12.20, WINS BOWIE DASH; Hansom Harve Trails by Length on Muddy Track | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/french-campaign-on-personalities-gaullists-seek-to-make-vote-a.html | FRENCH CAMPAIGN ON PERSONALITIES; Gaullists Seek to Make Vote a National Plebiscite | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/unlisted-stocks-edge-up-in-week-prices-recover-after-bout-of.html | UNLISTED STOCKS EDGE UP IN WEEK; Prices Recover After Bout of Indecisive Moves | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/turtlewatching-by-the-china-sea-in-malaysia.html | Turtle-Watching by the China Sea in Malaysia | True | By Norma Mohr | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/democrats-split-in-hawaii-senate-conservatives-and-liberals-divided.html | DEMOCRATS SPLIT IN HAWAII SENATE; Conservatives and Liberals Divided on Organization | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-vietnam-impasse-there-may-be-no-basis-for-talks-moscow-playing.html | The Vietnam Impasse; There May Be No Basis for Talks Moscow Playing A New Role | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/fine-gnesin.html | Fine Gnesin | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/criminals-at-large-criminals.html | Criminals at Large; Criminals | True | By Anthony Boucher | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/snow-and-castles-draw-pole-posts-head-field-in-250mile-auto-race-at.html | SNOW AND CASTLES DRAW POLE POSTS; Head Field in 250-Mile Auto Race at Daytona Today | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/hints-for-the-home.html | Hints For the Home | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tsingtao-curbs-agitation.html | Tsingtao Curbs Agitation | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kluger-miller.html | Kluger Miller | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/new-high-school-will-stress-ability.html | New High School Will Stress Ability | True | By Fred M. Hechinger | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-waiting-root.html | The Waiting Root | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/susan-fisher-betrothed.html | Susan Fisher Betrothed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mary-judith-busse-plans-may-wedding.html | Mary Judith Busse Plans May Wedding | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/diahann-sings-hot-plays-it-cool-diahann-sings-hot.html | Diahann Sings Hot, Plays It Cool; Diahann Sings Hot | True | By Joan Barthel | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/unwed-mothers-aided-in-syracuse-group-gives-birth-curb-data-to.html | UNWED MOTHERS AIDED IN SYRACUSE; Group Gives Birth Curb Data to Schoolgirls in Study | True | By Will Lissner | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/to-dryland-yachtsmen-on-the-sahara-every-little-breeze-seems-to.html | To Dry-Land Yachtsmen on the Sahara, Every Little Breeze Seems to Whisper Success | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gardens-foliage-plain-foliage-fancy.html | Gardens; Foliage Plain, Foliage Fancy | True | By Mary Ellen Ross | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/man-gives-abortion-facts-but-fails-to-get-arrested.html | Man Gives Abortion Facts But Fails to Get Arrested | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/jet-avenger-3640-wins-handicap-at-oaklawn-park.html | Jet Avenger, $36.40, Wins Handicap at Oaklawn Park | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/identical-panels-save-time-and-money-for-li-builder.html | Identical Panels Save Time and Money for L.I. Builder | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/university-and-city.html | University And City | True | By Will Lissner | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tombs-is-called-house-of-despair-panel-told-conditions-lead-to.html | TOMBS IS CALLED HOUSE OF DESPAIR; Panel Told Conditions Lead to Suicides and Guilty Pleas | True | By Morris Kaplan | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ralph-terrys-76-for-299-takes-pro-athletes-golf.html | Ralph Terry's 76 for 299 Takes Pro Athletes' Golf | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/container-berths-on-si-opposed-surplus-of-such-facilities-feared-if.html | CONTAINER BERTHS ON S.I. OPPOSED; Surplus of Such Facilities Feared if Complex Is Built | True | By Werner Bamberger | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dinner-and-filin-listed-march-14-to-aid-the-blind-recording-group.html | Dinner and Filin Listed March 14 To Aid the Blind; Recording Group Will Gain at a Showing of 'Taming of Shrew' | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/design-engineering-show-set.html | Design Engineering Show Set | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/another-opinion-the-mumbojumbo-of-education.html | Another Opinion; The Mumbo-Jumbo of Education | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lundmark-captures-bietila-ski-jumping.html | LUNDMARK CAPTURES BIETILA SKI JUMPING | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/whats-new-in-art.html | What's New In Art | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/hc-dalleys-have-child.html | H.C. Dalleys Have Child | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/howe-will-receive-patrick-prize-here.html | HOWE WILL RECEIVE PATRICK PRIZE HERE | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/police-plan-tv-series-to-urge-pupil-safety.html | Police Plan TV Series To Urge Pupil Safety | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/grip-of-red-communes-in-china-said-to-be-shaken-by-peasants.html | Grip of Red Communes in China Said to Be Shaken by Peasants | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bonnie-may-johns-to-marry-in-july.html | Bonnie May Johns To Marry in July | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marie-bender-is-bride-of-jared-synnestvedt.html | Marie Bender Is Bride Of Jared Synnestvedt | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/275000-granted-to-aid-italian-art-rescue-committee-funds-to-restore.html | $275,000 GRANTED TO AID ITALIAN ART; Rescue Committee Funds to Restore 75 Paintings | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bank-aide-weds-victoria-french-debutante-of-63-nuptials-for-stephen.html | Bank Aide Weds Victoria French, Debutante of '63; Nuptials for Stephen B. Morris and Alumna of Manhattanville | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/floridas-disney-world-aims-at-70-opening.html | Florida's Disney World Aims at '70 Opening | True | By C.e. Wright | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/river-ferries-here-are-slowly-vanishing-centrals-elizabeth-due-to.html | River Ferries Here Are Slowly Vanishing; Central's Elizabeth Due to Go on Last Run Next Month | True | By George Horne | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/letters-to-the-editor-letters-to-the-editor-letters.html | Letters To the Editor; Letters to the Editor Letters | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/barbara-l-ruegg-prospective-bride.html | Barbara L. Ruegg Prospective Bride | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-meyer-sets-mark.html | Miss Meyer Sets Mark | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/baseball-1967-old-places-new-faces-major-league-ball-clubs-begin.html | Baseball 1967: Old Places, New Faces; Major League Ball Clubs Begin Training This Week Minus Familiar Faces ROSTERS ABOUND WITH NEW NAMES 1,000 Will Compete for 500 Places With 20 Teams in 7-Week Session Ball Clubs to Start Spring Training | True | By Joseph M. Sheehan | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-art-of-playing-up-a-storm.html | The Art of Playing Up a Storm | True | By Harold C. Schonberg | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cleveland-employment-in-the-area-put-above-1966-level.html | CLEVELAND Employment in the Area Put Above 1966 Level | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/boston-spending-in-new-england-increased-in-1966.html | BOSTON; Spending in New England Increased in 1966 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/skating-marks-fall-at-olympic-trials.html | SKATING MARKS FALL AT OLYMPIC TRIALS | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/city-will-accept-park-permit-bids-applications-in-person-or-by-mail.html | CITY WILL ACCEPT PARK PERMIT BIDS; Applications in Person or by Mail Start Thursday | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/music-reprise-for-giacomo-carissimi-oratorios-revived-by-amor-artis.html | Music: Reprise for Giacomo Carissimi; Oratorios Revived by Amor Artis Chorale Work of 17th Century Still Has Life in It | True | By Raymond Ericson | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/2-fashion-shows-to-aid-george-junior-republic.html | 2 Fashion Shows to Aid George Junior Republic | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/authors-query.html | Author's Query | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/science-more-on-leonardo.html | Science: More on Leonardo | True | By Walter Sullivan | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/albania-adapting-red-guard-tactic-wall-posters-in-mao-style-attack.html | ALBANIA ADAPTING RED GUARD TACTIC; Wall Posters in Mao Style Attack Party Dissidents | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bridge-regional-contest-draws-82-teams.html | Bridge: Regional Contest Draws 82 Teams | True | By Alan Truscott | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/in-defense-of-london-it-is-not-a-swinging-city.html | In Defense of London It Is Not a Swinging City | True | By Nigel Buxton | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cursing-was-like-breathing.html | Cursing Was Like Breathing | True | By Nancy Horneffer | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lions-to-play-bills.html | Lions to Play Bills | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/foreign-affairs-the-seeing-eye.html | Foreign Affairs: The Seeing Eye | True | By C.I. Sulzberger | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/aid-by-cia-put-in-the-millions-group-total-up-a-wide-spectrum-of.html | AID BY C.I.A. PUT IN THE MILLIONS; GROUP TOTAL UP; A Wide Spectrum of Youth, Labor, Student and Legal Organizations Are Cited Aid by C.I.A.Is Put in the Millions as Total of Groups Grows | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-law-for-probation-instead-of-jail.html | The Law; For Probation Instead of Jail | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/brazilian-blast-kills-18.html | Brazilian Blast Kills 18 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/us-six-victor-101.html | U.S. Six Victor, 10-1 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/russians-in-peking-endured-the-siege-of-embassy-calmly.html | Russians in Peking Endured the Siege Of Embassy Calmly | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/army-turns-back-nyu-quintet-6855.html | ARMY TURNS BACK N.Y.U. QUINTET, 68-55 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/1966-imports-of-most-liquors-increased-over-the-1965-levels.html | 1966 Imports of Most Liquors Increased Over the 1965 Levels | True | By James J. Nagle | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/catholic-educational-group-names-father-koob-to-post.html | Catholic Educational Group Names Father Koob to Post | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/us-rubber-company-using-a-computer-to-design-tires.html | U.S. Rubber Company Using A Computer to Design Tires | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/st-lawrence-triumphs-over-oswego-state-sextet.html | St. Lawrence Triumphs Over Oswego State Sextet | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/longhaul-passenger-trains-termed-a-disappearing-breed-passenger.html | Long-Haul Passenger Trains Termed a Disappearing Breed; PASSENGER TRAIN CALLED MORIBUND | True | By Robert E. Bedingfield | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/three-buildings-destroyed-by-flames-in-hyde-park.html | Three Buildings Destroyed By Flames in Hyde Park | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/life-in-laotian-valley-improves-after-takeover-by-government.html | Life in Laotian Valley Improves After Take-Over by Government; Villagers Remember Work as Coolies Under Pathet Lao 5 Schools Are Built | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-7-no-title.html | Article 7 – No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kosygin-confers-with-us-envoy-2hour-talk-believed-to-deal-with.html | KOSYGIN CONFERS WITH U.S. ENVOY; 2-Hour Talk Believed to Deal With Vietnam and Missiles | True | By Raymond H. Anderson Special to the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/3-world-indoor-track-records-fall-3-world-marks-broken-in-track.html | 3 World Indoor Track Records Fall; 3 WORLD MARKS BROKEN IN TRACK | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/law-student-fiance-of-sandra-morgan.html | Law Student Fiance Of Sandra Morgan | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/crime-panel-asks-sweeping-reform-in-18month-study-presidential.html | CRIME PANEL ASKS SWEEPING REFORM IN 18-MONTH STUDY; Presidential Group Makes 200 Proposals, Including Birth Control Program JOHNSON GETS REPORT Commission Is Silent on Court Decisions Limiting Interrogation by Police 18-Month Crime Study Urges Sweeping and Costly Reforms | True | By Fred P. Graham Special to the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/transport-group-set-up-by-canada-commission-will-control-air-land.html | TRANSPORT GROUP SET UP BY CANADA; Commission Will Control Air, Land and Sea Traffic | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mrs-warner-remarried.html | Mrs. Warner Remarried | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/fenne-m-hess-jr.html | FENNE M. HESS JR. | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marriage-planned-by-ingrid-edstrom.html | Marriage Planned By Ingrid Edstrom | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/victory-or-not-mrs-gandhi-may-lose-her-job.html | Victory or Not, Mrs. Gandhi May Lose Her Job | True | By Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kirks-police-scour-state-governors-private-police-force-scours.html | Kirk's Police Scour State; Governor's Private Police Force Scours Florida in His 'War on Crime' | True | By Martin Waldron Special to the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/on-a-carrier-butcher-baker-geigercount-taker.html | On a Carrier: Butcher, Baker, Geiger-Count Taker | True | By R. W. Apple Jr. Special to the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/photography-finding-pictures-in-the-darkroom.html | Photography; Finding Pictures in the Darkroom | True | By Jacob Deschin | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nieves-san-pedro-is-wed.html | Nieves San Pedro Is Wed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/neoneoclassic.html | Neo-Neo-Classic | True | By Rita Reif | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/du-pont-cuts-back-price-of-xray-film.html | DU PONT CUTS BACK PRICE OF X-RAY FILM | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lindgren-wins-2mile-on-coast-overcoming-clarke-by-15-yards.html | Lindgren Wins 2-Mile on Coast, Overcoming Clarke by 15 Yards | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/path-of-the-fire-in-apollo-studied-clearer-picture-emerging-under.html | PATH OF THE FIRE IN APOLLO STUDIED; Clearer Picture Emerging Under Exhaustive Tests | True | By Evert Clark Special to the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/3-faiths-hailed-for-joint-chapel-award-from-temple-group-cites.html | 3 FAITHS HAILED FOR JOINT CHAPEL; Award From Temple Group Cites Complex at Airport | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/eladio-31-scores-by-neck-in-fair-grounds-handicap.html | Eladio, 3-1, Scores by Neck In Fair Grounds Handicap | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/medical-student-becomes-fiance-of-miss-palmieri-luther-fiske-warren.html | Medical Student Becomes Fiance Of Miss Palmieri; Luther Fiske Warren of Columbia to Wed a Debutante of '57 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/foundations-to-rebuild-10-slum-sites.html | Foundations to Rebuild 10 Slum Sites | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/another-blue-angel-is-killed-in-jet-crash.html | Another 'Blue Angel' Is Killed in Jet Crash | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/paris-air-show-replica-of-lindbergh-plane-to-star-in-american.html | Paris Air Show; Replica of Lindbergh Plane to Star In American Exhibit at Le Bourget | True | By Daniel M. Madden | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/child-to-the-jp-reitts.html | Child to the J.P. Reitts | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/new-oswald-clue-reported-found-new-orleans-official-vows-arrests.html | NEW OSWALD CLUE REPORTED FOUND; New Orleans Official Vows Arrests Will Be Made | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/st-john-finishes-first-in-40000-pro-bowling.html | St. John Finishes First In $40,000 Pro Bowling | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/koufax-to-get-dallas-award-as-top-us-sports-figure.html | Koufax to Get Dallas Award As Top U.S. Sports Figure | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/satra-elects-officer.html | Satra Elects Officer | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/victoria-d-tyner-is-married-on-li-62-debutane-bride-of-lee-w-peck.html | Victoria D. Tyner Is Married on L.I.; '62 Debutane Bride Of Lee W. Peck at Hewlett Church | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/summaries-of-coast-track-meet.html | Summaries of Coast Track Meet | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/9-city-policemen-to-enroll-in-course-in-puerto-rico.html | 9 City Policemen to Enroll In Course in Puerto Rico | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/insurance-covers-citys-tenements-liability-policies-offered-for-all.html | INSURANCE COVERS CITYS TENEMENTS; Liability Policies Offered for All Buildings on Trial Basis by Company in Bronx INSPECTIONS REQUIRED Owners Will Be Given Time to Repair Any Structures Not Up to Standards INSURANCE COVERS CITY'S TENEMENTS | True | By Franklin Whitehouse | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/jrobert-oppenheimer-atom-bomb-pioneer-dies-physicist-cancer-victim.html | J.Robert Oppenheimer, Atom Bomb Pioneer, Dies; Physicist Cancer Victim Censured and Later Honored by the A.E.C. Dr. J. Robert Oppenheimer, 'Father of the Atomic Bomb,' Dies in Princeton FAMED PHYSICIST WAS LONG AILING Career Had Been Marked With Controversy Since Hearings of 1953 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/news-of-the-rialto-ready-macbird-ready-macbird.html | News of the Rialto; Ready, 'MacBird!' Ready, 'MacBird!' | True | By Lewis Funke | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/harvard-routs-dartmouth.html | Harvard Routs Dartmouth | True | By United Press International | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-champion-almost-always-a-champion-almost-always.html | A Champion Almost Always; A Champion Almost Always | True | By Rex Reed | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/southern-methodist-five-tops-texas-christian-8583.html | Southern Methodist Five Tops Texas Christian, 85-83 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/buyers-stressing-community-plans-survey-finds-home-setting-is-a.html | BUYERS STRESSING COMMUNITY PLANS; Survey Finds Home Setting Is a Stronger Influence Buyers Influenced By Community Plan In Choosing Homes | True | By William Robbins | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/outgoing-passenger-and-mail-ships-sailing-today.html | Outgoing Passenger and Mail Ships; SAILING TODAY | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/patricia-ann-zuber-sets-summer-bridal.html | Patricia Ann Zuber Sets Summer Bridal | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/aflcio-leaders-puzzled-over-reuther-split.html | A.F.L.-C.I.O. Leaders Puzzled Over Reuther Split | True | By Damon Stetson Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/from-watts-a-new-writer.html | From Watts, a New Writer | True | By George Gent | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/presbytery-here-supports-powell-ruling-body-for-all-of-citys.html | PRESBYTERY HERE SUPPORTS POWELL; Ruling Body for All of City's Parishes Urges Seating Sees Bias in House PRESBYTERY HERE SUPPORTS POWELL | True | By Thomas P. Ronan | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/seed-projects-for-the-younger-set.html | Seed Projects for the Younger Set | True | By John P. Baumgardt | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/romney-assails-handling-of-war-criticizes-clumsy-conduct-as-tour.html | ROMNEY ASSAILS HANDLING OF WAR; Criticizes 'Clumsy' Conduct as Tour Opens in Alaska | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/course-will-survey-reds.html | Course Will Survey Reds | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/helen-phillips-betrothed.html | Helen Phillips Betrothed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/executive-positions-filled-by-statesmarine-isthmian.html | Executive Positions Filled By States-Marine Isthmian | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/suites-are-on-a-pintsize-plot-rents-measure-up-to-wide-view.html | Suites Are on a Pint-Size Plot; Rents Measure Up to Wide View | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/unmentionables.html | Unmentionables | True | By Theodore Brameld | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/grotesques.html | Grotesques | True | By John Bowen | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-beardslee-samuel-bell-jr-married-here-wed-in-little-church.html | Miss Beardslee, Samuel Bell Jr. Married Here; Wed in Little Church Around the Corner Six Attend Bride | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/madrid-drafts-renewed-restrictions-on-political-activities.html | Madrid Drafts Renewed Restrictions on Political Activities | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/weather-and-exports-to-india-cut-wheat-futures-prices-here.html | Weather and Exports to India Cut Wheat Futures Prices Here | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ucla-tops-oregon-state-for-21-st-victory-7250.html | U.C.L.A. Tops Oregon State For 21 st Victory, 72-50 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/thugs-get-25000-in-jersey-market-herd-40-into-cooler-but-a-stock.html | THUGS GET $25,000 IN JERSEY MARKET; Herd 40 Into Cooler, but a Stock Boy Outwits Them | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/barbara-j-herbert-planning-nuptials.html | Barbara J. Herbert Planning Nuptials | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/home-improvement-simple-stair-repairs.html | Home Improvement; Simple Stair Repairs | | By Bernard Gladstone | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gayle-f-evans-smith-alumna-wed-to-teacher-masters-student-bride-of.html | Gayle F. Evans, Smith Alumna, Wed to Teacher; Master's Student Bride of Samuel Brookfield Jr. at Pomfret School | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-meyers-of-us-wins-world-skating-title-miss-holum-is-third-at.html | Miss Meyers of U.S. Wins World Skating Title; Miss Holum Is Third at 500 Meters in World Tourney | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/alice-spruance-rdep-talbot-jr-will-be-married-sweet-briar-graduate.html | Alice Spruance, R.deP. Talbot Jr. Will be Married.; Sweet Briar Graduate Becomes Fiance of Virginia Alumnus | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/two-israeli-editors-sentenced-on-security-charges-two-israeli.html | Two Israeli Editors Sentenced on Security Charges; Two Israeli Editors Sentenced on Security Charges | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/shelby-hammitt-1963-debutante-wed-in-suburbs-bride-of-olav-sy-se-at.html | Shelby Hammitt, 1963 Debutante, Wed in Suburbs; Bride of Olav Syse at Ceremony in Rye 5 Are Attendants | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/blizzard-was-not-too-hard-on-streets.html | Blizzard Was Not Too Hard on Streets | True | By Richard J.h. Johnston | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/japan-agrees-to-let-the-us-enter-market-for-computers-2-american.html | Japan Agrees to Let the U.S. Enter Market for Computers; 2 American Companies Will Be Allowed to Set Up Branches Provided They Will Not Hinder Industry There | True | By Cornelia K. Wyatt | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/jews-to-organize-for-bible-studies-bengurion-will-speak-at-march-12.html | JEWS TO ORGANIZE FOR BIBLE STUDIES; Ben-Gurion Will Speak at March 12 Chicago Meeting | True | By M.s.handler | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rail-line-seeks-rights-on-canal-hearings-in-arkansas-route-delayed.html | RAIL LINE SEEKS RIGHTS ON CANAL; Hearings in Arkansas Route Delayed by Examiner | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-julia-foote-wed-in-st-louis-to-alan-b-shaw-a-graduate-of.html | Miss Julia Foote Wed in St. Louis To Alan B. Shaw; A Graduate of Wooster Becomes the Bride of Harvard Alumnus. | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bodwell-believes-pennsylvania-show-can-solve-problem.html | Bodwell Believes Pennsylvania Show Can Solve Problem | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/wnyc-folk-concert-sung-in-6-segments.html | WNYC FOLK CONCERT SUNG IN 6 SEGMENTS | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/advertising-filling-space-under-pictures-david-mccall-tells-of-his.html | Advertising Filling Space Under Pictures; David McCall Tells of His 16 Years as a Copywriter | True | By Philip H. Dougherty | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/east-pittsburgh-westinghouse-unit-gets-new-lease-on-life.html | EAST PITTSBURGH Westinghouse Unit Gets New Lease on Life | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/transformer-fire-in-bronx-shuts-off-power-for-2700.html | Transformer Fire in Bronx Shuts Off Power for 2,700 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/hofstra-triumphs-7775.html | Hofstra Triumphs, 77-75 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/where-the-action-is-where-the-action-is.html | WHERE THE ACTION IS; Where the Action Is | True | By Herbert Gold | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/harvesttime-in-floridas-sugarcane-country.html | Harvest-Time in Florida's Sugar-Cane Country | True | By Albert C. Jensen | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/units-linked-with-cia.html | Units Linked With C.I.A. | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/florida-gulf-coast-isles-to-host-shell-collectors.html | Florida Gulf Coast Isles to Host Shell Collectors | True | By John Durant | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/michael-m-zagysski-74-dies-a-leading-collector-of-judaica.html | Michael M. Zagysski, 74, Dies; A Leading Collector of Judaica | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sihanouk-accuses-cia-of-death-plot.html | SIHANOUK ACCUSES C.I.A. OF DEATH PLOT | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ivy-league-hockey.html | Ivy League Hockey | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-dog-leads-the-way-for-searchers-to-victims-of-explosion.html | A Dog Leads the Way for Searchers to Victims of Explosion | True | By Val Adams Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/storm-over-cia-its-money-was-spread-widely-tough-issues-for-a.html | Storm Over C.I.A.; Its Money Was Spread Widely Tough Issues For a Democracy | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lehigh-wrestlers-defeat-pitt-33-to-2.html | LEHIGH WRESTLERS DEFEAT PITT, 33 TO 2 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/vistas-of-genetics-ad-2000.html | Vistas of Genetics, A.D. 2000 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/john-sanborn-to-marry-stephanie-van-hoorn.html | John Sanborn to Marry Stephanie Van Hoorn | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/eugene-d-mgee-44-of-cadillac-agency.html | EUGENE D. M'GEE, 44, OF CADILLAC AGENCY | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/7-of-11-contests-columbia-triumphs-6431-yale-downs-dartmouth-to-run.html | 7 OF 11 CONTESTS; Columbia Triumphs, 64-31 Yale Downs Dartmouth to Run Streak to 19 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-jane-rea-engaged-to-wed-navy-lieutenant-mount-holyoke-alumna.html | Miss Jane Rea Engaged to Wed Navy Lieutenant; Mount Holyoke Alumna and David R. James Plan April Bridal | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/fifty-years-ago-the-coup-that-changed-the-world-the-coup.html | Fifty Years Ago ; The Coup That Changed the World The Coup That Changed the World (Cont.) Lenin had invoked the masses; now he brought them to heel | True | By Edward Crankshaw | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/industrial-directory-out.html | Industrial Directory Out | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/25th-millionth-employe-casts-nlrb-ballot.html | 25th Millionth Employe Casts N.L.R.B. Ballot | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cornell-upsets-princeton-6256-big-red-five-ties-tigers-for-lead-in.html | CORNELL UPSETS PRINCETON, 62-56; Big Red Five Ties Tigers for Lead in Ivy League CORNELL UPSETS PRINCETON, 62-56 | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/scheduled-and-charter-airlines-intensify-battle-for-passengers.html | Scheduled and Charter Airlines Intensify Battle for Passengers | True | By Alexander R. Hammer | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/with-a-cast-of-hundreds-with-a-cast-of-hundreds.html | With a Cast of Hundreds; With a Cast of Hundreds | True | By Vivian Mercier | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/vietcong-shells-hit-city-airfield-and-army-posts-3-civilians-killed.html | VIETCONG SHELLS HIT CITY, AIRFIELD AND ARMY POSTS; 3 Civilians Killed in Attack on Bentre--8 Die in Raid on Troops Near Hoian HEAVY CLASHES SUBSIDE B-52's Stage 12 Bombing Missions, 7 in Support of U.S. Infantry Troops 3 Civilians Die as Vietcong Shells Hit City, Airfield and Army Post | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/queen-juliana-asks-zijlstra-to-consider-a-new-regime.html | Queen Juliana Asks Zijlstra To Consider a New Regime | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/john-p-nixon-weds-miss-alice-coughlin.html | John P. Nixon Weds Miss Alice Coughlin | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/speaking-of-books-politicians-as-authors-politicians-as-authors.html | SPEAKING OF BOOKS; Politicians as Authors; Politicians as Authors | | By James MacGregor Burns | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lesley-rubinger-to-wed.html | Lesley Rubinger to Wed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cia-role-traced-in-student-group-exassociation-official-tells-of.html | C.I.A. ROLE TRACED IN STUDENT GROUP; Ex-Association Official Tells of Leaders' Recruiting | | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/hialeah-race-chart.html | Hialeah Race Chart | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-hale-is-married-to-jb-cowperthwait.html | Miss Hale Is Married To J.B. Cowperthwait | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/filmopening-party-to-aid-city-museum.html | Film-Opening Party To Aid City Museum | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lily-b-campbell-scholar-83-dies-writer-on-shakespeare-and-his-age.html | LILY B. CAMPBELL, SCHOLAR, 83, DIES; Writer on Shakespeare and His Age Taught at U.C.L.A. | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dijon-mayor-a-colorful-cleric-faces-first-vote-defeat-at-91-hes-got.html | Dijon Mayor, a Colorful Cleric, Faces First Vote Defeat at 91; 'He's Got to Go,' Say Foes as Canon Seeks Assembly Seat 5 More Years | | By John. L. Hess Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/american-express-fills-post.html | American Express Fills Post | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/eduardo-frei-is-trying-a-revolution-without-the-execution-wall.html | Eduardo Frei Is Trying; 'A Revolution Without The Execution Wall' Eduardo Frei's 'Revolution' (Cont.) | | By Barnard Collier | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/vassaryale-ties-would-raise-campus-moralsbrewster-says.html | Vassar-Yale Ties Would Raise, Campus Morals,Brewster Says | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/reuthers-problem-is-put-up-or.html | Reuther's Problem Is 'Put Up or ' | | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/indiana-fights-death-penalty.html | Indiana Fights Death Penalty | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/shoemaker-is-up-on-both-victors-fleet-host-breaks-track-mark-in.html | SHOEMAKER IS UP ON BOTH VICTORS; Fleet Host Breaks Track Mark in Scoring by 4 Lengths Over Flit-To | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/yale-six-defeats-princeton-4-to-2-morrison-sets-a-scoring-record.html | YALE SIX DEFEATS PRINCETON, 4 TO 2; Morrison Sets a Scoring Record for Eli Player | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dale-flanagan-marries-justine-joy-pivirotto.html | Dale Flanagan Marries Justine Joy Pivirotto | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/canadian-pacific-to-start-a-new-car-tracing-service.html | Canadian Pacific to Start A New Car Tracing Service | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/500-homeless-in-thai-fire.html | 500 Homeless in Thai Fire | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-peace-that-was-missed.html | The Peace That Was Missed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/argentine-tanker-explodes-killing-6.html | ARGENTINE TANKER EXPLODES, KILLING 6 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/oettinger-baeder.html | Oettinger Baeder | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/newspaper-in-india-is-struck.html | Newspaper in India Is Struck | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/benefits.html | Benefits | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/in-the-nation-germany-prisoner-of-history.html | In The Nation; Germany: Prisoner of History | | By Tom Wicker | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/amherst-swimmers-beat-wesleyan-for-sixth-in-row.html | Amherst Swimmers Beat Wesleyan for Sixth in Row | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/russia-fishes-in-troubled-cento.html | Russia Fishes in Troubled CENTO | True | By Eric Pace Special To The New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/beards-25-points-pace-cardinals-tennessee-routs-vanderbilt-by-7053.html | BEARD'S 25 POINTS PACE CARDINALS; Tennessee Routs Vanderbilt by 70-53, Widening Lead in Southeastern Loop | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/crime-reporting-lauded-by-panel-group-says-critical-inquiry-can.html | CRIME REPORTING LAUDED BY PANEL; Group Says Critical Inquiry Can Promote Justice | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/wm-clevenger-becomes-fiance-of-mary-thomas-student-at-oxford-plans.html | W.M. Clevenger Becomes Fiance Of Mary Thomas; Student at Oxford Plans to Wed Graduate of Smith in April | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/harvard-retains-big-3-track-title-cantabs-score-58-points-to-down.html | HARVARD RETAINS BIG 3 TRACK TITLE; Cantabs Score 58 Points to Down Yale, Princeton | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/arch-w-trabert.html | ARCH W. TRABERT | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/all-is-cordiality-as-ministers-meet-in-buenos-aires.html | All Is Cordiality as Ministers Meet in Buenos Aires | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/californian-tries-177-and-misses-his-record-performance-sparks-27th.html | CALIFORNIAN TRIES 17-7 AND MISSES; His Record Performance Sparks 27th Knights of Columbus Track Meet | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-kathryn-welsh-a-teacher-to-be-wed.html | Miss Kathryn Welsh, A Teacher, to Be Wed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dey-will-receive-gold-tee-tuesday-usga-executive-will-be-honored-by.html | DEY WILL RECEIVE GOLD TEE TUESDAY; U.S.G.A. Executive Will Be Honored by Writers Here | True | By Lincoln A. Werden | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/aubrey-beardsley-the-erotic-and-the-exquisite.html | Aubrey Beardsley: The Erotic and the Exquisite | True | By Hilton Kramer | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/norwegian-takes-special-slalom-mjoen-upsets-french-stars-in.html | NORWEGIAN TAKES SPECIAL SLALOM; Mjoen Upsets French Stars in Pre-Olympic Skiing | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bazaar-opens-friday-at-st-sergius-school.html | Bazaar Opens Friday At St. Sergius School | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/qubbec-teachers-ordered-to-work-but-compliance-by-strikers-with-new.html | QUBBEC TEACHERS ORDERED TO WORK; But Compliance by Strikers With New Law Is Unsure | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bergasch-will-direct-new-soccer-club-here.html | Bergasch Will Direct New Soccer Club Here | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/philadelphia-1966-traffic-at-airport-at-peak-despite-strike.html | PHILADELPHIA; 1966 Traffic at Airport At Peak Despite Strike | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/more-study-seen-for-secretaries-training-is-held-not-keeping-up.html | MORE STUDY SEEN FOR SECRETARIES; Training Is Held Not Keeping Up With Requirements | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/toll-in-tasmania-fire-rises.html | Toll in Tasmania Fire Rises | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/novelty-doesnt-mean-survival.html | Novelty Doesn't Mean Survival | True | By Jack Gould | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/spring-training-sites-and-dates-national-league.html | Spring Training Sites and Dates; NATIONAL LEAGUE | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-timi-h-garritt-a-prospective-bride.html | Miss Timi H. Garritt A Prospective Bride | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-groenman-wins-mrs-king-reaches-us-tennis-final.html | Miss Groenman Wins; MRS. KING REACHES U.S. TENNIS FINAL | True | By United Press International | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/elisabeth-commager-married-in-amherst.html | Elisabeth Commager Married in Amherst | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rangers-win-41-as-hawks-streak-ends-at-15-games-goals-by-fleming.html | RANGERS WIN, 4-1, AS HAWKS STREAK ENDS AT 15 GAMES; Goals by Fleming, Marshall, Goyette and Ingarfield Halt Unbeaten String RANGERS WIN, 4-1, END HAWK STRING | True | By Gerald Eskenazi | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/little-shrimps-and-big.html | Little Shrimps And Big | True | By Craig Claiborne | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/art-notes-bringing-back-beardsley.html | Art Notes; Bringing Back Beardsley | True | By Grace Glueck | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/refuse-burning-urged-for-power-exsanitation-official-calls-for-new.html | REFUSE BURNING URGED FOR POWER; Ex-Sanitation Official Calls for New Electrical Source | True | By Peter Kihss | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/seagoing-dentist-puts-runabout-to-work-on-long-fishing-trips.html | Seagoing Dentist Puts Runabout to Work on Long Fishing Trips | True | By Steve Cady | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/uneasiness-in-tokyo.html | Uneasiness in Tokyo | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/optimism-on-atom-treaty-wanes-as-parley-nears.html | Optimism on Atom Treaty Wanes as Parley Nears | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/west-virginia-liquor-act.html | West Virginia Liquor Act | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/son-to-mrs-pr-allen-jr.html | Son to Mrs. P.R. Allen Jr. | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/david-l-hagan.html | DAVID L. HAGAN | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/boss-jones-of-tammany-hall-boss-jones-of-tammany-cont.html | Boss Jones of Tammany Hall; Boss Jones of Tammany (Cont.) | True | By Anthony Hiss | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/victor-captures-3-dinghy-events-strohmeier-on-186-points-scores.html | VICTOR CAPTURES 3 DINGHY EVENTS; Strohmeier, on 186 Points Scores Over Hornidge at Larchmont Yacht Club | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/in-the-spirit-of-the-times.html | In the Spirit of the Times | True | By Nash K. Burger | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sato-supports-treaty.html | Sato Supports Treaty | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/report-to-auto-makers-opposes-ban-on-cars-in-midtown-areas.html | Report to Auto Makers Opposes Ban on Cars in Midtown Areas | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/major-sale-in-1964.html | Major Sale in 1964 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/wood-field-and-stream-show-biz.html | Wood, Field and Stream: Show Biz | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tito-home-from-austria.html | Tito Home From Austria | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/daytona-500-race-next-sunday-will-be-on-closedcircuit-tv.html | Daytona 500 Race Next Sunday Will Be on Closed-Circuit TV | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/observer-the-federal-underground-employment-plan.html | Observer: The Federal Underground Employment Plan | True | By Russell Baker | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/soviet-minister-in-paris.html | Soviet Minister in Paris | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/1966-standings-american-league.html | 1966 Standings; AMERICAN LEAGUE | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/courtney-in-tie-with-crampton-californian-and-aussie-are-at-204.html | COURTNEY IN TIE WITH CRAMPTON; Californian and Aussie Are at 204 Schlee Posts a 206 in Tucson Open | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/letters-letters.html | Letters; Letters | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/shulton-growing-against-traffic-aims-its-new-cosmetics-at-women.html | SHULTON GROWING AGAINST TRAFFIC; Aims Its New Cosmetics at Women Instead of Men | True | By David Dworsky Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/author-saint-beggarman-thief-author-saint-beggarman-thief.html | Author, Saint, Beggarman, Thief; Author, Saint, Beggarman, Thief | True | By Bernard Grebanier | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mayor-discounts-loss-of-industry-contends-city-is-actually-in-midst.html | MAYOR DISCOUNTS LOSS OF INDUSTRY; Contends City Is Actually in Midst of a Boom Cites Added Office Space MAYOR DISCOUNTS LOSS OF INDUSTRY | True | By Seth S. King | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/peking-outdoos-moscow-in-one-way-invective.html | Peking Outdoos Moscow in One Way-Invective | True | BY Pekingby Moscow | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/wedding-is-planned-by-holly-wechsler.html | Wedding Is Planned By Holly Wechsler | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-ferry-where-washington-tossed-that-dollar.html | A Ferry Where Washington Tossed That Dollar | True | By Charles Layng | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/massachusetts-begins-immunization-for-infants.html | Massachusetts Begins Immunization for Infants | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ceylon-frees-3-held-in-plot.html | Ceylon Frees 3 Held in Plot | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cinerama-officer-chosen.html | Cinerama Officer Chosen | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/jobless-rate-put-at-40-for-tribes-midwest-manpower-parley-plans.html | JOBLESS RATE PUT AT 40% FOR TRIBES; Midwest Manpower Parley Plans Training Program | True | By Douglas E. Eneeland Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/south-africa-drops-2-university-curbs.html | SOUTH AFRICA DROPS 2 UNIVERSITY CURBS | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/boston-college-tops-providence-eagles-beat-friars-first-time-in-13.html | BOSTON COLLEGE TOPS PROVIDENCE; Eagles Beat Friars First Time in 3 Games, 83-82 | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nouvelle-triangle-nouvelle-triangle.html | Nouvelle Triangle; Nouvelle Triangle | True | By Peter Buitenhuis | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lawrenceville-dance-set.html | Lawrenceville Dance Set | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/marguerite-sage-is-wed.html | Marguerite Sage Is Wed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/moerdler-reports-flaws-in-projects.html | MOERDLER REPORTS FLAWS IN PROJECTS | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dr-susan-standfast-married-to-prof-theodore-wright-jr.html | Dr. Susan Standfast Married To Prof. Theodore Wright Jr. | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/boat-show-opens-at-asbury-park-300-are-on-hand-for-start-despite.html | BOAT SHOW OPENS AT ASBURY PARK; 300 Are on Hand for Start Despite Wintry Winds | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/who-are-the-early-readers-early-readers-cont.html | Who Are The Early Readers?; Early Readers (Cont.) | True | By Ann P. Eliasberg | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/queens-swimmers-take-city-university-crown.html | Queens Swimmers Take City University Crown | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/2dperiod-score-by-balon-decides-vachon-is-impressive-in-league.html | 2D-PERIOD SCORE BY BALON DECIDES; Vachon Is Impressive in League Debut Leafs Defeat Bruins, 5 to 3 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/200-demonstrators-tie-up-traffic-in-new-rochelle.html | 200 Demonstrators Tie Up Traffic in New Rochelle | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/washington-the-cia-and-the-universities.html | Washington: The C.I.A. and the Universities | True | By James Reston | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/wedding-is-planned-by-leslie-v-parkin.html | Wedding Is Planned By Leslie V. Parkin | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/alekai-marlaine-beats-1200-dogs-horn-collie-gets-runnerup-honors.html | ALEKAI MARLAINE BEATS 1,200 DOGS; Horn Collie Gets Runner-Up Honors From Judge of 6 in Final Group | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dabney-thompson.html | Dabney Thompson | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/summer-wedding-set-by-eleanor-mclarney.html | Summer Wedding Set By Eleanor McLarney | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/manhattan-beaten-by-navy-track-team.html | MANHATTAN BEATEN BY NAVY TRACK TEAM | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/couts-carey.html | Couts Carey | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/educators-report-calls-report-card-bad-for-teaching.html | Educator's Report Calls Report Card Bad for Teaching | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/killam-jewelry-collection-bought-by-harry-winston.html | Killam Jewelry Collection Bought by Harry Winston | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-gandhi-caps-are-in-trouble-in-india-the-gandhi-caps-cont.html | The 'Gandhi Caps' Are In Trouble in India; The 'Gandhi Caps' (Cont.) | True | By J. Anthony Lukas | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/weaver-posts-209-to-lead-at-bogota.html | WEAVER POSTS 209 TO LEAD AT BOGOTA | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/barbara-andersen-wed.html | Barbara Andersen Wed | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/holy-land-tour-arranged-to-aid-mission-society-threeweek-trip-will.html | Holy Land Tour Arranged to Aid Mission Society; Three-Week Trip Will Benefit Services of Episcopal Group | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tale-of-prejudice-stirs-paris-furor-schwarzbarts-novel-tells-of.html | TALE OF PREJUDICE STIRS PARIS FUROR; Schwarz-Bart's Novel Tells of Negro Woman's Travail | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/keeping-new-york-strong.html | Keeping New York Strong | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-kind-of-madness.html | A Kind of Madness | True | By Elaine Gottlieb | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/young-man-kith-a-pen.html | Young Man kith A Pen | True | By Howard Smith | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/future-in-doubt-for-polar-route-sas-estimates-its-alaskan-spending.html | FUTURE IN DOUBT FOR POLAR ROUTE; S.A.S. Estimates Its Alaskan Spending at $6.5-Million | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/portrait-artist-100-dies.html | Portrait Artist, 100, Dies | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/latin-victorian.html | Latin Victorian | True | By Ada Louise Huxtable | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/from-underground-kenneth-anger-rising.html | From Underground; Kenneth Anger Rising | True | By Elenore Lester | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/q-a.html | Q & A | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/maos-struggle-he-may-have-to-compromise-conflict-reaches-remote.html | Mao's Struggle; He May Have To Compromise Conflict Reaches Remote Tibet | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/electronic-transfers-of-credit-seen-rising.html | Electronic Transfers Of Credit Seen Rising | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-4-no-title-integrity-of-the-game.html | Article 4 -- No Title; Integrity of the Game | | By Leonard Koppett | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gonzalez-beats-stolle.html | Gonzalez Beats Stolle | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/boston-university-tops-army-six-122.html | BOSTON UNIVERSITY TOPS ARMY SIX, 12-2 | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/barllan-chairman-named.html | Bar-Ilan Chairman Named | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/li-death-is-laid-to-racial-action-naacp-urges-us-inquiry-on-slaying.html | L.I. DEATH IS LAID TO RACIAL ACTION; N.A.A.C.P. Urges U.S. Inquiry on Slaying of Negro | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nishball-bjanes.html | Nishball Bjanes | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dead-sea-comes-alive-as-a-health-spa.html | Dead Sea Comes Alive As a Health Spa | True | By Moshe Brilliant | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sophia-neaman-wh-fitzhugh-will-be-married-alumna-of-barnard-and.html | Sophia Neaman, W.H. Fitzhugh Will Be Married; Alumna of Barnard and Graduate Student Set a Wedding in June | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kenya-report-market-in-brides-wifebuying-is-now-usually-done-on-the.html | Kenya Report: Market in Brides; Wife-buying is now usually done on the installment plan | | By Lawrence Fellows | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/when-nations-talk.html | When Nations Talk | | By Conor Cruise O'Brien | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/lake-placid-team-wins-bobsledding.html | LAKE PLACID TEAM WINS BOBSLEDDING | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sarkin-jaffe.html | Sarkin Jaffe | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/law-student-fiance-of-sarah-c-hollyday.html | Law Student Fiance Of Sarah C. Hollyday | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/an-army-rift-is-hinted.html | An Army Rift Is Hinted | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/answering-the-call-of-.html | Answering The Call Of ... | | By Patricia Peterson | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/deadline-near-on-kennedy-round.html | Deadline Near on 'Kennedy Round' | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/trial-lawyers-elect.html | Trial Lawyers Elect | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/east-german-flees-to-west.html | East German Flees to West | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/doane-college-head-named.html | Doane College Head Named | | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dallas-western-electric-co-buys-site-in-a-suburb-special-to-the-new.html | DALLAS Western Electric Co. Buys Site in a Suburb; Special to The New York Times | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kathleen-collins-bride-of-thomas-e-murphy.html | Kathleen Collins Bride Of Thomas E. Murphy | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/oddlot-selling-tops-purchasing-market-analysts-consider-change-in.html | ODD-LOT SELLING TOPS PURCHASING; Market Analysts Consider Change in Face of Rising Stock Prices Bullish Analysts Pleased as Stock Sales In Odd Lots Exceed Purchases | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-very-model-of-a-maitre-dhotel.html | The Very Model of a Maitre d'Hotel | True | By Stephen R. Conn | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/frank-steinberg.html | Frank Steinberg | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/judo-tourney-today-to-pick-area-team.html | JUDO TOURNEY TODAY TO PICK AREA TEAM | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/terry-hartzs-nuptials.html | Terry Hartz's Nuptials | True | | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-19 | 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/in-and-out-of-books-in-the-bind.html | IN AND OUT OF BOOKS; In the Bind | True | By Lewis Nichols | 1995-03-06 | RE0000697228 | B00000323076 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/procaccino-backs-independent-city-u.html | Procaccino Backs Independent City U. | True | By Clayton Knowles | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/heller-names-two-as-pollution-aides.html | HELLER NAMES TWO AS POLLUTION AIDES | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/television.html | Television | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/canada-assesses-gains-for-dollar-sharp-advance-since-jan-1-linked.html | CANADA ASSESSES GAINS FOR DOLLAR; Sharp Advance Since Jan. 1 Linked to U.S. Financings | True | By John M. Lee Special to The New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/mgm-stockholders-ready-for-big-battle-scene-showdown-of-rival.html | M-G-M Stockholders Ready for Big Battle Scene; Showdown of Rival Slates Is Thursday M-G-M STRUGGLE NEAR SHOWDOWN | True | By Leonard Sloane | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/norway-wins-in-moscow.html | Norway Wins in Moscow | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/stephen-smith-psychiatrist-68-director-of-gracie-square-hospital.html | STEPHEN SMITH, PSYCHIATRIST, 68; Director of Gracie Square Hospital Since 1960 Dies CAPT. A.L. BURLEIGH DR. ANNI H. SAFRAN N. CARRILLO FLORES | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/citizens-councils-backing-wallace-press-him-to-enter-68-race-to.html | CITIZENS COUNCILS BACKING WALLACE; Press Him to Enter '68 Race to Bolster Their Prestige | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/heads-a-dartmouth-board.html | Heads a Dartmouth Board | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/channel-11-buys-castoff-tv-pilot-folkrock-trios-adventures-to-be.html | CHANNEL 11 BUYS CAST-OFF TV PILOT; Folk-Rock Trio's Adventures to Be Televised March 17 | True | By George Gent | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/javits-criticizes-some-cia-roles.html | JAVITS CRITICIZES SOME C.I.A. ROLES | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/hall-heads-unit-backing-romney-group-to-centralize-drive-to-win.html | HALL HEADS UNIT BACKING ROMNEY; Group to Centralize Drive to Win 1968 Nomination | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/helicopter-landing-area-is-licensed-for-newark.html | Helicopter Landing Area Is Licensed for Newark | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ncaa-title-events.html | N.C.A.A. Title Events | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ivy-league-and-ncaa-reach-temporary-accord-on-eligibility-teams-may.html | Ivy League and N.C.A.A. Reach Temporary Accord on Eligibility; TEAMS MAY ENTER TITLE TOURNEYS Approval Applies to Winter, Spring Events This Year Review of 1.6 Rule Due | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/mrs-king-retains-net-crown-by-trouncing-miss-groenman.html | Mrs. King Retains Net Crown By Trouncing Miss Groenman | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/polish-trade-mission-in-tokyo.html | Polish Trade Mission in Tokyo | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/harvard-deans-fund-aided-deans-fund-got-conduits-money.html | Harvard Dean's Fund Aided; DEAN'S FUND GOT CONDUIT'S MONEY | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/romney-assails-racial-injustice-he-urges-a-citizens-drive-in-talk.html | ROMNEY ASSAILS RACIAL INJUSTICE; He Urges a Citizens Drive in Talk in Mormon Church | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ivy-hockey-league.html | IVY HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/meredith-j-bratton-48-dies-publicity-officer-for-l-bank.html | Meredith J. Bratton, 48, Dies; Publicity Officer for L.I. Bank | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/absurd-to-be-discussed.html | Absurd to Be Discussed | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/texans-defeat-u-of-omaha-on-college-bowl-quiz-on-tv.html | Texans Defeat U. of Omaha On 'College Bowl' Quiz on TV | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/2-banks-opening-branches.html | 2 Banks Opening Branches | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/michael-forrest-weds-miss-patricia-vender.html | Michael Forrest Weds Miss Patricia Vender | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/french-music-sung-by-gerard-souzay.html | FRENCH MUSIC SUNG BY GERARD SOUZAY | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/posters-report-depositions.html | Posters Report Depositions | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/china-says-a-bombing-halt-is-inadequate-spur-to-talks.html | China Says a Bombing Halt Is Inadequate Spur to Talks | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/saturdays-college-hockey.html | Saturday's College Hockey | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/astros-coombs-connects.html | Astros' Coombs Connects | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/an-8ring-circus-or-a-oneman-show-the-painter-crowds-the-composer.html | An 8-Ring Circus or a One-Man Show, the Painter Crowds the Composer | True | By John Canaday | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/japan-is-spurring-trade-with-reds-east-european-delegations-set.html | JAPAN IS SPURRING TRADE WITH REDS; East European Delegations Set Meetings in Tokyo | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/kleins-is-opening-store-in-flushing-it-will-be-chains-first-new-one.html | KLEIN'S IS OPENING STORE IN FLUSHING; It Will Be Chain's First New One Here in 60 Years | True | By Isadore Barmash | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/bruce-rich-marries-judith-ann-prenske.html | Bruce Rich Marries Judith Ann Prenske | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/university-bias-charged.html | University Bias Charged | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/johnsons-attend-service-surprising-a-seminarian.html | Johnsons Attend Service, Surprising a Seminarian | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/widelski-duo-wins-in-squash-racquets.html | WIDELSKI DUO WINS IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/iran-will-get-soviet-arms-in-a-110million-accord-premier-confirms.html | Iran Will Get Soviet Arms In a $110-Million Accord; Premier Confirms Pact Says Nation Will Honor Commitments to West IRAN ANNOUNCES SOVIET ARMS PACT | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/a-recital-is-sung-by-marilyn-horne-soprano-heard-at-hunter-other.html | A RECITAL IS SUNG BY MARILYN HORNE; Soprano Heard at Hunter Other Programs Here | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/us-control-irks-labor-in-canada-controversy-is-renewed-in-study-of.html | U.S. CONTROL IRKS LABOR IN CANADA; Controversy Is Renewed in Study of Union Links | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/36hour-blackout.html | 36-Hour Blackout | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/agency-is-reassuring-cia-decides-not-to-prosecute-students-for.html | Agency Is Reassuring C.I.A. Decides Not to Prosecute Students for Baring Secret Link | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/student-recalls-cia-recruiting-says-many-at-free-university-in.html | STUDENT RECALLS C.I.A. RECRUITING; Says Many at Free University in Berlin Were Enlisted | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/saturday-college-basketball.html | Saturday College Basketball | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/rev-ralph-s-pfau-helped-alcoholics-thomas-p-quilty-james-s.html | REV. RALPH S. PFAU, HELPED ALCOHOLICS; THOMAS P. QUILTY JAMES S. WESTBROOK MRS. GERARD TOWNSEND KURT KORNFELD | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/cross-brown-fills-post-of-vice-president.html | Cross & Brown Fills Post of Vice President | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/city-hopes-to-make-nightmare-for-boats-a-profitable-dream.html | City Hopes to Make Nightmare For Boats a Profitable Dream | True | By John P. Callahan | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/personal-finance-a-look-at-the-many-potential-pitfalls-of-having.html | Personal Finance; A Look at the Many Potential Pitfalls Of Having Joint Property Ownership Personal Finance | True | By Sal Nuccio | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/chess-outcome-of-tactical-battle-is-settled-by-pawn-mobility.html | Chess; Outcome of Tactical Battle Is Settled by Pawn Mobility | True | By Al Horowitz | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/arabs-attack-aden-camp.html | Arabs Attack Aden Camp | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ramparts-gadfly-to-the-establishment-ramparts-new-gadfly-to-the.html | Ramparts: Gadfly to the Establishment; Ramparts: New Gadfly to the Liberal Establishment | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/pasarell-takes-us-indoor-tennis-title-for-second-year-in-row-ashe.html | Pasarell Takes U.S. Indoor Tennis Title for Second Year in Row; ASHE IS BEATEN, 13-11, 6-2, 2-6, 9-7 Puerto Rican's Service and Volleying More Consistent in Final at Salisbury | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/dialogue-among-three-faiths-entering-new-phase-dialogue-among.html | Dialogue Among Three Faiths Entering New Phase; Dialogue Among Catholics, Protestants and Jews Is Entering a New Phase RELIGIOUS TOPICS TO BE DISCUSSED Formal Talks Moving Beyond Secular Issues Many Big Obstacles Remain | True | By Edward B. Fiske | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/removing-pier-first-step-in-beautification-dream.html | Removing Pier; First Step in Beautification Dream | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/analysis-and-selfanalysis-in-foggy-bottom.html | Analysis and Self-Analysis in Foggy Bottom | True | By Graham Hovey | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/maoists-in-rally-denounce-tao-chu-peking-crowd-also-chants-for.html | MAOISTS IN RALLY DENOUNCE TAO CHU; Peking Crowd Also Chants for Freedom in South | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/sharon-percy-weighs-becoming-a-democrat.html | Sharon Percy Weighs Becoming a Democrat | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/baird-victor-in-colombia.html | Baird Victor in Colombia | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/2-ohio-state-deans-retiring.html | 2 Ohio State Deans Retiring | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/wings-turn-back-canadiens-3-to-1-boivin-standout-as-4game-losing.html | WINGS TURN BACK CANADIENS, 3 TO 1; Boivin Standout as 4-Game Losing Streak Ends | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/viruses-in-water-caught-by-filter-diseasecausing-agents-are-trapped.html | VIRUSES IN WATER CAUGHT BY FILTER; Disease-Causing Agents Are Trapped, Scientists Say | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/elm-city-kc-summaries.html | Elm City K.C. Summaries | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/rights-unit-asks-congress-to-end-school-race-bias-us-panel-reports.html | RIGHTS UNIT ASKS CONGRESS TO END SCHOOL RACE BIAS; U.S. Panel Reports Negroes Suffer if Not Enrolled in Integrated Institutions NORTH IS A TARGET, TOO Federal Standards Urged 'Compensatory' Plans in Ghetto Are Criticized RIGHTS UNIT ASKS SCHOOL BIAS END | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/76ers-win-123122-on-a-free-throw-hawks-rally-falls-short-bullets.html | 76ERS WIN, 123-122, ON A FREE THROW; Hawks' Rally Falls Short Bullets Beat Pistons | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/group-supports-citys-plan-for-police-stables-in-park.html | Group Supports City's Plan for Police Stables in Park | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/two-frontrunners-emerging-in-race-for-vacant-sec-seat-2-contenders.html | Two Front-Runners Emerging In Race for Vacant S.E.C. Seat; 2 CONTENDERS VIE FOR SEAT ON S.E.C. | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/man-dies-as-car-skids-off-tappan-zee-bridge-auto-mounts-median.html | Man Dies as Car Skids Off Tappan Zee Bridge; Auto Mounts Median Divider and Hurtles, Flaming, Into Hudson River | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/steel-business-continues-slow-output-tops-forecasts-but-orders-are.html | STEEL BUSINESS CONTINUES SLOW; Output Tops Forecasts but Orders Are Disappointing | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/news-of-realty-broadway-sale-20story-building-at-21st-in-17million.html | NEWS OF REALTY; BROADWAY SALE; 20-Story Building at 21st in $1.7-Million Deal | True | By Thomas W. Ennis | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/the-theater-of-love-remembered-at-the-anta-ingrid-thulin-of-ingmar.html | The Theater: 'Of Love Remembered' at the ANTA; Ingrid Thulin of Ingmar Bergman Films Stars Meredith Directs Play by Arnold Sundgaard | True | By Walter Kerr | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/excerpts-from-rights-agencys-report-on-schools.html | Excerpts From Rights Agency's Report on Schools | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/british-priest-quits-in-celibacy-protest.html | BRITISH PRIEST QUITS IN CELIBACY PROTEST | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/subversion-by-cia.html | Subversion by C.I.A. | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/city-schools-aim-to-divide-power-proposal-would-give-loca-officials.html | CITY SCHOOLS AIM TO DIVIDE POWER; Proposal Would Give Loca Officials More Authority Over Their Districts CITY SCHOOLS AIM TO DIVIDE POWER | True | By Gene Currivan | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/barbara-a-brener-married-to-lawrence-blyn-parker.html | Barbara A. Brener Married To Lawrence Blyn Parker | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/serkingoode-concert-set.html | Serkin-Goode Concert Set | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/syria-acknowledges-soldier.html | Syria Acknowledges Soldier | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/louis-lamkay-98-heredity-his-recipe-anton-rost.html | LOUIS LAMKAY, 98; HEREDITY HIS RECIPE; ANTON ROST | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/screen-swedish-enigmamy-sister-my-love-is-a-tangled-narrative.html | Screen: Swedish Enigma;'My Sister, My Love' Is a Tangled Narrative | True | By Bosley Crowther | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/advertising-stickball-on-madison-avenue.html | Advertising: Stickball on Madison Avenue | True | By Philip H. Dougherty | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/caroline-knauth-engaged-to-wed-robert-c-cabot-1963-smith-alumna-and.html | Caroline Knauth Engaged to Wed Robert C. Cabot; 1963 Smith Alumna and Harvard Graduate to Marry in Spring | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/protest-rallies-in-us-buoy-hanoi-it-cites-them-as-proof-that.html | PROTEST RALLIES IN U.S. BUOY HANOI; It Cites Them as Proof That Communists Will Win War | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/name-is-a-pitfall-for-foundation-title-for-latin-venture-unit-is.html | NAME IS A PITFALL FOR FOUNDATION; Title for Latin Venture Unit Is Like C.I.A.-Aided Ones | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/palmer-triumphs-despite-final-73-takes-tucson-golf-by-shot-over.html | PALMER TRIUMPHS DESPITE FINAL 73; Takes Tucson Golf by Shot Over Courtney With 273 | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/west-german-and-fiancee-from-east-reach-austria.html | West German and Fiancee From East Reach Austria | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/the-leaders.html | The Leaders | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/opera-marc-chagalls-magic-flute-met-mozart-production-abounds-in.html | Opera: Marc Chagall's 'Magic Flute'; Met Mozart Production Abounds in Whimsy | True | By Harold C. Schonberg | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/conference-president-nicanor-costa-mendez.html | Conference President; Nicanor Costa Mendez | | Special to The New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/air-force-sled-takes-title-in-aau-meet-driver-hurt.html | Air Force Sled Takes Title In A.A.U. Meet; Driver Hurt | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/negro-leader-seeks-help-after-3-attacks-in-virginia.html | Negro Leader Seeks Help After 3 Attacks in Virginia | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/e-germans-score-sweep-in-world-luge-competition.html | E. Germans Score Sweep In World Luge Competition | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/marshal-of-science.html | Marshal of Science | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/cia-set-up-by-congress-in-47-to-coordinate-us-intelligence.html | C.I.A. Set Up By Congress in '47 To Coordinate U.S. Intelligence | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/cook-offered-job-as-big-board-head-utility-executive-reported.html | COOK OFFERED JOB AS BIG BOARD HEAD; Utility Executive Reported Selected for Presidency of New York Exchange GOVERNORS' PANEL MET Chief of American Power Had Been Under Active Consideration for Month COOK OFFERED JOB AS BIG BOARD HEAD | True | By J.h. Carmical | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/kennedy-round-deadline.html | Kennedy Round Deadline | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/goddard-proposes-a-private-tv-band-for-medical-data.html | Goddard Proposes A Private TV Band For Medical Data | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/drexel-to-honor-debakey.html | Drexel to Honor DeBakey | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/democrats-at-city-hall-party-still-lacks-a-strong-leader-despite.html | Democrats at City Hall; Party Still Lacks a Strong Leader, Despite Its Four Restless Potentials | | By Seth S. King | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/darwin-j-adams.html | DARWIN J. ADAMS | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/man-and-dog-display-their-skills-at-the-sport-show.html | Man and Dog Display Their Skills at the Sport Show | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/prince-andrew-is-seven.html | Prince Andrew Is Seven | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/doc-watsons-folk-concert-is-all-folk-song.html | Doc Watson's Folk Concert Is All Folk Song | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/music-a-serious-group-of-moderns.html | Music: A Serious Group of Moderns | True | By Theodore Strongin | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ferency-defeated-by-romney-is-kept-by-michigan-democrats.html | Ferency, Defeated by Romney, Is Kept by Michigan Democrats | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/staten-island-event-held-in-mud.html | Staten Island Event Held in Mud | True | By Stephen A.o. Golden | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/speck-goes-on-trial-today-in-the-murder-of-8-nurses.html | Speck Goes on Trial Today In the Murder of 8 Nurses | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/new-senate-panel-to-study-upper-great-lakes-area.html | New Senate Panel to Study Upper Great Lakes Area | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/work-is-where-the-home-is-for-designers.html | Work Is Where the Home Is for Designers | | By Enid Nemy | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/snow-happening-turns-into-slush-fun.html | Snow Happening Turns Into Slush Fun | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/indias-astrologers-kept-busy-by-candidates-and-election-bettors.html | India's Astrologers Kept Busy by Candidates and Election Bettors | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/lehigh-star-gets-6-goals.html | Lehigh Star Gets 6 Goals | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/gallery-in-capital-refuses-to-discuss-leonardo-painting.html | Gallery in Capital Refuses to Discuss Leonardo Painting | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/henry-c-kittredge-77-is-dead-former-st-pauls-school-rector.html | Henry C. Kittredge, 77, Is Dead; Former St. Paul's School Rector | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/agenda-drafted-for-latin-talks-ministers-urge-6-points-for-parley.html | AGENDA DRAFTED FOR LATIN TALKS; Ministers Urge 6 Points for Parley of Chiefs of State | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/kodak-sets-record-in-sales-and-profit-companies-issue-earnings.html | Kodak Sets Record In Sales and Profit; COMPANIES ISSUE EARNINGS FIGURE | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/footprints-are-reported.html | Footprints Are Reported | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/sloans-31-points-help-bulls-overcome-lakers133119.html | Sloan's 31 Points Help Bulls Overcome Lakers,133-119 | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/3-course-marks-are-broken-in-olympic-skating-trials.html | 3 Course Marks Are Broken In Olympic Skating Trials | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/hanoi-says-pilot-admits-us-aims-at-civilian-targets.html | Hanoi Says Pilot Admits U.S. Aims At Civilian Targets | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/sports-of-the-times-advice-to-the-golflorn.html | Sports of The Times; Advice to the Golf-Lorn | True | By Lincoln A. Werden | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/saigon-reports-a-major-victory-over-hanoi-units-paratroops-say-538.html | SAIGON REPORTS A MAJOR VICTORY OVER HANOI UNITS; Paratroops Say 538 of Foe Were Killed in Fight Near Central Coastal Plain PART OF 3-NATION DRIVE U.S. Marines and Koreans Are Planning to Sweep In on Enemy Battalion South Vietnamese Report a Major Defeat of Northern Troops | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/institute-is-proposed-in-israel-to-analyze-policy.html | Institute Is Proposed in Israel to Analyze Policy | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/linda-berman-wed-to-harvey-weiner.html | Linda Berman Wed To Harvey Weiner | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/manchester-book-says-schlesinger-conferred-with-aides-on-64.html | Manchester Book Says Schlesinger Conferred With Aides on '64 Replacement for Johnson | True | By Edward C. Burks | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/new-haven-prize-to-chingis-khan-samoyed-is-judged-best-of-finalists.html | NEW HAVEN PRIZE TO CHINGIS KHAN; Samoyed Is Judged Best of Finalists at Elm City Show | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/con-ed-will-build-generator-in-city-staten-island-expansion-to-fill.html | CON ED WILL BUILD GENERATOR IN CITY; Staten Island Expansion to Fill Gap Caused by Delay on Cornwall Project CON ED WILL BUILD GENERATOR IN CITY | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/lapham-wins-stock-car-race-slowed-by-two-crashes-ohio-driver-scores.html | Lapham Wins Stock Car Race Slowed by Two Crashes; Ohio Driver Scores by 'Slingshotting' on Final Lap | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/paul-and-sol-zimel-offer-varied-songs.html | PAUL AND SOL ZIMEL OFFER VARIED SONGS | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/israel-confirms-editors-jailing-secrecy-of-trial-attacked-by.html | ISRAEL CONFIRMS EDITORS JAILING; Secrecy of Trial Attacked by Jerusalem Press | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/acks-i-captures-crown-in-debut-10yearold-gelding-victor-in-hunter.html | ACKS I CAPTURES CROWN IN DEBUT; 10-Year-Old Gelding Victor in Hunter Championship | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/latvian-folk-ensemble-sings-at-town-hall.html | Latvian Folk Ensemble Sings at Town Hall | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/jamaica-is-tense-as-voting-nears-jamaica-is-tense-as-election-nears.html | JAMAICA IS TENSE AS VOTING NEARS; Jamaica Is Tense as Election Nears | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/pope-blesses-rome-crowd.html | Pope Blesses Rome Crowd | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/tv-experiment-in-watts-play-by-exjanitor-from-los-angeles-slum.html | TV: Experiment in Watts; Play by Ex-Janitor From Los Angeles Slum Begins New N.B.C. Series | True | By Jack Gould | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/moyers-blames-war-for-credibility-gap.html | MOYERS BLAMES WAR FOR 'CREDIBILITY GAP' | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/howe-takes-title-in-squash-racquets.html | HOWE TAKES TITLE IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/92-million-avco-shares-offered-to-paul-revere-co.html | 9.2 Million Avco Shares Offered to Paul Revere Co. | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/conference-basketball-standings.html | Conference Basketball Standings | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/30-central-cars-derailed.html | 30 Central Cars Derailed | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/irish-sports-results.html | Irish Sports Results | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ont-ario-wins-title-in-canadian-games.html | ONT ARIO WINS TITLE IN CANADIAN GAMES | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/adenauer-arrives-in-paris.html | Adenauer Arrives in Paris | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/us-maritime-unit-wins-court-fight.html | U.S. Maritime Unit Wins Court Fight | True | By Edward A. Morrow | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/orphans-of-italy-will-raise-funds-at-botticelli-ball-plaza-on-march.html | Orphans of Italy Will Raise Funds At Botticelli Ball; Plaza on March 29 to Be Setting for Party Aiding Youth Center | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/computers-build-sales-of-safes-growing-protection-needed-for-tapes.html | Computers Build Sales of Safes; Growing Protection Needed for Tapes That Hold Data COMPUTERS BUILD MARKET FOR SAFES | True | By William D. Smith | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/economic-policy-of-us-is-scored-3-economists-term-action-of.html | ECONOMIC POLICY OF U.S. IS SCORED; 3 Economists Term Action of Government Harmful to Growth of the Nation INTERVENTION ASSAILED Congress Told That Fewer Fiscal and Monetary Steps Might Have Been Better | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/students-parley-denounces-us-as-aggressor-but-9-who-bolt-conference.html | Students' Parley Denounces U.S. as 'Aggressor'; But 9 Who Bolt Conference at Cornell Call It Rigged by Extreme Leftists | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/javits-calls-on-legislature-to-pass-abortion-reform-javits-supports.html | Javits Calls on Legislature To Pass Abortion Reform; JAVITS SUPPORTS ABORTION REFORM | True | By Sydney H. Schanberg | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/1year-maturities-are-103616523010.html | 1-YEAR MATURITIES ARE $103,616,523,010 | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/australia-wins-in-rugby.html | Australia Wins in Rugby | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/dressmakers-pact-grants-125-raise.html | DRESSMAKERS' PACT GRANTS 12.5% RAISE | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/les-halles-paris-prepares-to-say-adieu.html | Les Halles: Paris Prepares to Say Adieu | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/fund-bid-denied-by-russell-aide-he-asserts-no-money-was-sought-from.html | FUND BID DENIED BY RUSSELL AIDE; He Asserts No Money Was Sought From TV Networks | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/calcuttas-people-vote.html | Calcutta's People Vote | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/food-plan-hurts-mississippi-negro-shift-to-stamp-aid-cutting.html | FOOD PLAN HURTS MISSISSIPPI NEGRO; Shift to Stamp Aid Cutting Thousands From Welfare FOOD PLAN HURTS MISSISSIPPI NEGRO | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/cleveland-track-summaries.html | Cleveland Track Summaries | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/soccer-results.html | Soccer Results | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/books-of-the-times-room-on-the-bottom.html | Books of The Times; Room on the Bottom | True | By Thomas Lask | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/results-of-frostbite-sailings.html | Results of Frostbite Sailings | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/parking-rules-in-effect.html | Parking Rules in Effect | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/transport-news-to-expo67-by-sea-more-cruises-scheduled-air-traffic.html | TRANSPORT NEWS: TO EXPO67 BY SEA; More Cruises Scheduled Air Traffic Order Let | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/french-capture-downhill-races-killy-men-victor-as-miss-mir-leads.html | FRENCH CAPTURE DOWNHILL RACES; Killy Men's Victor as Miss Mir Leads Girls' Sweep | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/komsomol-organ-scores-student-ties-with-cia.html | Komsomol Organ Scores Student Ties With C.I.A. | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/swiss-bitten-by-orangutan.html | Swiss Bitten By Orangutan | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/kuwait-enforces-boycotts.html | Kuwait Enforces Boycotts | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/foe-reports-2-gis-freed-near-saigon.html | FOE REPORTS 2 G.I.'S FREED NEAR SAIGON | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/listing-of-new-books.html | Listing of New Books | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/douglas-urges-zoning-control-by-naturalists-not-engineers.html | Douglas Urges Zoning Control By Naturalists, Not Engineers | True | By Peter Millones Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/booksauthors-series-on-manners-and-morals.html | Books--Authors; Series on Manners and Morals | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/traffic-deaths-in-city-averaged-2-a-day-in-66.html | Traffic Deaths in City Averaged 2 a Day in '66 | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/library-battles-decay-of-books-18-million-volumes-listed-as.html | LIBRARY BATTLES DECAY OF BOOKS; 1.8 Million Volumes Listed as Seriously Deteriorated | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/4th-body-is-found-in-ruins-of-plant-sunday-crowds-hinder-hunt-for-7.html | 4TH BODY IS FOUND IN RUINS OF PLANT; Sunday Crowds Hinder Hunt for 7 More in Jersey | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/cal-farley-texas-founder-of-boys-ranch-dies-at-70-edward-d-frank.html | Cal Farley, Texas Founder Of Boys Ranch, Dies at 70; EDWARD D. FRANK MRS. WALTER W. SMITH FAITH E. WILLCOX DR. MANOHAR SARWATE | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/miss-holum-third-in-world-skating-her-overall-placing-best-by-us-in.html | MISS HOLUM THIRD IN WORLD SKATING; Her Over-All Placing Best by U.S. in 25 Years Title Goes to Miss Kaiser | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/study-discounts-chill-as-a-cause-of-colds.html | Study Discounts Chill As a Cause of Colds | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/american-assembly-elects-3-trustees.html | AMERICAN ASSEMBLY ELECTS 3 TRUSTEES | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/2-rio-apartment-houses-collapse-in-heavy-rains.html | 2 Rio Apartment Houses Collapse in Heavy Rains | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/westchester-cites-industrial-goals-wants-companies-offering.html | WESTCHESTER CITES INDUSTRIAL GOALS; Wants Companies Offering White-Collar and Skilled Jobs to Residents | True | By Martin Arnold | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/marriages.html | Marriages | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/doctor-and-marine-win-the-navy-cross.html | DOCTOR AND MARINE WIN THE NAVY CROSS | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/canada-moving-toward-full-military-unification.html | Canada Moving Toward Full Military Unification | True | By Hanson Baldwin | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/guild-council-backs-program-and-funds.html | GUILD COUNCIL BACKS PROGRAM AND FUNDS | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/kearing-warns-landfills-for-refuse-disposal-will-be-filled-in-eight.html | Kearing Warns Landfills for Refuse Disposal Will Be Filled in Eight Years | True | By Peter Kihss | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/nickerson-to-run-for-a-third-term-nassau-executive-expects-hard.html | NICKERSON TO RUN FOR A THIRD TERM; Nassau Executive Expects Hard Fight From G.O.P. | True | By Roy R. Silver | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/stewart-in-brm-sets-three-marks-in-australian-race.html | Stewart, in B.R.M., Sets Three Marks In Australian Race | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/niagara-dunkers-undunked-8172.html | Niagara Dunkers Undunked, 81-72 | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/topseeded-teams-advance-in-platform-tennis-tourney.html | Top-Seeded Teams Advance In Platform Tennis Tourney | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/oppenheimer-praised-as-theoretician-and-teacher.html | Oppenheimer Praised as Theoretician and Teacher | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/katzenbach-defends-the-courts-on-backing-rights-of-accused.html | Katzenbach Defends the Courts On Backing Rights of Accused | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/bridge-inexpert-players-can-pose-difficulties-for-the-pros.html | Bridge: Inexpert Players Can Pose Difficulties for the Pros | True | By Alan Truscott | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/data-are-requested-on-osw-ald-inquiry.html | DATA ARE REQUESTED ON OSW ALD INQUIRY | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/lirr-and-gang-foremen-agree-on-5-wage-rise.html | L.I.R.R. and Gang Foremen Agree on 5% Wage Rise | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/mrs-gustav-g-fisch-90-wise-synagogue-founder.html | Mrs. Gustav G. Fisch, 90, Wise Synagogue Founder | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/us-is-considering-gasoline-imports-to-cut-price-rise-plan-would.html | U.S. IS CONSIDERING GASOLINE IMPORTS TO CUT PRICE RISE; Plan Would Shift Quotas of Defense Department to Force 1-Cent Rollback U.S. IS CONSIDERING GASOLINE IMPORTS | | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/fair-for-everybody.html | Fair for Everybody | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/harding-miss-purdy-take-speed-skating.html | HARDING, MISS PURDY TAKE SPEED SKATING | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ssc-b-ad-agency-names-vice-president.html | S.S.C. & B Ad Agency Names Vice President | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/buckpasser-takes-workout-on-coast.html | BUCKPASSER TAKES WORKOUT ON COAST | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/new-york-ac-captures-metropolitan-saber-title.html | New York A.C. Captures Metropolitan Saber Title | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/600000-in-us-goods-sold-at-ghana-trade-exhibit.html | $600,000 in U.S. Goods Sold At Ghana Trade Exhibit | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/garner-returns-to-carnegie-hall-jazz-pianist-draws-crowd-other.html | GARNER RETURNS TO CARNEGIE HALL; Jazz Pianist Draws Crowd --Other Weekend Events | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/deployment-plan-scored-by-curran-defense-proposal-for-fleet-seen-as.html | DEPLOYMENT PLAN SCORED BY CURRAN; Defense Proposal for Fleet Seen as Threat to Peace | | By Tania Long | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/bill-is-assailed-by-dock-leader-scotto-says-says-bistate-agency-is.html | BILL IS ASSAILED BY DOCK LEADER; Scotto Says Bistate Agency Is Seeking Extreme Power | | By George Horne | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/anson-beard-jr-and-jean-jones-plan-to-marry-yale-graduate-becomes.html | Anson Beard Jr. And Jean Jones Plan to Marry; Yale Graduate Becomes Fiance of '61 Debutante Bridal on May 20 | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ashkenazy-gives-romantic-recital-pianist-performs-works-of.html | ASHKENAZY GIVES ROMANTIC RECITAL; Pianist Performs Works of Beethoven and Schumann | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/direct-primary-for-new-york.html | Direct Primary for New York | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/suspect-in-stabbing-seized-after-chase-by-a-lindsay-aide.html | Suspect in Stabbing Seized After Chase By a Lindsay Aide | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/tasmania-fire-toll-rises.html | Tasmania Fire Toll Rises | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/jakarta-to-ask-new-credit-to-revamp-economy-request-for-160million.html | Jakarta to Ask New Credit to Revamp Economy; Request for $160-Million Due at Parley With 7 Countries in Amsterdam This Week | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/rangers-triumph-over-black-hawks-32-on-schinkels-goal-in-2d-period.html | Rangers Triumph Over Black Hawks, 3-2, on Schinkel's Goal in 2d Period; BLUESHIRTS SWEEP 2 WEEKEND GAMES Giacomin, New York Goalie, and Stout Defense Foil Foes' Final Efforts | | By Dave Anderson Special to The New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/eckert-orders-majors-to-study-ownership-of-soccer-franchises-by-6.html | Eckert Orders Majors to Study Ownership of Soccer Franchises by 6 Clubs; BASEBALL IS HELD TO LOSE PRESTIGE Opponents Regard Trend as Damaging and a Threat to Game's Entire Structure | True | By Leonard Koppett | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/pelchat-is-cycling-victor.html | Pelchat Is Cycling Victor | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/youth-corps-aide-named.html | Youth Corps Aide Named | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/seagren-raises-the-polevault-record-again-californian-lifts-his.html | Seagren Raises the Pole-Vault Record Again; Californian Lifts His Indoor Mark to 17-3 at Cleveland Von Ruden Breaks Standard in Track Meet at Louisville | True | By Frank Litsky | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/oppenheimer-the-father-of-the-atomic-bomb-was-a-bafflingly-complex.html | Oppenheimer, the 'Father of the Atomic Bomb,' Was a Bafflingly Complex Man; SCIENTIFIC GENIUS CONDEMNED IN '54 Called Security Risk for Ties to Red Causes in 30's Later Honored by U.S. | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/blau-takes-post-at-city-college-edinocoln-repertory-chief-is-named.html | BLAU TAKES POST AT CITY COLLEGE; Ex-Lincoln Repertory Chief Is Named a Professor of English for Year | True | By Lewis Funke | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/14-hurt-in-church-explosion.html | 14 Hurt in Church Explosion | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/thailand-weighs-state-industries-government-reviews-20-to-see-which.html | THAILAND WEIGHS STATE INDUSTRIES; Government Reviews 20 to See Which Ones to Drop | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/cosby-simone-concert-a-hit-at-philharmonic.html | Cosby-Simone Concert A Hit at Philharmonic | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/bower-dominates-a-field-of-100-to-keep-nordic-combined-title.html | Bower Dominates a Field of 100 To Keep Nordic Combined Title | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/princess-hears-music-to-just-catch-plane-by.html | Princess Hears Music To Just Catch Plane By | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/columbia-class-stresses-protest-12-in-social-work-project.html | COLUMBIA CLASS STRESSES PROTEST; 12 in Social Work Project Organizing Action Groups | True | By Thomas A. Johnson | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/syrian-is-killed-in-border-clash-israeli-unit-shoots-soldier.html | SYRIAN IS KILLED IN BORDER CLASH; Israeli Unit Shoots Soldier Described as Infiltrator | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/world-bank-plans-250million-issue-of-bonds-in-march-word-bank-sets.html | World Bank Plans $250-Million Issue Of Bonds in March; WORD BANK SETS $250-MILLION ISSUE | True | | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-20 | 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/dance-ballet-theaters-swan-lake-theaters-swan-lake-promise-of-excellence-amply.html | Dance: Ballet Theater's Swan Lake'; Promise of Excellence Amply Fulfilled Petipa-Ivanov Version Staged by Blair | True | By Clive Barnes Special To the New York Times | 1995-03-06 | RE0000697249 | B00000328059 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/illinois-opera-auditions-held.html | Illinois Opera Auditions Held | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/romney-denies-mormon-policy-curbs-his-civil-rights-efforts.html | Romney Denies Mormon Policy Curbs His Civil Rights Efforts | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/engineer-wins-jobless-pay-case-claim-upheld-despite-offer-of-berth.html | ENGINEER WINS JOBLESS PAY CASE; Claim Upheld Despite Offer of Berth on U.S. Ship | True | By Edward A. Morrow | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/savings-and-loan-bank-names-board-member.html | Savings and Loan Bank Names Board Member | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/board-of-grumman-plans-3for2-split.html | BOARD OF GRUMMAN PLANS 3-FOR-2 SPLIT | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bankers-acceptances-fell-to-36billion-in-january.html | Bankers' Acceptances Fell To $3.6-Billion in January | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/derby-and-nyanza-elect.html | Derby and Nyanza Elect | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/people.html | People | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/australian-unit-to-sell-steel-to-japanese-mill.html | Australian Unit to Sell Steel to Japanese Mill | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/president-again-rejects-onesided-bombing-halt-johnson-adamant-in.html | President Again Rejects One-Sided Bombing Halt; JOHNSON ADAMANT IN BOMBING STAND | True | By Roy Reed Special To The New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/tv-to-take-a-look-at-old-testament-law-and-prophets-in-color-to-be.html | TV TO TAKE A LOOK AT OLD TESTAMENT; Law and Prophets' in Color to Be on N.B.C. April 23 | True | By George Gent | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bridge3-notrump-often-is-best-way-out-on-misfit-hands.html | Bridge;3 No-Trump Often Is Best Way Out on Misfit Hands | True | By Alan Truscott | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/3-pictures-lead-oscar-nominees-virginia-woolf-urged-as-best-in-13.html | 3 PICTURES LEAD OSCAR NOMINEES; Virginia Woolf' Urged as Best in 13 Categories | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/newark-teacher-fights-suspension-sex-and-war-among-topics-in-his.html | NEWARK TEACHER FIGHTS SUSPENSION; Sex and War Among Topics in His 8th-Grade Class | True | By Walter H. Waggoner Special To The New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/rhodesia-teacher-jailed-as-plotter.html | RHODESIA TEACHER JAILED AS PLOTTER | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/pga-money-leaders.html | P.G.A. Money Leaders | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/w-kentucky-wins-conference-title-e-kentucky-beaten-7162-in-ohio.html | W. KENTUCKY WINS CONFERENCE TITLE; E. Kentucky Beaten, 71-62, in Ohio Valley Contest | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/americans-letter-stresses-british-tie.html | AMERICANS' LETTER STRESSES BRITISH TIE | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/philippine-mayor-is-slain-in-navys-liberty-town.html | Philippine Mayor Is Slain In Navy's 'Liberty Town' | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mrs-van-heflin-asks-divorce.html | Mrs. Van Heflin Asks Divorce | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/frank-jv-gimino.html | FRANK J.V. GIMINO | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/pacific-air-route-hearing-by-cab-in-hawaii-ends.html | Pacific Air Route Hearing By C.A.B. in Hawaii Ends | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dr-coppolino-starts-suit-for-1275000-against-mrs-farber.html | Dr. Coppolino Starts Suit for $1,275,000 Against Mrs. Farber | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/casablanca-to-begin-new-life-as-a-broadway-musical-in-fall.html | 'Casablanca' to Begin New Life as a Broadway Musical in Fall | True | By Sam Zolotow | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/2-women-and-boy-are-found-slain-in-crown-heighs.html | 2 Women and Boy Are Found Slain In Crown Heighs | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/reform-club-urges-shift-in-asia-policy.html | REFORM CLUB URGES SHIFT IN ASIA POLICY | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/snipping-notes-dock-hirings-up-january-total-394854-but-some-piers.html | SNIPPING NOTES; DOCK HIRINGS UP; January Total 394,854, but Some Piers Showed Dip | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/national-hockey-league-sundays-games.html | National Hockey League; Sunday's Games | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/industryloss-study-asked.html | Industry-Loss Study Asked | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/1000-first-prize-offered-in-7th-varsity-show-contest.html | $1,000 First Prize Offered In 7th Varsity Show Contest | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mrs-jm-ferrer-civic-lender-89-doctors-widow-critic-of-prohibition.html | MRS. J.M. FERRER, CIVIC LENDER, 89; Doctor's Widow, Critic of Prohibition Law, Dies | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ernest-r-bauer-45-dies-led-commodities-concern.html | Ernest R. Bauer, 45, Dies; Led Commodities Concern | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cia-denounced-in-geneva.html | C.I.A. Denounced in Geneva | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/freight-rate-jobs-are-open.html | Freight Rate Jobs Are Open | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/us-bill-rate-continues-to-rise-91day-level-climbs-to-4621.html | U.S. Bill Rate Continues to Rise; 91-Day Level Climbs to 4.621% | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/planes-at-base-in-georgia-grounded-after-tampering.html | Planes at Base in Georgia Grounded After Tampering | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/daughter-to-mrs-levine.html | Daughter to Mrs. Levine | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/results-of-hialeah-racing.html | Results of Hialeah Racing | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/gm-asserts-strike-in-ohio-will-close-22-plants-by-friday.html | G.M. Asserts Strike In Ohio Will Close 22 Plants by Friday | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/college-basketball.html | College Basketball | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/reuther-invited-to-seek-accord-labor-federations-council-to-act-on.html | REUTHER INVITED TO SEEK ACCORD; Labor Federation's Council to Act on Any Complaints if 'Properly Offered' | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/banknote-rates.html | BANKNOTE RATES | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cia-subsidized-festival-trips-hundreds-of-students-were-sent-to.html | C.I.A. SUBSIDIZED FESTIVAL TRIPS; Hundreds of Students Were Sent to World Gatherings | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/basketball-playoffs.html | Basketball Playoffs | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/susan-fried-affianced-to-michael-d-wolin.html | Susan Fried Affianced To Michael D. Wolin | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bastball-signings.html | Bastball Signings | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/packers-jackpot-24813-for-each-record-shares-for-playoff-super-bowl.html | PACKERS' JACKPOT: $24,813 FOR EACH; Record Shares for Playoff, Super Bowl Victories | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/farm-insecurity-voiced-at-parley-money-labor-and-imports-cited-at.html | FARM INSECURITY VOICED AT PARLEY; Money, Labor and Imports Cited at Talks in Capital | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dolly-conquers-pittsburgh.html | 'Dolly' Conquers Pittsburgh | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/panel-on-powell-leans-to-censure-pay-penalties-also-planned-some.html | PANEL ON POWELL LEANS TO CENSURE; Pay Penalties Also Planned, Some Members Indicate | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/peking-sees-war-in-crucial-stage-paper-assails-ussoviet-pressure-on.html | PEKING SEES WAR IN 'CRUCIAL' STAGE; Paper Assails U.S.-Soviet 'Pressure' on Hanoi | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/norman-norell-social-security-for-the-affluent.html | Norman Norell: Social Security for the Affluent | True | By Bernadine Morris | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/procter-gamble-must-sell-plant-in-ftc-consent-it-agrees-to-drop-one.html | PROCTER & GAMBLE MUST SELL PLANT; In F.T.C. Consent, It Agrees to Drop One Folger Unit | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/high-court-shuns-review-of-illinois-waterfront-case.html | High Court Shuns Review Of Illinois Waterfront Case | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/maurine-neuberger-to-get-job-as-arms-policy-adviser.html | Maurine Neuberger to Get Job as Arms Policy Adviser | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ship-crew-deplores-incident-at-durban.html | SHIP CREW DEPLORES INCIDENT AT DURBAN | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/most-quebec-teachers-end-strike-but-some-delay-return-in-protest.html | Most Quebec Teachers End Strike But Some Delay Return in Protest | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mystery-on-wall-street-will-cook-become-exchange-chief-if-so-when.html | Mystery on Wall Street; Will Cook Become Exchange Chief? If So, When? What Are His Views? | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/rusk-returning-to-breif-johnson-progress-in-latins-parley-is-hailed.html | RUSK RETURNING TO BREIF JOHNSON; Progress in Latins' Parley Is Hailed by Secretary | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/testy-pair-bare-their-views-in-bronx-appearance.html | Testy Pair Bare Their Views in Bronx Appearance | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/nassau-is-urged-to-take-over-buses.html | Nassau Is Urged to Take Over Buses | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/4-dead-in-honduran-crash.html | 4 Dead in Honduran Crash | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/frank-j-ix-jr-executive-of-4-textile-companies.html | Frank J. Ix Jr., Executive Of 4 Textile Companies | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/a-leading-urban-planner-calls-universities-foundation-of-city.html | A Leading Urban Planner Calls Universities Foundation of City; Abrams Comments as Ford Announces a $1.15-Million Grant for Two Studies | True | By McCandlish Phillips | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/columbia-students-jeer-cia-hearing.html | COLUMBIA STUDENTS JEER C.I.A. HEARING | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cowboys-buy-rockets-end.html | Cowboys Buy Rockets' End | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/a-greek-threatens-suicide-for-his-cause-philanthropist-asks-more.html | A Greek Threatens Suicide for His Cause; Philanthropist Asks More Hospitals for the Needy | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/biller-at-2180-is-hialeah-victor-favored-in-reality-loses-in.html | BILLER, AT $21.80, IS HIALEAH VICTOR; Favored In Reality Loses in Stretch by Half Length | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ecuador-soccer-team-tied.html | Ecuador Soccer Team Tied | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/pilots-attacking-in-north-find-namdinh-is-the-toughest-target.html | Pilots Attacking in North Find Namdinh Is the Toughest Target; NAMDINH KNOWN AS 'TOUGH' TARGET | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/precomvention-lobbying.html | Pre-Convention Lobbying | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/kings-letters-about-anna-bought-at-london-auction.html | King's Letters About Anna Bought at London Auction | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/atom-pact-faces-a-delay-as-soviet-makes-objections-hopes-of-usto.html | ATOM PACT FACES A DELAY AS SOVIET MAKES OBJECTIONS; Hopes of U.S.to Submit Joint Draft to Geneva Parley Today Are Shattered JOHNSON MESSAGE DUE He and Thant Are Expected to Emphasize Need to Bar Spread of Nuclear Arms | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/impetus-for-reform.html | Impetus for Reform | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/frederick-d-griffiths.html | FREDERICK D. GRIFFITHS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/house-votes-to-bar-merger-of-guard-and-army-reserve.html | House Votes to Bar Merger of Guard And Army Reserve | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bar-is-accused-of-lie-by-sla-crystal-room-said-to-hide-aides-prison.html | BAR IS ACCUSED OF LIE BY S.L.A.; Crystal Room Said to Hide Aide's Prison Record | True | By Charles Grutzner | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cash-awards-are-increasd-for-canadianamerican-sports-car-series.html | Cash Awards Are Increased for Canadian-American Sports Car Series | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mao-said-to-return-exfoes-to-power.html | MAO SAID TO RETURN EX-FOES TO POWER | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/to-tap-el-alamein-field-egyptian-oil-deal-is-set-by-phillips.html | To Tap El Alamein Field; EGYPTIAN OIL DEAL IS SET BY PHILLIPS | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/sandbar-grounds-greek-cruise-ship-second-mishap-this-winter-for.html | SANDBAR GROUNDS GREEK CRUISE SHIP; Second Mishap This Winter for Ships Sailing South | True | By Werner Bamberger | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/interim-site-set-for-two-seasons-singer-bowl-in-queens-is-among.html | INTERIM SITE SET FOR TWO SEASONS; Singer Bowl in Queens Is Among Possibilities for Permanent Home Court | True | By Leonard Koppett | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/first-camden-national-elects-a-new-director.html | First Camden National Elects a New Director | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/philippe-is-host-at-unveiling-of-new-elegant-decor.html | Philippe Is Host at Unveiling of New 'Elegant' Decor | True | By Enid Nemy | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/time-denies-asking-russell-units-aid.html | TIME DENIES ASKING RUSSELL UNIT'S AID | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/minnesota-judge-retiring.html | Minnesota Judge Retiring | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/vorster-is-said-to-plan-to-ease-a-partheid-international-sport.html | Vorster Is Said to Plan to Ease A partheid International Sport; Speech Warns South Africans to Be Ready for Change in Foreign Relations | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/theater-the-rimers-of-eldritch-at-cherry-lane-avantgarde-technique.html | Theater: The Rimers of Eldritch' at Cherry Lane; Avant-Garde Technique Fits Murder Story | True | By Dan Sullivan | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/monon-road-appoints-new-top-executive-70.html | Monon Road Appoints New Top Executive, 70 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ocean-title-urged-for-un.html | Ocean Title Urged for U.N. | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/male-officers-scorn-bill-on-policewomen.html | Male Officers Scorn Bill on Policewomen | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/commager-declares-us-overextends-world-role-tells-senate-panel-that.html | Commager Declares U.S. Overextends World Role; Tells Senate Panel That Nation Lacks Resources to Match Its Aims | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/small-retailer-is-here-to-stay-but-all-mens-wear-merchants-are-not.html | Small Retailer Is Here to Stay; But All Men's Wear Merchants Are Not So Optimistic | True | By Leonard Sloane Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/guide-for-the-guideposts.html | Guide for the Guideposts | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/fmc-corp.html | FMC Corp. | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/accavallo-suffers-his-first-ring-loss-in-10-years.html | Accavallo Suffers His First Ring Loss in 10 Years | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/pitching-hamiltons-sign-jack-as-met-steve-as-a-yankee.html | Pitching Hamiltons Sign: Jack as Met, Steve as a Yankee | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/fire-island-split-by-school-issue-summer-residents-oppose-expansion.html | FIRE ISLAND SPLIT BY SCHOOL ISSUE; Summer Residents Oppose, Expansion and Plan to Vote Despite Lack of Ferries | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/stock-cars-run-faster-not-as-far-on-gas-this-year.html | Stock Cars Run Faster, Not as Far On Gas This Year | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/port-engineers-elect.html | Port Engineers Elect | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/british-soccer-results.html | British Soccer Results | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/sukarnos-trial-sure-malik-says-malik-says-sees-no-way-of-helping-indonesian.html | SUKARNO'S TRIAL SURE, MALIK SAYS; Sees No Way of 'Helping' Indonesian President Now | True | By United Press International | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/lovestone-an-excommunist.html | Lovestone an Ex-Communist | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ring-referees-get-briefing.html | Ring Referees Get Briefing | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/gd-searle-co.html | G.D. Searle & Co. | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/house-committee-assailed.html | House Committee Assailed | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/2-get-jail-terms-in-teacher-strike-nine-fined-500-each-for.html | 2 GET JAIL TERMS IN TEACHER STRIKE; Nine Fined $500 Each for Woodbridge, N.J., Walkout | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ecac-basketball-weekly-allstar-team.html | E.C.A.C. Basketball; WEEKLY ALL-STAR TEAM | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/monsanto-co-names-new-vice-president.html | Monsanto Co. Names New Vice President | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/child-stealing-is-charged.html | Child Stealing Is Charged | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/excerpts-from-commager-foreign-policy-statement-to-senate-hearing.html | Excerpts From Commager Foreign, Policy Statement to Senate Hearing | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/james-m-jenkins-engineer-for-first-atomic-submarine.html | James M. Jenkins, Engineer For First Atomic Submarine | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/index-of-commodity-prices-remains-steady-at-1019.html | Index of Commodity Prices Remains Steady at 101.9 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/high-court-curbs-trial-violations-voids-murder-verdicts-for-2-who.html | HIGH COURT CURBS TRIAL VIOLATIONS; Voids Murder Verdicts for 2 Who Were Denied Rights | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/soviet-stresses-defense.html | Soviet Stresses Defense | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/indiana-in-first-place.html | Indiana in First Place | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/rutgers-downs-gettysburg.html | Rutgers Downs Gettysburg | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/wood-field-and-stream-boy-finds-place-to-escape-from-it-all-at.html | Wood, Field and Stream; Boy Finds Place to Escape From It All At Sport and Camping Show | True | By Oscar Godbout | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/catering-to-different-tastes.html | Catering to Different Tastes | True | By Jean Hewitt | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/indian-head-elects-officer.html | Indian Head Elects Officer | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/kerry-belford-fiancee-of-harvey-c-vogel-jr.html | Kerry Belford Fiancee Of Harvey C. Vogel Jr | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/listing-of-new-books.html | Listing of New Books | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/baird-puppets-grapple-with-grim-problem-in-their-first-revue-for.html | Baird Puppets Grapple With Grim Problem in Their First Revue for Adults | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/reuther-to-seek-annual-salaries-tells-congress-panel-union-wants-to.html | REUTHER TO SEEK ANNUAL SALARIES; Tells Congress Panel Union Wants to End Wage Setup | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dispute-growing-on-leonardo-mss-plans-for-publishing-madrid-papers.html | DISPUTE GROWING ON LEONARDO MSS.; Plans for Publishing Madrid Papers May Collapse | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/seton-hall-trips-niagara-83-to-81-schoenhauss-6-foul-shots-in-row.html | SETON HALL TRIPS NIAGARA, 83 TO 81; Schoenhaus's 6 Foul Shots in Row Clinch Victory | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/garelik-aide-transferred-to-police-narcotics-bureau.html | Garelik Aide Transferred To Police Narcotics Bureau | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/demand-for-paper-now-meets-supply-industry-chief-says-demand.html | Demand for Paper Now Meets Supply, Industry Chief Says; DEMAND GROWING FOR PAPER GOODS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/british-pound-shows-a-decline-canadian-dollar-gains-3-points.html | British Pound Shows a Decline; Canadian Dollar Gains 3 Points | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/stock-prices-slip-as-trading-slows-on-american-list.html | Stock Prices Slip As Trading Slows On American List | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cornell-to-hear-12-harlem-pupils-display-that-public-ignored.html | CORNELL TO HEAR 12 HARLEM PUPILS; Display That Public Ignored Prompts Bid by College | True | By Thomas A. Johnson | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mayors-city-u-bid-opposed-by-travia.html | MAYOR'S CITY U. BID OPPOSED BY TRAVIA | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/injury-reported-after-workout-pierce-says-colt-shows-tenderness-in.html | INJURY REPORTED AFTER WORKOUT; Pierce Says Colt Shows Tenderness in Changing Leads During Drill | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/yambrick-wins-handball-title.html | Yambrick Wins Handball Title | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/speck-murder-trial-opens-in-peoria.html | Speck Murder Trial Opens in Peoria | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/hockeys-old-smoothie-is-honored.html | Hockey's Old Smoothie Is Honored | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/first-of-scholars-arriving.html | First of Scholars Arriving | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/new-group-urged-for-redistricting-straus-and-mckay-press-for.html | NEW GROUP URGED FOR REDISTRICTING; Straus and McKay Press for Nonpartisan Commission | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/liza-minelli-to-wed.html | Liza Minelli to Wed | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/4-cities-dangle-bids-before-gop-2-more-will-offer-sites-for.html | 4 CITIES DANGLE BIDS BEFORE G.O.P.; 2 More Will Offer Sites for Convention in 1968 | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/kings-point-bows-7067.html | Kings Point Bows, 70-67 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/a-dangerous-chemical-is-missing-in-brooklyn.html | A Dangerous Chemical Is Missing in Brooklyn | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/us-will-step-up-raids-on-missiles-in-north-vietnam-pentagon-sources.html | U.S. WILL STEP UP RAIDS ON MISSILES IN NORTH VIETNAM; Pentagon Sources Report Plan to Use More Strikes Against Radar Defense | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cardinal-spellman-dedicates-new-center-in-harlem.html | Cardinal Spellman Dedicates New Center in Harlem | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/nation-absorbs-coast-monthly-acquires-frontier-a-liberal-journal-in.html | NATION ABSORBS COAST MONTHLY; Acquires Frontier, a Liberal Journal, in First Expansion | True | By Henry Raymont | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/pennsy-orders-box-cars.html | Pennsy Orders Box Cars | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/albanian-shakeup-due-to-end-aides-slumber.html | Albanian Shake-Up Due To End Aides' 'Slumber' | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/american-tobacco-merger-with-royal-crown-revised.html | American Tobacco Merger With Royal Crown Revised | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ei-du-pont-de-nemours.html | E.I. du Pont de Nemours | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/leonard-liberman.html | LEONARD LIBERMAN | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ellis-of-reds-takes-lead-by-3-shots-in-baseball-golf.html | Ellis of Reds Takes Lead By 3 Shots in Baseball Golf | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/television.html | Television | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/josselin-outpoints-pavilla.html | Josselin Outpoints Pavilla | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/tetramethyl-price-raised.html | Tetramethyl Price Raised | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dr-ray-l-hamon-educator-71-dies-retired-chief-of-the-federal-school.html | DR. RAY L. HAMON, EDUCATOR, 71, DIES; Retired Chief of the Federal School Housing Section | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/yale-drama-school-seeking-entrants-for-3-year-course.html | Yale Drama School Seeking Entrants for 3-Year Course | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/data-held-vague-on-cancer-drug-us-aide-terms-information-on-vaccine.html | DATA HELD VAGUE ON CANCER DRUG; U.S. Aide Terms Information on Vaccine Inadequate | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/royals-turn-back-hawks-in-kansas-city-112-to-104.html | Royals Turn Back Hawks In Kansas City, 112 to 104 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/article-2-no-title-stradivariuses-by-the-dozenmaybe.html | Article 2 – No Title; Stradivariuses by the Dozen—Maybe | True | By Walter Sullivan | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/patricia-donnelly-will-be-married-to-law-student-secretary-at.html | Patricia Donnelly Will Be Married To Law Student; Secretary at Harvard Betrothed to David L. Gilpatric of Fordham | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/auto-production-continues-to-lag-slow-sales-labor-troubles-and.html | AUTO PRODUCTION CONTINUES TO LAG; Slow Sales, Labor Troubles and Weather Are Cited | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/schering-corp.html | Schering Corp. | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/middlebury-six-triumphs-32.html | Middlebury Six Triumphs, 3-2 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/observers-speculate-that-tension-along-the-sovietchinese-border-may.html | observers Speculate That Tension Along the Soviet-Chinese Border May Be Rising | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/greenleaf-six-takes-title.html | Greenleaf Six Takes Title | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/germ-war-research-protested-at-penn.html | GERM WAR RESEARCH PROTESTED AT PENN | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/crime-reports-up-72-here-in-1966-actual-rise-is-65-leary-says-new.html | CRIME REPORTS UP 72% HERE IN 1966; ACTUAL RISE IS 6.5%; Leary Says New Reporting System Accounts for Large Increase in Complaints | True | By Bernard Weinraub | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/poats-will-be-renominated-by-johnson-for-aid-post.html | Poats Will Be Renominated By Johnson for A.I.D. Post | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bendix-proposes-hyster-merger-textile-mills-also-map-deal-ethyl-and.html | BENDIX PROPOSES HYSTER MERGER; Textile Mills Also Map Deal —Ethyl and Ruberoid Bid Tied to Grace's Interest | True | By David Dworsky | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/crimecomplaint-data-for-10-cities.html | Crime-Complaint Data for 10 Cities | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/american-air-issue-sold-eastern-offering-planned.html | American Air Issue Sold; Eastern Offering Planned | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/sports-of-the-times-a-hero-is-born.html | Sports of The Times; A Hero Is Born | True | By Frank Litsky | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/panel-to-act-on-sonsular-pact.html | Panel to Act on Sonsular Pact | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/marketplace-why-turbulence-for-airlines.html | MarketPlace; Why Turbulence For Airlines? | True | By Robert Metz | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/city-investigates-railyard-loading-prosecutor-says-truckers-paid.html | CITY INVESTIGATES RAILYARD LOADING; Prosecutor Says Truckers Paid for 'Phantom' Work | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/drive-to-stem-loss-in-rail-riding-urged.html | DRIVE TO STEM LOSS IN RAIL RIDING URGED | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bonn-voices-concern.html | Bonn Voices Concern | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dr-frank-hall-72-expert-on-pressure.html | DR. FRANK HALL, 72, EXPERT ON PRESSURE | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/london-is-bitter-on-troop-support-bonn-hint-at-halting-funds.html | LONDON IS BITTER ON TROOP SUPPORT; Bonn Hint at Halting Funds Protested in Commons | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/british-nuns-raise-hemline.html | British Nuns Raise Hemline | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/home-loan-bank-elects-chief.html | Home Loan Bank Elects Chief | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/rehearing-refused-for-hoffa-lawyer.html | REHEARING REFUSED FOR HOFFA LAWYER | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/money.html | Money | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/coach-mcguire-joins-workout-as-knicks-drill-for-celtic-game.html | Coach McGuire Joins Workout as Knicks Drill for Celtic Game | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/market-weakens-in-broad-setback-declines-exceed-advances-by-791-to.html | MARKET WEAKENS IN BROAD SETBACK; Declines Exceed Advances by 791 to 414, the Widest Margin So Far in '67 VOLUME HOLDS STEADY Stock Prices Wipe Out Part of Their Earlier Losses in Afternoon Recovery | True | By John J. Abele | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dallas-gets-negro-councilman.html | Dallas Gets Negro Councilman | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/germans-breach-widened-by-reds-law-redefining-citizenship-scraps.html | GERMANS' BREACH WIDENED BY REDS; Law Redefining Citizenship Scraps Idea of Nationality Covering East and West | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/booksauthors-alaskas-centennial.html | Books--Authors; Alaska's Centennial | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/selas-corp-of-america-names-a-new-director.html | Selas Corp. of America Names a New Director | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/a-kim-sister-is-wed.html | A Kim Sister Is Wed | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/soviet-charges-mao-plans-dictatorship.html | SOVIET CHARGES MAO PLANS DICTATORSHIP | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/i-millers-new-galleria-clothes-to-match-shoes.html | I. Miller's New Galleria Clothes to Match Shoes | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/wichita-basketball-coach-bans-7-players-for-a-game.html | Wichita Basketball Coach Bans 7 Players for a Game | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/copper-outlay-planned-kennecott-maps-deal-with-chile.html | Copper Outlay Planned; KENNECOTT MAPS DEAL WITH CHILE | True | By Juan de Onis | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ncaa-adds-one-berth-in-tourney-for-ivy-league.html | N.C.A.A. Adds One Berth In Tourney for Ivy League | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/pritchett-beats-swirf-again.html | Pritchett Beats Swirf Again | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/executive-is-promoted-by-mooremccormack.html | Executive Is Promoted By Moore-McCormack | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/12500-is-top-price.html | $12,500 Is Top Price | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/no-road-to-integration.html | No Road to Integration | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/norwegian-skiers-sweep-opener-in-games-for-deaf.html | Norwegian Skiers Sweep Opener in Games for Deaf | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/national-can-elects.html | National Can Elects | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/emperor-concerto-is-played-by-curzon.html | 'EMPEROR' CONCERTO IS PLAYED BY CURZON | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/students-opposing-usaided-regimes-got-cia-subsidies-students-in.html | Students Opposing U.S.-Aided Regimes Got C.I.A. Subsidies; Students in Exile Were Aided by U.S. | True | By Steven V. Roberts | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/perrylynn-moffitt-prospective-bride.html | Perry-Lynn Moffitt Prospective Bride | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/president-praises-oppenheimer-genius.html | PRESIDENT PRAISES OPPENHEIMER GENIUS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/equalization-tax-given-a-loophole-us-exempts-dollar-loans-by.html | EQUALIZATION TAX GIVEN A LOOPHOLE; U.S. Exempts Dollar Loans by Overseas Branches | True | By H. Erich Heinemann | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mutual-fund-reports.html | MUTUAL FUND REPORTS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/longterm-rates-mount-for-bonds-but-prices-drop-on-news-of-world.html | LONG-TERM RATES MOUNT FOR BONDS; But Prices Drop on News of World Bank Issue | True | By John H. Allan | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/albany-leaders-see-little-chance-for-city-tax-plan-legislators-in.html | ALBANY LEADERS SEE LITTLE CHANCE FOR CITY TAX PLAN; Legislators in Both Houses Said Generally to Oppose Levies Asked by Mayor 8 LOTTERIES SUPPORTED Doubling of Draws Is Called the Most Popular Method of Getting Needed Funds | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/meany-opposes-cia-aid-to-labor-cia-aid-to-labor-opposed-by-meany.html | Meany Opposes C.I.A. Aid to Labor; C.I.A. AID TO LABOR OPPOSED BY MEANY | True | By Damon Stetson Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mitropoulos-winner-gets-3-dates-in-san-francisco.html | Mitropoulos Winner Gets 3 Dates in San Francisco | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/export-bank-votes-big-loan-to-kansai-electric-of-japan.html | Export Bank Votes Big Loan To Kansai Electric of Japan | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/4-more-bodies-recovered-in-wreckage-of-jersey-blast.html | 4 More Bodies Recovered In Wreckage of Jersey Blast | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/a-correction-90265483.html | A Correction | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/william-cunningham-65-dead-novelist-also-wrote-for-children.html | William Cunningham, 65, Dead; Novelist Also Wrote for Children | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/witnesses-tell-of-alleged-fight-driver-reported-to-have-been.html | WITNESSES TELL OF ALLEGED FIGHT; Driver Reported to Have Been Knocked Out by 'Beefy Fellow' at Inn | True | By Louis Effrat | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/consumer-prices-level-for-january.html | Consumer Prices Level for January | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/city-u-gets-59000-grant.html | City U. Gets $59,000 Grant | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/jersey-area-substandard.html | Jersey Area Substandard | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/advertising-industryhunting-season-open.html | Advertising Industry-Hunting Season Open | True | By Philip H. Dougherty | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/carrier-roosevelt-in-today.html | Carrier Roosevelt in Today | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/arrests-in-kennedy-case-delayed-for-months-new-orleans-prosecutor.html | Arrests in Kennedy Case Delayed for Months, New Orleans Prosecutor Says | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/5-in-repertory-set-for-school-shows.html | 5 IN REPERTORY SET FOR SCHOOL SHOWS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/2-rights-killings-face-court-again-us-asks-new-indictments-in.html | 2 RIGHTS KILLINGS FACE COURT AGAIN; U.S. Asks New Indictments in Mississippi Slayings | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/skiddy-von-stade-sr-dies-at-82-horseman-and-star-polo-player.html | Skiddy von Stade Sr. Dies at 82; Horseman and Star Polo Player; Saratoga Track's President In 40's and 50's Kept Old Course Going | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/nixons-and-farley-attend-funeral-service-for-bullitt.html | Nixons and Farley Attend Funeral Service for Bullitt | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/kelvinator-layoffs.html | Kelvinator Layoffs | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/lockheed-aircraft-shows-record-earnings-as-corporations-issue.html | Lockheed Aircraft Shows Record Earnings as Corporations Issue Reports on Sales and Profits for '66 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/delay-on-food-aid-for-india-deplored.html | DELAY ON FOOD AID FOR INDIA DEPLORED | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/wagner-beats-albright-8276.html | Wagner Beats Albright, 82-76 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/prince-of-accompanists-gerald-moore.html | 'Prince of Accompanists'; Gerald Moore | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/last-of-striking-fishermen-on-breton-coast-go-to-work.html | Last of Striking Fishermen On Breton Coast Go to Work | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/plywood-orders-rise.html | Plywood Orders Rise | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/kennedy-seeks-to-block-tall-building-on-potomac.html | Kennedy Seeks to Block Tall Building on Potomac | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/thant-goes-home-tomorrow.html | Thant Goes Home Tomorrow | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/heavy-snowfall-aide-ski-centers-upstate-and-new-england-points-get.html | HEAVY SNOWFALL AIDE SKI CENTERS; Upstate and New England Points Get Up to 10 Inches | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/woodson-of-cards-retires-after-nine-years-in-nfl.html | Woodson of Cards Retires After Nine Years in N.F.L. | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/books-of-the-times-all-about-eddie.html | Books of The Times; All About Eddie | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/rise-in-exports-seen-as-a-factor-downward-drift-in-potatoes.html | RISE IN EXPORTS SEEN AS A FACTOR; Downward Drift in Potatoes Continues--Decline Is Also Shown for Cocoa | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/indian-students-shocked.html | Indian Students Shocked | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/john-a-mcollum-civic-engineer-93.html | JOHN A. MCOLLUM, CIVIC ENGINEER, 93 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/music-school-unit-elects.html | Music School Unit Elects | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/glenn-calls-deaths-a-space-quest-price.html | GLENN CALLS DEATHS A SPACE QUEST PRICE | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/secrecy-of-trial-scored-in-isreal-editorial-sees-politics-in.html | SECRECY OF TRIAL SCORED IN ISREAL; Editorial Sees Politics in Silence on 2 Editors | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cuban-bureaucracy-assailed-by-castro.html | CUBAN BUREAUCRACY ASSAILED BY CASTRO | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/keny-atta-pledges-africa-unity-drive.html | KENY ATTA PLEDGES AFRICA UNITY DRIVE | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/barbados-trio-under-suspension-runners-among-11-foreign-athletes.html | BARBADOS TRIO UNDER SUSPENSION; Runners Among 11 Foreign Athletes Who Took Part in Federation Meet. | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/nun-killed-in-blaze-at-upstate-church.html | NUN KILLED IN BLAZE AT UPSTATE CHURCH | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/eyebrows-come-in-stripes.html | Eyebrows Come in Stripes | True | By Judy Klemesrud | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mayor-back-from-skiing.html | Mayor Back From Skiing | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/news-of-realty-shopping-center-project-planned-on-11acre-site-at.html | NEWS OF REALTY: SHOPPING CENTER; Project Planned on 11-Acre Site at Greenwich, Conn. | True | By Thomas W. Ennis | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cotton-market-new-york-futures-cotton-exchange.html | Cotton Market; NEW YORK FUTURES COTTON EXCHANGE | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/hobby-foundation-of-houston-affirms-cia-tie.html | Hobby Foundation of Houston Affirms C.I.A. Tie | True | By E.w. Kenworthy Special To The New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cruikshank-executives-in-changes.html | Cruikshank Executives in Changes | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/high-court-rebuffs-texas-on-districts.html | HIGH COURT REBUFFS TEXAS ON DISTRICTS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/top-accompanist-hailed-at-finale-performers-honor-retiring-moore-at.html | TOP ACCOMPANIST HAILED AT FINALE; Performers Honor Retiring Moore at London Concert | True | By Peter Heyworth Special To The New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/us-seeks-to-allay-fear.html | U.S. Seeks to Allay Fear | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/us-jets-smash-convoy-in-north-62-of-80-trucks-are-hit-in-10-hours.html | U.S. JETS SMASH CONVOY IN NORTH; 62 of 80 Trucks Are Hit in 10 Hours of Attacks | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/short-interest-on-big-board-shows-increase-in-the-month-midfebruary.html | Short Interest on Big Board Shows Increase in the Month; Mid-February Level Put at 13,399,913 Shares, for a Gain of 868,683 | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/baldwinheessler.html | Baldwin--Heessler | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/gilbert-admits-guilt-in-1million-theft-gilbert-admits-1million.html | Gilbert Admits Guilt In $1-Million Theft; GILBERT ADMITS $1-MILLION THEFT | True | By Jack Roth | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/spying-on-students-charged-to-agency.html | SPYING ON STUDENTS CHARGED TO AGENCY | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/georgia-invites-wallaces.html | Georgia Invites Wallaces | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/celanese-corp.html | Celanese Corp. | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/business-plans-a-cut-in-spending-temporary-repeal-of-tax-credit.html | BUSINESS PLANS A CUT IN SPENDING; Temporary Repeal of Tax Credit Prompts Paring of $2.3-Billion in '67 4TH QUARTER DIP NOTED Reduction 'Just About' What U.S. Thought Necessary to Restrain Economy | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/profit-marks-set-by-american-power.html | PROFIT MARKS SET BY AMERICAN POWER | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/4-jersey-city-schools-shut.html | 4 Jersey City Schools Shut | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/roger-kramer-to-marry-mary-a-freudendorf.html | Roger Kramer to Marry Mary A. Freudendorf | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/adela-investment-elects.html | Adela Investment Elects | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/joan-baez-and-the-interpreter-or-what-japanese-didnt-hear-joan-baez.html | Joan Baez and the Interpreter, Or What Japanese Didn't Hear; Joan Baez: What Japan Didn't Hear | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dance-imago-or-the-city-curious-nikolais-work-blends-theater-and.html | Dance: 'Imago,' or 'The City Curious'; Nikolais Work Blends Theater and Ballet | True | By Clive Barnes | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/chinese-told-of-korean-rift.html | Chinese Told of Korean Rift | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/clay-loses-draft-round-but-the-fight-goes-on.html | Clay Loses Draft Round, But the Fight Goes On | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/russians-say-antimissile-system-will-protect-them-from-attack-two.html | Russians Say Antimissile System Will Protect Them From Attack; Two Generals Imply Defense Rules Out Need for Pact Proposed by Johnson | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/california-faculty-votes-no-on-tuition.html | CALIFORNIA FACULTY VOTES NO ON TUITION | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/observer-how-george-broke-the-bad-news.html | Observer: How George Broke the Bad News | True | By Russell Baker | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cokes-stops-foe-in-3d-at-dallas-uppercut-finishes-whitfield-in.html | COKES STOPS FOE IN 3D AT DALLAS; Uppercut Finishes Whitfield in Nontitle Contest | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/tanglewood-audition-dates-listed-by-boston-symphony.html | Tanglewood Audition Dates Listed by Boston Symphony | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/100-dead-in-rio-as-storm-makes-buildings-collapse.html | 100 Dead in Rio as Storm Makes Buildings Collapse | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/italy-is-burning-old-stamps-to-avert-a-philately-furor.html | Italy Is Burning Old Stamps To Avert a Philately Furor | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/aflcio-statement.html | A.F.L.-C.I.O. Statement | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/whitney-to-open-branch-museum-carnegie-grant-aids-project-that.html | WHITNEY TO OPEN BRANCH MUSEUM; Carnegie Grant Aids Project That Includes Smithsonian | True | By Sanka Knox | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/holly-sugar-corp-planning-a-merger-merger-planned-by-holly-sugar.html | Holly Sugar Corp. Planning a Merger; MERGER PLANNED BY HOLY SUGAR | True | By H.j. Maidenberg | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/two-jazz-concerts-canceled.html | Two Jazz Concerts Canceled | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/south-vietnamese-show-trophies-of-victory-over-norths-unit.html | South Vietnamese Show Trophies of Victory Over North's Unit | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/car-makers-ask-realistic-code-seek-more-time-to-develop-pollution.html | CAR MAKERS ASK 'REALISTIC' CODE; Seek More Time to Develop Pollution Preventatives | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/lower-voting-age-beaten.html | Lower Voting Age Beaten | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mia-farrow-and-burtons-in-british-royal-film-show.html | Mia Farrow and Burtons In British Royal Film Show | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/nathaniel-tuxbury-of-general-motors.html | NATHANIEL TUXBURY OF GENERAL MOTORS | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/students-protest-transfer-policy-freshmen-of-city-university-seek.html | STUDENTS PROTEST TRANSFER POLICY; Freshmen of City University Seek Permanent Status | True | By M.a. Farber | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/con-ed-defends-66-rise-in-rates-even-with-it-profit-is-not.html | CON ED DEFENDS '66 RISE IN RATES; Even With It, Profit Is Not 'Reasonable,' P.S.C. Told | True | By Peter Millones | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/ronald-l-farrell.html | RONALD L FARRELL | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/soviet-would-buy-a-us-submarine-request-for-research-craft-is-under.html | SOVIET WOULD BUY A U.S. SUBMARINE; Request for Research Craft Is Under Study in Capital | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/justice-rescinds-milkprice-curb-gellinoff-in-reversal-denies.html | JUSTICE RESCINDS MILK-PRICE CURB; Gellinoff, in Reversal, Denies Lefkowitz Plea for Quick Trial of Fixing Charge NO INCREASE SEEN NOW 'Immediate' Rise in Cost to Public Is Called 'Silly' by a Lawyer for Dealers | True | By Robert E. Tomasson | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/confessed-killer-of-six-goes-free-judge-in-brooklyn-conforms-with.html | CONFESSED KILLER OF SIX GOES FREE; Judge in Brooklyn Conforms With High Court Ruling | True | By F. David Anderson | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/2-states-adopt-twindouble-ban-pennsylvania-and-new-york-in-accord.html | 2 STATES ADOPT TWIN-DOUBLE BAN; Pennsylvania and New York in Accord on Betting | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/leasco-data-planning-to-require-documentation.html | Leasco Data Planning To Require Documentation | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/irwins-concert-gives-jazz-tour-old-pros-in-recital-hall-make-early.html | IRWIN'S CONCERT GIVES JAZZ TOUR; Old Pros in Recital Hall Make Early Days Live | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/time-says-pictures-of-63-oathtaking-show-kennedy-men.html | Time Says Pictures Of '63 Oath-Taking Show Kennedy Men | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/best-picks-a-manager.html | Best Picks a Manager | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/27-foreign-nurses-win-test-waivers-move-called-breakthrough-in.html | 27 FOREIGN NURSES WIN TEST WAIVERS; Move Called Breakthrough in Easing Shortage Here -- Ability Is Criterion | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/avco-wins-defense-contracts.html | Avco Wins Defense Contracts | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/plains-indians-ride-again-in-museum-here-natural-history-hall-shows.html | Plains Indians Ride Again in Museum Here; Natural History Hall Shows Them at War and Play | | By Kathleen Teltsch | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/gallery-confirms-buying-leonardo-worlds-costliest-painting-to-go-on.html | GALLERY CONFIRMS BUYING LEONARDO; World's Costliest Painting to Go on Display March 17 | | By Milton Esterow | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/unbeaten-frazier-meets-jones-in-heavyweight-fight-tonight.html | Unbeaten Frazier Meets Jones In Heavyweight Fight Tonight | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/gilbert-a-cubicle-for-an-empire-exfinancier-working-in-a-tiny-office.html | Gilbert: A Cubicle for an Empire; Ex-Financier Working in a Tiny Office | | By Richard Phalon | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cia-aid-to-student-groups-sad-humphrey-says.html | C.I.A. Aid to Student Groups 'Sad,' Humphrey Says | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/city-aides-split-on-feasibility-of-enforcing-incinerator-law.html | City Aides Split on Feasibility Of Enforcing Incinerator Law | | By David Bird | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/confusion-on-vietnam.html | Confusion on Vietnam | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/steel-production-shows-slight-dip.html | STEEL PRODUCTION SHOWS SLIGHT DIP | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/fight-films-show-rule-of-the-thumb.html | Fight Films Show Rule of the Thumb | | By Steve Cady | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bonn-after-the-economic-miracle.html | Bonn: After the Economic Miracle | True | By Tom Wicker | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-21 | 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/downtrend-led-by-industrials-market-in-paris-is-steady-in-active.html | DOWNTREND LED BY INDUSTRIALS; Market in Paris Is Steady in Active Trading--List in Brussels Mixed | True | | 1995-03-06 | RE0000697223 | B00000323070 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/equitable-life-elects-3.html | Equitable Life Elects 3 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/pistons-stage-late-rally-to-defeat-hawks-112109.html | Pistons Stage Late Rally To Defeat Hawks, 112-109 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/cahn-joins-in-raid-on-miami-bet-ring.html | CAHN JOINS IN RAID ON MIAMI BET RING | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/combustion-engineering.html | Combustion Engineering | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/settlement-to-gain-by-breukelen-ball.html | Settlement to Gain By Breukelen Ball | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/judge-sets-aside-verdict-of-312000-against-ford.html | Judge Sets Aside Verdict Of $312,000 Against Ford | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/governing-party-wins-in-jamaica-laborites-likely-to-have-33-seats.html | GOVERNING PARTY WINS IN JAMAICA; Laborites Likely to Have 33 Seats of 53 in House | | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/cancer-vaccine-testing-record-not-kept-us-aide-tells-court.html | Cancer Vaccine Testing Record Not Kept, U.S. Aide Tells Court | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/boston-awarded-soccer-franchise-national-league-to-select-another.html | BOSTON AWARDED SOCCER FRANCHISE; National League to Select Another Site Tomorrow | | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/queen-has-indigestion-unable-to-give-honors.html | Queen Has Indigestion, Unable to Give Honors | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/dirksen-rests-in-hospital.html | Dirksen Rests in Hospital | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/dr-alfred-pfeiffer-a-retired-internist.html | DR. ALFRED PFEIFFER, A RETIRED INTERNIST | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/gold-young-pianist-makes-local-debut.html | GOLD, YOUNG PIANIST, MAKES LOCAL DEBUT | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/hughes-settles-debt-15-city-parking-fine.html | Hughes Settles Debt: $15 City Parking Fine | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/greyhound-lines-fined.html | Greyhound Lines Fined | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/dr-heinrich-a-rommen.html | DR. HEINRICH A. ROMMEN | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ceylon-ratifies-indian-pact.html | Ceylon Ratifies Indian Pact | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/market-wobbles-to-mixed-closing-stocks-meander-in-a-busy-but.html | MARKET WOBBLES TO MIXED CLOSING; Stocks Meander in a Busy but Aimless Session as Volume Shows Rise BLUE CHIPS ARE WEAK Gains Edge Out Declines by a Narrow Margin Key Averages Slide MARKET WOBBLES TO MIXED CLOSING | True | By John J. Abele | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/casper-cards-a-67.html | Casper Cards a 67 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/hanoi-denies-report-of-parley-with-us.html | HANOI DENIES REPORT OF PARLEY WITH U.S. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-releases-soviet-ship.html | U.S. Releases Soviet Ship | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-denies-seeking-deal.html | U.S. Denies Seeking Deal | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-terms-its-stand-on-talks-unaltered.html | U.S. TERMS ITS STAND ON TALKS UNALTERED | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/other-company-reports-rrecord.html | OTHER COMPANY REPORTS; R-RECORD | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ceylon-cautions-chinese.html | Ceylon Cautions Chinese | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/search-for-satellite-fails.html | Search for Satellite Fails | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/seniority-system-scored-by-turkus-longshore-arbitrator-urges.html | SENIORITY SYSTEM SCORED BY TURKUS; Longshore Arbitrator Urges Portwide Coverage | True | By Werned Bamberger | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/kate-lynn-betrothed-to-a-peace-corpsman.html | Kate Lynn Betrothed To a Peace Corpsman | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/masons-and-k-of-c-bury-past-to-form-joint-civic-programs-masons-to.html | Masons and K. of C. Bury Past To Form Joint Civic Programs; MASONS TO WORK WITH THE K. OF C. | True | By Peter Millones | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/mayor-and-unions-to-meet-on-films.html | MAYOR AND UNIONS TO MEET ON FILMS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/johnson-asks-labor-not-to-oppose-cabinet-plan-aide-calls-on-cioafl.html | Johnson Asks Labor Not to Oppose Cabinet Plan; Aide Calls on C.I.O.-A.F.L. to Delay Stand on Proposal for Department Merger | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/a-skating-party-in-bronx-to-aid-youth-program-james-weldon-johnson.html | A Skating Party In Bronx to Aid Youth Program; James Weldon Johnson Community Center to Benefit March 10 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/menkhaus-foote.html | Menkhaus Foote | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/seaman-of-augustinian-exceeds-1000point-mark.html | Seaman of Augustinian Exceeds 1,000-Point Mark | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/general-baking-co.html | General Baking Co. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |