Exhibit E3

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/foreign-affairs-one-of-the-rivals-votes.html | Foreign Affairs: One of the Rivals Votes | By C.l. Sulzberger | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/mayor-confident-on-albanys-help-disputes-view-his-plan-has-been.html | MAYOR CONFIDENT ON ALBANY'S HELP; Disputes View His Plan Has Been Received Coolly | By Clayton Knowles | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/pennzoil-co.html | Pennzoil Co. | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/board-of-trade-here-elects-new-president.html | Board of Trade Here Elects New President | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/leonardo-expert-revokes-pact-to-publish-lost-manuscripts-withdrawal.html | Leonardo Expert Revokes Pact To Publish 'Lost' Manuscripts; Withdrawal Laid to Confusion Over When Volumes Were 'Found' and by Whom | By Tad Szulc Special To the New York Times | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/johnson-assures-nonatomic-lands-on-peaceful-uses-message-for.html | JOHNSON ASSURES NONATOMIC LANDS ON PEACEFUL USES; Message for Reopening of Arms Parley Says Treaty Won't Halt Their Projects HE SEEKS TO CALM BONN Asserts Pact to Bar Further Spread Will Protect All Soviet Talk Called Mild JOHNSON ASSURES NONATOMIC LANDS | By Thomas J. Hamilton Special To the New York Times | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/lincolnmercury-reports.html | Lincoln-Mercury Reports | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/new-state-regent-stephen-kemp-bailey.html | New State Regent; Stephen Kemp Bailey | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/tv-radio-put-off-hours-before-fight.html | TV, Radio Put Off Hours Before Fight | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/4-budapest-concerts-canceled.html | 4 Budapest Concerts Canceled | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/crash-kills-brazilian-general.html | Crash Kills Brazilian General | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/celler-will-be-honored.html | Celler Will Be Honored | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/helms-says-cia-will-cancel-some-private-subsidies-cia-to-cancel.html | Helms Says C.I.A. Will Cancel Some Private Subsidies; C.I.A. TO CANCEL SOME SUBSIDIES | By John Herbers Special To the New York Times | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/franzese-charge-by-us-disputed-witness-says-check-given-to-robber.html | FRANZESE CHARGE BY U.S. DISPUTED; Witness Says Check Given to Robber Repaid a Loan | By Sidney E. Zion Special To the New York Times | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/units-president-orders-reversal-athletes-had-taken-part-in-meet-of.html | UNIT'S PRESIDENT ORDERS REVERSAL; Athletes Had Taken Part in Meet of Rival Group Kheel Plans Ruling | By Deane McGowen | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/office-training-on-tv-is-planned-series-to-counter-shortage-of.html | OFFICE TRAINING ON TV IS PLANNED; Series to Counter Shortage of Clerical Help Here | By Vartanig G. Vartan plans To Televise A Clerical Training Program To Help Meet the Shortage of Office Workers In New York City, Were Disclosed Yesterday. | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/tony-award-jury-weighs-64-names.html | Tony Award Jury Weighs 64 Names | By Sam Zolotow | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/phil-stone-74-a-lawyer-gave-early-aid-to-faulkner.html | Phil Stone, 74, a Lawyer, Gave Early Aid to Faulkner | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/mrs-bryce-m-stewart.html | MRS. BRYCE M. STEWART | | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rules-criticized-in-oxygen-tests-house-inquiry-finds-space.html | RULES CRITICIZED IN OXYGEN TESTS; House Inquiry Finds Space Procedures 'Inadequate' | By Evert Clark Special To the New York Times | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/retail-shops-urged-to-raise-markups-on-mens-clothing-mens-shops.html | Retail Shops Urged To Raise Mark-Ups On Men's Clothing; MENS SHOPS TOLD TO LIFT MARK-UPS | By Leonard Sloane Special To the New York Times | True | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/favorite-of-doves-and-hawks.html | Favorite of Doves and Hawks | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/3000-spaniards-support-sitin-asturian-miners-on-strike-for-11-deep.html | 3,000 SPANIARDS SUPPORT 'SIT-IN; Asturian Miners on Strike for 11 Deep in Coal Shaft | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/death-toll-from-rio-flood-at-119-and-expected-to-rise.html | Death Toll From Rio Flood At 119 and Expected to Rise | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/leary-recalls-early-problems-as-he-assesses-a-good-year.html | Leary Recalls Early Problems As He Assesses a Good Year | True | By McCandlish Phillips | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/deaths2.html | Deaths(2) | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/danenberg-pianist-in-oberlin-series.html | DANENBERG, PIANIST, IN OBERLIN SERIES | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/central-and-south-west.html | Central and South West | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/auto-maker-cuts-rambler-prices-american-motors-tries-for-squeeze-on.html | AUTO MAKER CUTS RAMBLER PRICES; American Motors Tries for Squeeze on Volkswagen and Other Compacts ENDS YEARLY RESTYLING The 220 Two-Door Sedan Is Trimmed $234 Detroit's Big Three Silent on Move AUTO MAKER CUTS RAMBLER PRICES | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/edw-oherron-sr-founder-of-carolina-store-chain-74.html | Edw. O'Herron, Sr., Founder Of Carolina Store Chain, 74 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/exastro-player-in-tokyo.html | Ex-Astro Player in Tokyo | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/plaintiff-claims-prior-right-to-salvage-sunken-ironclad.html | Plaintiff Claims Prior Right To Salvage Sunken Ironclad | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/8-hurt-in-pennsy-derailment.html | 8 Hurt in Pennsy Derailment | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/theater-bristol-old-vic-stages-romeo-and-juliet-jane-asher-and-gawn.html | Theater: Bristol Old Vic Stages 'Romeo and Juliet'; Jane Asher and Gawn Grainger in Leads Madge Ryan Is Nurse, Arthur Blake, Capulet | True | By Walter Kerr | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/war-cuts-budget-for-coast-guard-chief-reports-replacement-program.html | WAR CUTS BUDGET FOR COAST GUARD; Chief Reports Replacement Program Must Suffer | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/miss-june-adler-is-betrothed-to-david-vail-student-at-yale.html | Miss June Adler Is Betrothed To David Vail, Student at Yale | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/all-but-15-teachers-back-after-quebec-halts-strike.html | All But 15 Teachers Back After Quebec Halts Strike | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/article-2-no-title-bf-goodrich-co-otis-elevator-co-brunswick.html | Article 2 -- No Title; B.F. Goodrich Co. Otis Elevator Co. Brunswick Corporation Continued From Page 39 funds and collections on installment receivables. Jonathan Logan, Inc. Beneficial Finance Co. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/suspect-is-seized-in-bronx-slaying.html | SUSPECT IS SEIZED IN BRONX SLAYING | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/aides-reporting-to-johnson-about-talks-with-newsmen.html | Aides Reporting to Johnson About Talks With Newsmen | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/up-up-up-on-wings-of-paper-aero-contest-ends-in-hall-of-science.html | Up, Up, Up on Wings of Paper; Aero Contest Ends in Hall of Science With 7 Winners Up, Up, Up on Wings of Paper: 7 Win Trophies in Aero Contest | True | By David Bird | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/soviet-eases-rules-for-travel-in-bloc.html | SOVIET EASES RULES FOR TRAVEL IN BLOC | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/washingtons-birthday.html | Washington's Birthday | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/church-council-discloses-gifts-from-3-funds-linked-to-cia-calls.html | Church Council Discloses Gifts From 3 Funds Linked to C.I.A.; Calls Financial Aid 'Minor' Says It Had No Knowledge Agency Was Involved | True | By George Dugan Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/8-li-volunteer-fire-companies-ban-racial-bias-on-admissions.html | 8 L.I. Volunteer Fire Companies Ban Racial Bias on Admissions | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/unclassified.html | UNCLASSIFIED | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/jersey-lifts-glasses-tax.html | Jersey Lifts Glasses Tax | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/hospital-shifts-emergency-case-transfer-of-burned-woman-by-lenox.html | HOSPITAL SHIFTS EMERGENCY CASE; Transfer of Burned Woman by Lenox Hill Criticized | True | By Kathleen Teltsch | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/francis-e-simmons-dies-american-viscose-official.html | Francis E. Simmons Dies; American Viscose Official | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/orchestral-group-offers-3d-concert.html | ORCHESTRAL GROUP OFFERS 3D CONCERT | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/general-public-utilities-raises-profit-to-record.html | General Public Utilities Raises Profit to Record | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/5-injured-when-navy-jet-crashes-into-virginia-home.html | 5 Injured When Navy Jet Crashes Into Virginia Home | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/student-group-cuts-ties-with-us-youth-council.html | Student Group Cuts Ties With U.S. Youth Council | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-eyes-tax-data-of-student-group-but-says-exemption-review-wasnt.html | U.S. EYES TAX DATA OF STUDENT GROUP; But Says Exemption Review Wasn't Asked by C.I.A. | True | By Ben A Franklin Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ship-still-aground-cruise-of-655-ends.html | SHIP STILL AGROUND, CRUISE OF 655 ENDS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bank-near-fbi-robbed.html | Bank Near F.B.I. Robbed | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rusk-back-in-washington.html | Rusk Back In Washington | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/show-of-antiques-opens-at-garden-90000-expect-to-prospect-among-the.html | SHOW OF ANTIQUES OPENS AT GARDEN; 90,000 Expect to Prospect Among the 'Attic Leavings' | True | By Sanka Knox | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/lilienthal-says-he-gets-a-lift-from-challenge-of-vietnam-job.html | Lilienthal Says He Gets a 'Lift' From challenge of Vietnam Job | True | By Jonathan Randall Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/one-million-years-bc-presents-a-nice-live-raquel-welch.html | One Million Years B.C.' Presents a Nice Live Raquel Welch | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/mbird-gets-off-to-flying-start-it-will-open-tonight-after-a.html | 'M'BIRD' GETS OFF TO FLYING START; It Will 'Open' Tonight After a Profitable Month | True | By Dan Sullivan | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/trw-gets-50million-job.html | TRW Gets $50-Million Job | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/clay-is-training-in-houston-for-title-fight-with-folley.html | Clay Is Training in Houston For Title Fight With Folley | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/lydia-andrade-1962-debutante-engaged-to-wed-former-smith-girl-and.html | Lydia Andrade, 1962 Debutante, Engaged to Wed; Former Smith Girl and Francesco de Sanctis Planning Nuptials | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/caretaker-of-a-synagogue-surrenders-in-bronx-rape.html | Caretaker of a Synagogue Surrenders in Bronx Rape | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/romney-assails-johnson-on-war-but-he-offers-no-example-of-political.html | ROMNEY ASSAILS JOHNSON ON WAR; But He Offers No Example of 'Political Expediency' | True | By Warren Weaver Jr. Special To The New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/zakrison-whyman.html | Zakrison Whyman | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/music-good-ingredients.html | Music Good Ingredients | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/stocks-are-mixed-as-pace-quickens-on-american-list.html | Stocks Are Mixed As Pace Quickens On American List | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/council-to-divide-vote-on-agencies-to-act-separately-on-each-of-10.html | COUNCIL TO DIVIDE VOTE ON AGENCIES; To Act Separately on Each of 10 Administrations | True | By Seth S. King | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/dixon-b-griswold-of-mcannerickson.html | DIXON B. GRISWOLD OF M'CANN-ERICKSON | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/2-drivers-named-in-gilmour-case-they-are-alleged-to-have-bet.html | 2 DRIVERS NAMED IN GILMOUR CASE; They Are Alleged to Have Bet Against Their Horses | True | By Louis Effrat | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/consumer-savings-spurt-consumer-savings-spurt.html | Consumer Savings Spurt; Consumer Savings Spurt | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/books-authors-tales-of-manhattan.html | Books Authors; Tales of 'Manhattan' | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/union-carbide-corp-realigns-4-divisions.html | UNION CARBIDE CORP. REALIGNS 4 DIVISIONS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/west-shore-road-on-si-is-approved-planning-agency-endorses.html | WEST SHORE ROAD ON S.I. IS APPROVED; Planning Agency Endorses $47.7-Million Highway for Arterial Program FAST START IS SOUGHT 8.3-Mile Link in Network Planned for the Island Is Regarded as Vital The projected $47,707,000 West Shore Expressway on Staten Island, which is designed to run 8.3 miles, from Richmond Parkway to the Staten Island Expressway, was approved yesterday by the City Planning Commission. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/gm-begins-layoff-of-80000-this-week-as-strike-continues.html | G.M. Begins Layoff Of 80,000 This Week As Strike Continues | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/indonesia-rejoins-imf.html | Indonesia Rejoins I.M.F. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ehl-allstars-beaten.html | E.H.L. All-Stars Beaten | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/washington-the-cia-and-the-unanswered-question.html | Washington: The C.I.A. and the Unanswered Question | True | By James Reston | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/villanova-tops-providence.html | Villanova Tops Providence | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/city-official-urges-pollution-research-city-aide-urges-pollution.html | City Official Urges Pollution Research; CITY AIDE URGES POLLUTION STUDY | True | By Gerd Wilcke | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/allan-p-gibb-to-marry-miss-constance-belin.html | Allan P. Gibb to Marry Miss Constance Belin | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/federal-agencies-open-united-drive-to-combat-mafia-organized.html | FEDERAL AGENCIES OPEN UNITED DRIVE TO COMBAT MAFIA; Organized Campaign Begun to Attack Infiltration of Business by Crime U.S. AGENCIES JOIN TO COMBAT MAFIA | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/big-field-named-for-everglades-jacobs-entry-is-31-choice-bold.html | BIG FIELD NAMED FOR EVERGLADES; Jacobs Entry Is 3-1 Choice Bold Monarch Is 4-1 | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/television-radio.html | Television; Radio | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/australian-quits-party-on-war-issue.html | AUSTRALIAN QUITS PARTY ON WAR ISSUE | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/the-cast.html | The Cast | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/paris-and-bonn-in-accord-on-tenure-of-hallstein-dispute-over-his.html | Paris and Bonn in Accord on Tenure of Hallstein; Dispute Over His Status Has Delayed Community Move Hell Head Fused Executive Groups for Six Months | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/condec-is-outbid-on-lunkenheimer-us-industries-makes-offer-of.html | CONDEC IS OUTBID ON LUNKENHEIMER; U.S. Industries Makes Offer of $19-Million in Stock MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/journalists-perturbed.html | Journalists Perturbed | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/miss-kingsley-briggs-wells-senior-fiancee.html | Miss Kingsley Briggs, Wells Senior, Fiancee | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bridge-postponement-of-discard-has-merit-in-some-cases.html | Bridge; Postponement of Discard Has Merit in Some Cases | True | By Alan Truscott | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/hunter-routs-yeshiva-8248-and-takes-league-crown.html | Hunter Routs Yeshiva, 82-48, And Takes League Crown | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/savings-bond-show-plays-the-starlight-roof-a-waldorf-show-for.html | Savings Bond Show Plays the Starlight Roof; A WALDORF SHOW FOR SAVINGS NOTE | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/spring-dance-to-aid-dobbs-ferry-school.html | Spring Dance to Aid Dobbs Ferry School | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/transit-subsidy-faces-gop-fight-brydges-and-duryea-warn-it-may.html | TRANSIT SUBSIDY FACES G.O.P. FIGHT; Brydges and Duryea Warn It May Peril Governor's Transportation Plan City Transit Subsidy Facing New G.O.P. Fight in Albany | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bigboard-error-on-trades-traced-wrong-volume-for-crucible-on-jan-5.html | BIG-BOARD ERROR ON TRADES TRACED; Wrong Volume for Crucible on Jan. 5, 1966, Is Laid to Employe's Mistake | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/the-president.html | THE PRESIDENT | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/dance-troy-a-la-graham-hecubas-ordeal-becomes-modern-dance-troupe.html | Dance: Troy a la Graham; Hecuba's Ordeal Becomes Modern Dance Troupe Begins 3 Weeks at Hellinger | True | By Clive Barnes | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/william-richmond-dies-of-70-served-in-treasury-department.html | William Richmond Dies of 70; Served in Treasury Department | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/end-papers-americas-concentration-camps-by-allan-r-bosworth-283.html | End Papers; AMERICA'S CONCENTRATION CAMPS. By Allan R. Bosworth, 283 pages. W.W. Norton & Co. $5.95. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/state-department-silent.html | State Department Silent | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/nader-trial-is-delayed.html | Nader Trial Is Delayed | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/london-symphony-arrives.html | London Symphony Arrives | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/see-a-happening-just-100-a-plate-proceeds-will-help-pay-off-mayors.html | SEE A HAPPENING! JUST $100 A PLATE?; Proceeds Will Help Pay Off Mayor's Campaign Deficit! | True | By Bernard Weinraub | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/patman-asks-law-for-loan-appeals.html | PATMAN ASKS LAW FOR LOAN APPEALS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rise-in-profit-is-reported-by-angloamerican-corp.html | Rise in Profit Is Reported By Anglo-American Corp. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/latin-nations-put-arms-cut-on-agenda-for-summit.html | Latin Nations Put Arms Cut on Agenda for Summit | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/3-catholic-bishops-fight-abortion-bill.html | 3 CATHOLIC BISHOPS FIGHT ABORTION BILL | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/a-bird-worth-5million-flies-here-in-cloakanddagger-style.html | A 'Bird' Worth $5-Million Flies Here in Cloak-and-Dagger Style | True | By Milton Esterow | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/august-siegele-jr.html | AUGUST SIEGELE JR. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/text-of-johnson-message-to-arms-talks.html | Text of Johnson Message to Arms Talks | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/congress-is-cool-to-rights-report-little-chance-given-plan-on.html | CONGRESS IS COOL TO RIGHTS REPORT; Little Chance Given Plan on Racially Balanced Schools | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/patents-overhaul-sought-by-johnson.html | PATENTS OVERHAUL SOUGHT BY JOHNSON | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/youth-hostel-to-benefit.html | Youth Hostel to Benefit | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/kennedy-lays-cia-financing-to-executive-branch-decisions.html | Kennedy Lays C.I.A. Financing To Executive Branch Decisions | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/lester-m-sears.html | LESTER M. SEARS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/senator-thinks-prosecutor-has-new-assassination-data.html | Senator Thinks Prosecutor Has New Assassination Data | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/lirr-agrees-on-contract-with-locomotive-engineers.html | L.I.R.R. Agrees on Contract With Locomotive Engineers | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/market-place-schenley-stirs-action-and-talk.html | Market Place; Schenley Stirs Action and Talk | True | By Robert Metz | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/american-electric-plans-to-sell-stock.html | American Electric Plans to Sell Stock | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/thomas-upholds-ciaaided-work-ecsocialist-leader-says-he-didnt-know.html | THOMAS UPHOLDS C.I.A.-AIDED WORK; Ex-Socialist Leader Says He Didn't Know Agency Role | True | By Steven V. Roberts | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/duckworth-to-quit-baseball.html | Duckworth to Quit Baseball | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/st-johns-scores-sweep-in-track-allen-bell-sherman-win-metropolitan.html | St. John's Scores Sweep in Track; Allen, Bell, Sherman Win Metropolitan Field Events | True | By William J. Miller | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/red-front-leads-in-an-indian-state-kerala-is-favoring-7group.html | RED FRONT LEADS IN AN INDIAN STATE; Kerala Is Favoring 7-Group Coalition Mrs. Gandhi's Party Losing in Capital RED FRONT HOLDS BIG KERALA LEAD | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/sydney-o-crystal-78-dies-real-estate-developer-here.html | Sydney O. Crystal, 78, Dies; Real Estate Developer Here | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/liu-puts-on-early-surge-to-beat-southampton-7750.html | L.I.U. Puts on Early Surge To Beat Southampton, 77-50 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/lindsay-defends-plan-for-city-u-calls-free-tuition-safe-but.html | LINDSAY DEFENDS PLAN FOR CITY U.; Calls Free Tuition Safe, but Democrats Work on It | True | By Charles G. Bennettfree Tuition Will Not Be Endangered If the City University Becomes A Unit of the State University, Mayor Lindsay Declared Yesterday. | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/new-york-layoffs-set.html | New York Layoffs Set | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/fox-film-names-executive.html | Fox Film Names Executive | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/walston-co-names-a-new-vice-president.html | Walston & Co. Names A New Vice President | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/westport-schools-add-holidays.html | Westport Schools Add Holidays | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/news-of-realty-deal-in-houston-investor-here-is-acquiring-26.html | NEWS OF REALTY: DEAL IN HOUSTON; Investor Here Is Acquiring 26 Downtown Buildings | True | By Franklin Whitehouse | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/2-of-4-high-schools-in-jersey-city-open.html | 2 OF 4 HIGH SCHOOLS IN JERSEY CITY OPEN | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/freedom-award-goes-to-soldier-killed-in-combat-gi-experienced.html | Freedom Award Goes to Soldier Killed in Combat; G.I. Experienced Premonition of Death as He Wrote Home Told Parents Not to Grieve, That It's 'Part of My Job' | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/allies-arest-94-vietcong-without-firing-a-shot.html | Allies Arest 94 Vietcong Without Firing a Shot | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/unbeaten-frazier-stops-jones-in-sixth-for-his-14th-triumph.html | Unbeaten Frazier Stops Jones in Sixth for His 14th Triumph | True | By Steve Cady Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/dane-34-winner-by-64-06-75-pulls-up-from-25-in-final-set-ashe-scott.html | DANE, 34, WINNER BY 6-4, 0-6, 7-5; Pulls Up From 2-5 in Final Set Ashe, Scott, Koch Join Him in Semi-Finals | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/the-casts.html | The Casts | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/air-force-names-top-enlisted-man.html | Air Force Names Top Enlisted Man | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/highlights-are-listed-on-freedom-shares.html | Highlights Are Listed On 'Freedom Shares' | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/pentagon-says-warships-wont-call-at-south-africa.html | Pentagon Says Warships Won't Call at South Africa | True | By Thomas A. Johnson | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/today-on-wqxr-s-denotes-stereo-new-york-times-news-on-the-hour-on.html | Today on WQXR (S) DENOTES STEREO; New York Times news on the hour on AM and FM | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/faircatch-rule-changed-by-nfl-singlestandard-goalpost-is-adopted.html | FAIR-CATCH RULE CHANGED BY N.F.L.; Single-Standard Goalpost Is Adopted Playoffs Set | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/people.html | People | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/wolf-milhaud-poulenc-spohr-and-bach-played-by-little-orchestra.html | Wolf, Milhaud, Poulenc, Spohr and Bach Played by Little Orchestra Society | True | By Raymond Ericson | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/navy-sled-captures-bob-title-larney-huscher-win-in-north-american.html | Navy Sled Captures Bob Title; Larney, Huscher Win in North American Championships LAKE PLACID, N.Y., Feb. 21 (AP) The United States Navy team of Lieut. Paul Larney and Bob Huscher won the North American two-man bobsled championship today. France, Crall has since retired. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/wayne-school-board-forgives-censured-aide-jewish-member-joins-move.html | Wayne School Board Forgives Censured Aide; Jewish Member Joins Move to Erase Anti-Semitic Blot | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/patricia-s-smith-wed-to-eric-fox-lawyer.html | Patricia S. Smith Wed To Eric Fox, Lawyer | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/freedom-share-due-freedom-shares-due.html | 'Freedom Share' Due; 'Freedom Shares' Due | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/propowell-suit-dismissed.html | Pro-Powell Suit Dismissed | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/san-antonio-beats-232-rivals-for-title-of-cleanest-town.html | San Antonio Beats 232 Rivals for Title Of Cleanest Town | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bowie-results-bowie-md.html | Bowie Results; BOWIE, M.D. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/big-carbide-issue-sold-quickly-us-securities-show-price-dips-st.html | Big Carbide Issue Sold Quickly; U.S. SECURITIES SHOW PRICE DIPS St. Louis Utility and Eaton Yale & Towne Each Plan $40-Million Offerings | True | By John H. Allan | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/national-hockey-league-standing-of-the-clubs.html | National Hockey League; Standing of the Clubs | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/senghor-ends-algerian-visit.html | Senghor Ends Algerian Visit | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/exgovernor-is-defeated-in-rhode-island-primary.html | Ex-Governor Is Defeated In Rhode Island Primary | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/vote-again-splits-adoption-powers-state-senate-acts-to-extend.html | VOTE AGAIN SPLITS ADOPTION POWERS; State Senate Acts to Extend 2-Court Jurisdiction | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/soviet-would-widen-talks-asked-by-us-on-missiles-full-missile-talk.html | Soviet Would Widen Talks Asked by U.S. on Missiles; FULL MISSILE TALK HELD RUSSIAN AIM | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/mayor-signs-bill-on-paying-local-sewer-assessments.html | Mayor Signs Bill on Paying Local Sewer Assessments | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/senate-votes-5423-to-raise-the-ceiling-of-debt-6billion.html | Senate Votes, 54-23, To Raise the Ceiling Of Debt $6-Billion | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/watch-on-the-economy-analysts-are-waiting-for-definite-signs-the.html | Watch on the Economy; Analysts Are Waiting for Definite Signs The 6-Year Expansion Is at an End ANALYSTS AWAIT EXPANSION'S END | True | By M.j. Rossant | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/landon-backs-romney.html | Landon Backs Romney | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bust-of-washington-unveiled-here.html | Bust of Washington Unveiled Here | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/brewster-may-end-village-status.html | Brewster May End Village Status | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/budget-finance-plan-sets-an-offering-of-share-rights.html | Budget Finance Plan Sets An Offering of Share Rights | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bernard-fall-killed-in-vietnam-by-a-mine-while-with-marines-bernard.html | Bernard Fall Killed in Vietnam By a Mine while With Marines; BERNARD B. FALL DEAD IN VIETNAM | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/james-e-gellert-of-social-agencies.html | JAMES E. GELLERT OF SOCIAL AGENCIES | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/major-league-council-will-convene-in-florida.html | Major League Council Will Convene in Florida | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/schlumberger-ltd.html | Schlumberger, Ltd. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/didden-riederer.html | Didden Riederer | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/erielackawanna-restores-18-trains-on-jersey-lines.html | Erie-Lackawanna Restores 18 Trains on Jersey Lines | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/harry-feintuch.html | HARRY FEINTUCH | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/st-lawrence-tops-colgates-six-103.html | ST. LAWRENCE TOPS COLGATE'S SIX, 10-3 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/malcolm-mackenzie-of-realty-projects.html | MALCOLM MACKENZIE OF REALTY PROJECTS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/chamber-president-scores-wage-policy.html | CHAMBER PRESIDENT SCORES WAGE POLICY | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/candy-rights-are-sold.html | Candy Rights Are Sold | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/advertising-harrisburg-media-join-forces.html | Advertising Harrisburg Media Join Forces | True | By Philip H. Dougherty | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/amusements-for-children-in-the-city-films.html | Amusements for Children in the City; FILMS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/barbara-zwicker-wed.html | Barbara Zwicker Wed | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/the-screen-deadlier-than-the-malea-comicstrip-fantasy-opens-at.html | The Screen: 'Deadlier Than the Malea':A Comic-Strip Fantasy Opens at Victoria Scenery's Nice, Story's One Too Often Told | True | By Bosley Crowther | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/wood-field-and-stream-state-conservation-department-display-among.html | Wood, Field and Stream; State Conservation Department Display Among Most Popular at Outdoors Show | True | By Oscar Godbout | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/laurence-wlane-sr-77-publisher-on-west-coast.html | Laurence W.Lane Sr., 77, Publisher on West Coast | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-open-will-use-electronic-scoring-board-dcy-reveals-plan-at-golf.html | U.S. Open Will Use Electronic Scoring Board; Dey Reveals Plan at Golf Dinner as He Gets Gold Tee | True | By Lincoln A. Werden | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/american-paper-institute-elects-division-chairman.html | American Paper Institute Elects Division Chairman | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/man-24-held-in-stabbing-of-exbondsman-in-elevator.html | Man, 24, Held in Stabbing of Ex-Bondsman in Elevator | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/pound-sterling-dips-to-27927-canadian-dollar-falls-to-9253.html | Pound Sterling Dips to $2.7927; Canadian Dollar Falls to 92.53 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/raid-by-us-fliers-charged-by-china-peking-reports-fisherman-killed.html | RAID BY U.S. FLIERS CHARGED BY CHINA; Peking Reports Fisherman Killed in Strafing | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/b52s-seek-out-headquarters-of-foe-in-4-raids-in-tayninh-they-hit.html | B-52's Seek Out Headquarters Of Foe in 4 Raids in Tayninh; They Hit Bases and Fortified Positions of Vietcong Near Cambodian Border | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/excerpts-from-gavins-statement-before-senate-committee.html | Excerpts From Gavin's Statement Before Senate Committee | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/peking-tells-settlers-on-border-to-take-up-rifle-and-hoe.html | Peking Tells Settlers on Border to Take Up Rifle and Hoe | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/soviet-concern-seen-here.html | Soviet Concern Seen Here | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/strike-hampers-italys-courts.html | Strike Hampers Italy's Courts | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/solution-eludes-powell-inquiry-house-panel-fails-to-reach-unanimity.html | SOLUTION ELUDES POWELL INQUIRY; House Panel Fails to Reach Unanimity About Seat | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/romy-schneiders-father-dies.html | Romy Schneider's Father Dies | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/st-johns-downs-syracuse-7164-orange-streak-ends-at-12-dove-gets-27.html | ST. JOHN'S DOWNS SYRACUSE, 71-64; Orange Streak Ends at 12 Dove Gets 27 Points | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/controller-asserts-raises-wont-cost-taxpayers-a-penny.html | Controller Asserts Raises Won't Cost Taxpayers a Penny | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ninemonth-and-oneyear-rates-on-treasury-bills-register-gain.html | Nine-Month and One-Year Rates On Treasury Bills Register Gain | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/a-paper-executive-urges-new-ideas-in-tree-harvesting-new-ideas.html | A Paper Executive Urges New Ideas In Tree Harvesting; NEW IDEAS URGED FOR FOREST WORK | True | By William M. Freeman | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/passenger-executive-appointed-by-cunard.html | Passenger Executive Appointed by Cunard | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/olin-plans-150-increase-in-sulphuric-acid-price.html | Olin Plans $1.50 Increase In Sulphuric Acid Price | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/youth-suspected-in-3-slayings-shoots-himself-before-capture.html | Youth Suspected in 3 Slayings Shoots Himself Before Capture | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/fdic-paying-depositors-of-defunct-florida-bank.html | F.D.I.C. Paying Depositors Of Defunct Florida Bank | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rodriguez-seat-in-state-senate-comes-up-for-election-march-28.html | Rodriguez Seat in State Senate Comes Up for Election March 28 | True | By Thomas P. Ronan | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/old-grads-to-oppose-new-boys-in-300.html | Old Grads to Oppose New Boys in 300 | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/800000-miami-bid-for-68-convention-of-gop-is-highest.html | $800,000 Miami Bid For '68 Convention Of G.O.P. Is Highest | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/harris-poll-reports-55-in-us-favor-pressing-the-war.html | Harris Poll Reports 55% in U.S. Favor Pressing the War | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/cecil-l-evans.html | CECIL L. EVANS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/memorial-to-fitzsimmons.html | Memorial to Fitzsimmons | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/funt-scores-cbs-on-dropping-show-not-told-candid-camera-was-going.html | FUNT SCORES C.B.S. ON DROPPING SHOW; Not Told 'Candid Camera' Was Going Off, He Says | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/soviet-says-us-is-hypocritical-on-south-africa.html | Soviet Says U.S. Is Hypocritical on South Africa | True | By Raymond Daniell Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/scallops-show-their-versatility-in-foreign-dishes.html | Scallops Show Their Versatility in Foreign Dishes | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/chase-bank-appoints-two-officers.html | Chase Bank Appoints Two Officers | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/the-bretons-a-poor-provinces-gift-to-new-york-restaurants.html | The Bretons: A Poor Province's Gift to New York Restaurants | True | By Nan Ickeringill | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/indiana-standard-expands.html | Indiana Standard Expands | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/syndicate-buys-tickets.html | Syndicate Buys Tickets | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/newsman-to-get-award.html | Newsman to Get Award | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/sales-rise-slim-at-chain-stores-snow-holds-january-gains-of-29.html | SALES RISE SLIM AT CHAIN STORES; Snow Holds January Gains of 29 Concerns to 4.4% SALES RISE SLIM AT CHAIN STORES | True | By David Dworsky | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/arabic-specialist-is-named-by-johnson-for-cairo-post.html | Arabic Specialist Is Named By Johnson for Cairo Post | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/atom-treaty-off-the-rails-new-storm-over-city-u-topless-ceiling.html | Atom Treaty: Off the Rails?; New Storm Over City U. Topless Ceiling Mathematicians' Revolt Modernizing Incinerators | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/moscow-says-us-seeks-china-deal-asserts-americans-welcome-maos.html | MOSCOW SAYS U.S. SEEKS CHINA DEAL; Asserts Americans Welcome Mao's Anti-Soviet Stance | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/son-to-the-leslie-slotes.html | Son to the Leslie Slotes | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rev-marshall-shepard-67-philadelphia-councilman.html | Rev. Marshall Shepard, 67, Philadelphia Councilman | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/city-college-names-shankar-sitarist-visiting-professor.html | City College Names Shankar, Sitarist, Visiting Professor | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/george-t-cowan-executive-of-insurance-brokerage-58.html | George T. Cowan, Executive Of Insurance Brokerage, 58 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/no-speck-jurors-sworn-on-2d-day-chicago-tribune-sues-on.html | NO SPECK JURORS SWORN ON 2D DAY; Chicago Tribune Sues on Restrictions on Press | True | By Donald Janson Special To The New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/new-ship-policy-is-expected-soon-executives-say-president-will-act.html | NEW SHIP POLICY IS EXPECTED SOON; Executives Say President Will Act in About a Month | True | By Tania Long | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/kosygin-turns-63.html | Kosygin Turns 63 | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/congolese-students-riot-troops-occupy-university.html | Congolese Students Riot; Troops Occupy University | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/mrs-henry-drouet.html | MRS. HENRY DROUET | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/high-winds-put-off-skiing.html | High Winds Put Off Skiing | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/smith-stresses-rights-of-whites.html | SMITH STRESSES RIGHTS OF WHITES | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/corn-advances-soybeans-steedy-potato-futures-quotations-rise-a.html | CORN ADVANCES; SOYBEANS STEDY; Potato Futures Quotations Rise a Little, Reflecting New Buying Activity | | By Elizabeth M. Fowler | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/board-member-chosen-by-texas-gulf-sulphur.html | Board Member Chosen By Texas Gulf Sulphur | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/a-24yearold-truckers-helper-was-arrested-yesterday-on-charges-of.html | A 24-year-old trucker's helper was arrested yesterday on charges of stabbing to death a 69-year-old man in the elevator of the victim's apartment house at 1155 Walton Avenue, the Bronx. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ellis-of-reds-takes-lead-in-baseball-players-golf.html | Ellis of Reds Takes Lead In Baseball Players' Golf | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/excesses-are-condemned.html | Excesses Are Condemned | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/connecticut-wins-title.html | Connecticut Wins Title | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/laver-defeats-ralston.html | Laver Defeats Ralston | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/chinese-reporters-curbed.html | Chinese Reporters Curbed | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/new-rochelle-arrests-19-in-protest-over-job-bias.html | New Rochelle Arrests 19 In Protest Over Job Bias | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rheem-manufacturing-co-and-jm-nelson.html | Rheem Manufacturing Co. And J.M. Nelson | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/yonkers-protests-narcotics-center.html | YONKERS PROTESTS NARCOTICS CENTER | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/berlin-students-ask-cia-inquiry-free-university-group-calls-on.html | BERLIN STUDENTS ASK C.I.A. INQUIRY; Free University Group Calls on Mayor and Rector to Act | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/clark-university-names-new-head.html | Clark University Names New Head | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/net-debit-balances-fell-to-537billion-in-january.html | Net Debit Balances Fell To $5.37-Billion in January | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rise-in-dividend-is-voted-by-kimberlyclark-corp.html | Rise in Dividend Is Voted By Kimberly-Clark Corp. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/sports-of-the-times-hero-from-out-there.html | Sports of The Times; Hero From 'Out There' | | By Dave Anderson | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/newsweek-reports-russell-bid.html | Newsweek Reports Russell Bid | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/books-of-the-times-they-love-us-they-love-us-not-they.html | Books of The Times; They Love Us, They Love Us Not, They | | By Charles Poore | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/cia-men-aided-strikes-in-guiana-against-dr-jagan-worked-under-the.html | C.I.A. MEN AIDED STRIKES IN GUIANA AGAINST DR. JAGAN; Worked Under the Cover of U.S. Union in 1962 Drive on Marxist Premier AGENTS PROVIDED FUND Public Employes Group in Washington Got Agency Money for 4 Years C.I.A. MEN AIDED STRIKES IN GUIANA | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/advances-made-by-auto-shares-british-bonds-erase-recent-gains.html | ADVANCES MADE BY AUTO SHARES; British Bonds Erase Recent Gains Market in Paris Continues Steady | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/gavin-urges-bombing-halt-without-a-pledge-by-hanoi-retired-general.html | Gavin Urges Bombing Halt Without a Pledge by Hanoi; Retired General Tells Senators Turmoil in China Offers New Peace Hope Asks Sharp Troop Cut in Europe GAVIN URGES U.S. TO HALT BOMBING | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ferrari-ford-rivals-again.html | Ferrari, Ford Rivals Again | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/wilson-co-shows-advance-in-earning.html | WILSON & CO. SHOWS ADVANCE IN EARNING | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/boston-college-triumphs-7446-eagles-gain-16th-victory-by-routing.html | BOSTON COLLEGE TRIUMPHS, 74-46; Eagles Gain 16th Victory by Routing Boston University | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/badische-anilin-and-phrixwerke-ag.html | Badische Anilin And Phrix-Werke, A.G. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/heinz-seeks-80-of-japan-venture-government-asked-to-relax-50-limit.html | HEINZ SEEKS 80% OF JAPAN VENTURE; Government Asked to Relax 50% Limit on Foreigners | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/american-can-co-will-buy-control-of-british-concern.html | American Can Co. Will Buy Control of British Concern | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/sukarnos-resignation-reported-paper-says.html | Sukarno's Resignation Reported, Paper Says | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/laiglon-apparel.html | L'Aiglon Apparel | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/london-feb-21-reuters-queen-elizabeth-was-confined-to-bed-today.html | LONDON, Feb. 21 (Reuters) Queen Elizabeth was confined to bed today with acute indigestion, forcing her cousin, the 31-year-old Duke of Kent, to leave his army regiment, go to Buckingham Palace and hand out New Year awards. | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/wholesale.html | WHOLESALE | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/states-in-northern-plains-are-blanketed-by-blizzard.html | States in Northern Plains Are Blanketed by Blizzard | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/assembly-kills-ban-on-bugging-91-to-49-after-a-4hour-debate.html | Assembly Kills Ban on Bugging, 91 to 49, After a 4-Hour Debate | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/genetic-language-called-universal-researchers-find-various.html | GENETIC LANGUAGE CALLED UNIVERSAL; Researchers Find Various Organisms Use Same Code but Different 'Dialects' EXPERTS HAIL RESULTS Scientist Holds Tests Show in Detail the Relationship Among All Living Things GENETIC LANGUAGE CALLED UNIVERSAL | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/inco-profit-fell-by-18-last-year-strikes-labor-shortages-and.html | INCO PROFIT FELL BY 18% LAST YEAR; Strikes, Labor Shortages and Slowdowns Cited | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/parade-today.html | Parade Today | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/reagan-is-planning-to-be-favorite-son.html | REAGAN IS PLANNING TO BE 'FAVORITE SON' | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/jedward-fox-66-mt-kisco-mayor-village-and-town-official-for-19.html | J.EDWARD FOX, 66, MT. KISCO MAYOR; Village and Town Official for 19 Years is Dead | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/winner-is-retained-by-football-cards.html | WINNER IS RETAINED BY FOOTBALL CARDS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/belgians-lift-copper-edict.html | Belgians Lift Copper Edict | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/controls-co-elects.html | Controls Co. Elects | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/british-aid-vietnam-orphans.html | British Aid Vietnam Orphans | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/if-you-cant-go-to-paris.html | If You Can't Go to Paris... | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/a-moroccan-link-denied-by-israel-regime-says-its-aid-wasnt-sought.html | A MOROCCAN LINK DENIED BY ISRAEL; Regime Says Its Aid Wasn't Sought in Ben Barka Case | True | By James Feron Special To The New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bailey-is-elected-to-state-regents-democrats-name-syracuse-dean-gop.html | BAILEY IS ELECTED TO STATE REGENTS; Democrats Name Syracuse Dean G.O.P. to Sue BAILEY IS ELECTED TO STATE REGENTS | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/eugene-g-reising-inventor-of-a-submachine-gun-dies.html | Eugene G. Reising, Inventor Of a Submachine Gun, Dies | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/british-soccer-results.html | British Soccer Results | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/jack-l-straus-joins-fidelity-union-board.html | Jack L. Straus Joins Fidelity Union Board | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-to-test-control-on-supersonic-jets.html | U.S. TO TEST CONTROL ON SUPERSONIC JETS | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/nixon-buys-lot-in-the-keys.html | Nixon Buys Lot in the Keys | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ford-is-recalling-217000-cars-to-check-on-brakes-or-steering-ford.html | Ford Is Recalling 217,000 Cars To Check on Brakes or Steering; FORD CALLING BACK 217,000 OF ITS CARS | True | By Paul Hofmann Special To The New York Times | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/universitys-position.html | University's Position | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/translator-denies-baez-report-again.html | TRANSLATOR DENIES BAEZ REPORT AGAIN | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/denial-from-assembly.html | Denial From Assembly | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/woman-found-dead-after-fire.html | Woman Found Dead After Fire | True | | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-22 | 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/shuffled-lineup-fails-to-produce-new-yorkers-hurt-by-wild-passing.html | SHUFFLED LINE-UP FAILS TO PRODUCE; New Yorkers Hurt by Wild Passing and Inability to Score From Outside | True | By Leonard Koppett | 1995-03-06 | RE0000697240 | B00000323904 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/harvard-trackmen-win.html | Harvard Trackmen Win | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/british-buying-container-ships-fleet-of-six-for-australian-route-to.html | BRITISH BUYING CONTAINER SHIPS; Fleet of Six for Australian Route to Cost $117-Million | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/kennedy-defends-view-on-abortion-says-at-skidmore-he-would-allow-it.html | KENNEDY DEFENDS VIEW ON ABORTION; Says at Skidmore He Would Allow It for Rape Victims --Challenged by Priest | True | By Homer Bigart Special To The New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/johnson-seeks-link-with-farm-leaders.html | JOHNSON SEEKS LINK WITH FARM LEADERS | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ben-marsh-retired-head-of-michigan-bell-company.html | Ben Marsh, Retired Head Of Michigan Bell Company | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/8-resign-in-pittsburgh-rift.html | 8 Resign in Pittsburgh Rift | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chuvalo-stops-wipperman.html | Chuvalo Stops Wipperman | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/private-aid-asked-for-channel-link-london-paris-seek-plans-for.html | PRIVATE AID ASKED FOR CHANNEL LINK; London, Paris Seek Plans for Financing of Tunnel | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/bridge-inspiration-needed-at-times-to-make-right-opening-lead.html | Bridge; Inspiration Needed at Times To Make Right Opening Lead | True | By Alan Truscott | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/eastern-states-scholastic-results.html | Eastern States Scholastic Results | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/cruise-safety-symposium.html | Cruise Safety Symposium | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/frost-is-honored-by-paper-industry.html | FROST IS HONORED BY PAPER INDUSTRY | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/james-s-bixby.html | JAMES S. BIXBY | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/meany-opens-way-to-reuthers-return-strikers-at-gm-agree-to-return.html | Meany Opens Way To Reuther's Return; STRIKERS AT G.M. AGREE TO RETURN | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dorothy-r-hannan-is-wed-in-stamford.html | Dorothy R. Hannan Is Wed in Stamford | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/mexico-city-floats-loan-for-a-subway.html | MEXICO CITY FLOATS LOAN FOR A SUBWAY | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dr-william-d-mlarn.html | DR. WILLIAM D. M'LARN | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/european-reds-meeting-on-continents-security.html | European Reds Meeting On Continent's Security | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/briton-accuses-us-on-bombing-bertrand-russell-aide-says-civilians.html | BRITON ACCUSES U.S. ON BOMBING; Bertrand Russell Aide Says Civilians Are Targets | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/negroes-protest-alabama-deaths-75-march-in-birmingham-take-casket.html | NEGROES PROTEST ALABAMA DEATHS; 75 March in Birmingham-- Take Casket to City Hall | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/astronaut-takes-doctorate.html | Astronaut Takes Doctorate | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/a-petition-to-johnson.html | A Petition to Johnson | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/gardner-awarded-nyu-degree.html | Gardner Awarded N.Y.U. Degree | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/television.html | Television | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/egypt-to-get-tombhunting-device.html | Egypt to Get Tomb-Hunting Device | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/louisville-crushes-drakes-five-8663.html | LOUISVILLE CRUSHES DRAKE'S FIVE, 86-63 | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dorati-conducts-a-bartok-evening-philadelphia-chamber-unit-at.html | DORATI CONDUCTS A BARTOK EVENING; Philadelphia Chamber Unit at Philharmonic Hall | True | By Theodore Strongin | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/mormons-called-bigoted.html | Mormons Called Bigoted | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/twa-puts-off-move-on-merger-no-action-taken-on-hilton-issues-arc.html | T.W.A. PUTS OFF MOVE ON MERGER; No Action Taken on Hilton -- Issues Are 'Substantial' | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/600-refuse-to-pass-oneman-picket-line.html | 600 Refuse to Pass One-Man Picket Line | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/news-curbs-eased-in-trial-of-speck-however-judge-sets-a-new.html | NEWS CURBS EASED IN TRIAL OF SPECK; However, Judge Sets a New Restriction on Coverage | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/pompidou-holds-heated-debate-with-leftist-in-french-campaign.html | Pompidou Holds Heated Debate With Leftist in French Campaign | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/factory-jobs-up-lindsay-reports-15year-downtrend-ended-other-gains.html | FACTORY JOBS UP, LINDSAY REPORTS; 15-Year Downtrend Ended, Other Gains Made, He Says | True | By Clayton Knowles | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/so-africa-badminton-victor.html | So. Africa Badminton Victor | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/seat-for-powell-censure-and-fine-reported-in-view-special-house.html | SEAT FOR POWELL, CENSURE AND FINE, REPORTED IN VIEW; Special House Committee to Submit Its Report Today on Harlem Democrat PEPPER FAVORS OUSTER Hedges on Signing Document -- Action by the House Is Expected Next Week | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/2-skiers-die-in-avalanche.html | 2 Skiers Die in Avalanche | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/president-confers-on-kennedy-round-johnson-confers-on-tariff-talks.html | President Confers On Kennedy Round; JOHNSON CONFERS ON TARIFF TALKS | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/goldberg-was-in-ottawa.html | Goldberg Was in Ottawa | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/2-in-queens-forced-out-of-burning-house.html | 2 in Queens Forced Out of Burning House | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/observer-washington-for-the-televisionminded.html | Observer: Washington for the Television-Minded | True | By Russell Baker | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/manhattan-takes-pole-vault-and-gains-met-track-lead.html | Manhattan Takes Pole Vault And Gains Met Track Lead | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/cia-is-criticized-by-conservatives-many-are-puzzled-by-help-to.html | C.I.A. IS CRITICIZED BY CONSERVATIVES; Many Are Puzzled by Help to Liberal Association | True | By Steven V. Roberts | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/physicist-is-fiance-of-harriet-amchan.html | Physicist Is Fiance Of Harriet Amchan | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/javits-warns-gop-to-temper-optimism-on-rockefeller-victory.html | Javits Warns G.O.P. to Temper Optimism on Rockefeller Victory | True | By Thomas P. Ronan Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/parades-for-peace-brotherhood-and-washington-mark-holiday-here.html | Parades for Peace, Brotherhood ...(and Washington) Mark Holiday Here | True | By John P. Callahan | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/brailowsky-at-71-pleases-audience-pianist-gives-his-typical-bravura.html | BRAILOWSKY, AT 71, PLEASES AUDIENCE; Pianist Gives His Typical Bravura Performance | True | By Howard Klein | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/newauto-sales-continue-to-lag-volume-for-second-10day-period-of.html | NEW-AUTO SALES CONTINUE TO LAG; Volume for Second 10-Day Period of February Dips Below Level in 1966 SNOW IS FACTOR IN DROP Decline of 21.4 Per Cent Is About as Sharp as in the First Part of Month | True | By William M. Freeman | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sun-shines-for-shoppers.html | Sun Shines for Shoppers | True | By Joan Cook | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/rev-dr-leslie-cooke-58-dies-top-aide-of-world-church-body.html | Rev. Dr. Leslie Cooke, 58, Dies; Top Aide of World Church Body | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/meeting-of-labor-is-focus-for-many-diversity-of-attendance-is.html | MEETING OF LABOR IS FOCUS FOR MANY; Diversity of Attendance Is Evidence of Its Importance | True | By Damon Stetson Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/child-to-mrs-waldbaum.html | Child to Mrs. Waldbaum | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/first-known-white-gorilla-is-found-first-known-white-gorilla-is.html | First Known White Gorilla Is Found; First Known White Gorilla Is Found | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/patrick-foley-to-wed-miss-patricia-d-alvia.html | Patrick Foley to Wed Miss Patricia D Alvia | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/indian-opposition-makes-new-gains-congress-party-in-jeopardy-in-at.html | INDIAN OPPOSITION MAKES NEW GAINS; Congress Party in Jeopardy in at Least 4 States | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/us-girl-ski-victor-in-deaf-games.html | U.S. Girl Ski Victor in Deaf Games | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/paris-teatime-beneath-the-chinwhiskers.html | Paris: Teatime Beneath the Chinwhiskers | True | By Tom Wicker | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/theft-of-secrets-reported.html | Theft of Secrets Reported | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/britons-riot-at-plant.html | Britons Riot at Plant | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/error-acknowledged-by-us.html | Error Acknowledged by U.S. | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/british-unions-reject-wage-freeze-extension.html | British Unions Reject Wage Freeze Extension | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chancellor-puts-up-bail-for-war-critics-at-u-of-wisconsin.html | Chancellor Puts Up Bail for War Critics At U. of Wisconsin | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/boomerang-effect-seen.html | Boomerang Effect Seen | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chart-of-everglades-stakes.html | Chart of Everglades Stakes | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/bulls-turn-back-knicks-by-117103-rodgers-with-21-points-sparks-3d.html | BULLS TURN BACK KNICKS BY 117-103; Rodgers, With 21 Points, Sparks 3d Period Surge | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/advertising-the-man-with-2000-faces.html | Advertising: The Man With 2,000 Faces | True | By Philip H. Dougherty | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/bank-given-time-to-sell-holding-national-city-has-until-72-to-cut.html | BANK GIVEN TIME TO SELL HOLDING; National City Has Until '72 to Cut Mercantile Stake | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/mottapost-win-bicycle-raced.html | Motta-Post Win Bicycle Raced | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/city-u-reassures-center-freshmen.html | CITY U. REASSURES CENTER FRESHMEN | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/daytona-500mile-race-goal-is-3-hours.html | Daytona 500-Mile Race Goal Is 3 Hours | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/northwestern-names-dye.html | Northwestern Names Dye | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/woman-victim-of-fire-here-dies-after-hospital-transfer.html | Woman Victim of Fire Here Dies After Hospital Transfer | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/army-said-to-fight-maoists-in-honan-army-units-in-honan-said-to.html | Army Said to Fight Maoists in Honan; Army Units in Honan Said to Fight Mao Forces | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/personal-finance-its-that-time-again66-income-tax-deadline-is-less.html | Personal Finance; It's That Time Again--'66 Income Tax Deadline Is Less Than 8 Weeks Away | True | By Sal Nuccio | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sangster-sworn-in-as-jamaican-prime-minister-labor-party-is.html | Sangster Sworn In as Jamaican Prime Minister; Labor Party Is Victorious by 1% Margin--Opposition Accepts Defeat | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/campus-parley-scores-cia-tie-but-minnesotadakotas-unit-upholds.html | CAMPUS PARLEY SCORES C.I.A. TIE; But Minnesota-Dakotas Unit Upholds Students' Group | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/3-jason-miller-plays-due.html | 3 Jason Miller Plays Due | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/allischalmers-sets-profit-mark-net-income-rises-by-18-to-reach-265.html | ALLIS-CHALMERS SETS PROFIT MARK; Net Income Rises by 18% to Reach $2.65 a Share | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/home-rule-on-transit-fares.html | Home Rule on Transit Fares | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/son-to-the-richard-purcells.html | Son to the Richard Purcells | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/syracuse-to-revise-bylaws-to-clarify-dr-baileys-status.html | Syracuse to Revise Bylaws to Clarify Dr. Bailey's Status | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/rights-jury-ends-inquiry.html | Rights Jury Ends Inquiry | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/european-football-results.html | European Football Results | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/henry-benjamin-financier-was-74-board-member-of-kettering-cancer.html | HENRY BENJAMIN, FINANCIER, WAS 74; Board Member of Kettering Cancer Center Is Dead | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/russians-concede-missile-net-flaw-two-military-chiefs-dispute-a.html | RUSSIANS CONCEDE MISSILE NET FLAW; Two Military Chiefs Dispute a General's Description of Invulnerable Defenses | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/leader-in-harlem-fights-jones-plan.html | LEADER IN HARLEM FIGHTS JONES PLAN | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/frostbite-sailing.html | Frostbite Sailing | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/house-panel-to-reopen-taxexempt-fund-study.html | House Panel to Reopen Tax-Exempt Fund Study | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/news-of-realty-building-leased-wien-and-helmsley-acquire-tower-at.html | NEWS OF REALTY: BUILDING LEASED; Wien and Helmsley Acquire Tower at 295 Madison | True | By William Robbins | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/pfizer-fills-unit-post.html | Pfizer Fills Unit Post | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/tv-a-candid-producer.html | TV: A Candid Producer | True | By Jack Gould | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/richard-hudson-webber-87-headed-hudsons-in-detroit.html | Richard Hudson Webber, 87, Headed Hudson's in Detroit | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/john-wingates-have-son.html | John Wingates Have Son | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/stolle-and-laver-triumph.html | Stolle and Laver Triumph | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/morse-shoe-inc-elects.html | Morse Shoe, Inc., Elects | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ghana-charges-plot-to-return-nkrumah.html | GHANA CHARGES PLOT TO RETURN NKRUMAH | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/john-teaiwa-to-marry-joan-martin-teacher.html | John Teaiwa to Marry Joan Martin, Teacher | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/priest-arraigned-in-bingo.html | Priest Arraigned in Bingo | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/lung-cancer-death-laid-to-jobinduced-pressures.html | Lung Cancer Death Laid To Job-Induced Pressures | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/naacp-attacks-cabinet-proposal-says-merger-would-hinder-job.html | N.A.A.C.P. ATTACKS CABINET PROPOSAL; Says Merger Would Hinder Job Equality Agency | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/australians-killed.html | Australians Killed | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/us-seeks-to-end-an-atom-impasse-compromise-on-policing-of-treaty-is.html | U.S. SEEKS TO END AN ATOM IMPASSE; Compromise on Policing of Treaty Is Suggested | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/a-new-vice-president-named-by-blair-co.html | A New Vice President Named by Blair & Co. | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/one-party-that-rain-could-not-ruin.html | One Party That Rain Could Not Ruin | True | By Charlotte Curtis Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/pickets-protest-addicts-center-local-groups-demonstrate-at-state.html | PICKETS PROTEST ADDICTS' CENTER; Local Groups Demonstrate at State Site in Yonkers | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ellis-of-reds-first-in-golf-dark-of-athletics-second.html | Ellis of Reds First in Golf; Dark of Athletics Second | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/trial-books-help-pay-bailey-fees-defense-lawyer-controls-sale-of.html | TRIAL BOOKS HELP PAY BAILEY FEES; Defense Lawyer Controls Sale of Clients' Stories | True | By Richard Reeves | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/construction-concern-in-jersey-names-chief.html | Construction Concern In Jersey Names Chief | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/mrs-samuel-bennett.html | MRS. SAMUEL BENNETT | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/gop-governor-assists-romney-cargo-of-new-mexico-calls-michigan.html | G.O.P. GOVERNOR ASSISTS ROMNEY; Cargo of New Mexico Calls Michigan Chief Electable | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/vietnam-swayed-cemetery-policy-white-house-explains-shift-on.html | VIETNAM SWAYED CEMETERY POLICY; White House Explains Shift on Veteran Burial Sites | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/macker-to-head-soccer-loop.html | Macker to Head Soccer Loop | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/theater-previews.html | Theater Previews | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/gala-performance-wins-bowie-stakes.html | GALA PERFORMANCE WINS BOWIE STAKES | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/london-crime-down-in-6-months.html | London Crime Down in 6 Months | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/art-auctions-in-forest-hills-draw-eager-buyers.html | Art Auctions in Forest Hills Draw Eager Buyers | True | By Milton Esterow | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/joseph-h-durrell-banker-and-biggame-hunter-87.html | Joseph H. Durrell, Banker and Big-Game Hunter, 87 | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/clarification-by-pentagon.html | Clarification by Pentagon | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ashe-beats-koch-63-26-62-in-final-of-concord-indoor-tennis.html | Ashe Beats Koch, 6-3, 2-6, 6-2, in Final of Concord Indoor Tennis; BRAZILIAN OFFERS A STRONG BATTLE Free-Hitting Match Follows Elimination of Ulrich and Scott in Semi-Finals | True | By Allison Danzig Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/censors-in-britain-order-scenes-out-of-ulysses-film.html | Censors in Britain Order Scenes Out Of 'Ulysses' Film | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sports-of-the-times-restrained-extrovert.html | Sports of The Times; Restrained Extrovert | True | By Steve Cady | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/marcia-l-davidson-plans-june-nuptials.html | Marcia L. Davidson Plans June Nuptials | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/fbi-declines-comment.html | F.B.I. Declines Comment | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/jacqueline-farrell-bride.html | Jacqueline Farrell Bride | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/booksauthors-new-irving-wallace-novel.html | Books--Authors; New Irving Wallace Novel | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/industrials-rise-on-london-board-index-advances-14-to-3123-gold.html | INDUSTRIALS RISE ON LONDON BOARD; Index Advances 1.4, to 312.3 --Gold Shares Steady | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/authors-guild-reelects-4-to-its-top-executive-posts.html | Authors Guild Re-Elects 4 To Its Top Executive Posts | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/albany-proposes-compulsory-plan-for-health-care-65-million-workers.html | ALBANY PROPOSES COMPULSORY PLAN FOR HEALTH CARE; 6.5 Million Workers Would Be Covered, Sharing Cost With Their Employers FAMILY FEE $230 A YEAR $210-Million Medicaid Cut Forecast by Governor-- Hearings Are Planned | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/quiet-iowa-state-u-picks-leftist-to-consternation-of-legislators.html | Quiet Iowa State U. Picks Leftist, To Consternation of Legislators; New Student President Vows Action and Wears Beard -- Decadence Is Feared | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chief-of-mens-wear-retailers-on-image-mission-seeking-to-improve.html | Chief of Men's Wear Retailers on Image Mission; Seeking to Improve Public's Awareness in Field | True | By Leonard Sloane Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/f111-difficulties-stir-congressional-interest-production-stretchout.html | F-111 Difficulties Stir Congressional Interest; Production Stretch-Out and Problems With Navy's Version of Plane Studied | True | By Hanson W. Baldwin | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/new-works-set-for-promenades-kostelanetz-to-lead-entire-series-at.html | NEW WORKS SET FOR PROMENADES; Kostelanetz to Lead Entire Series at Philharmonic | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/panel-will-study-cia-academic-ties.html | PANEL WILL STUDY C.I.A. ACADEMIC TIES | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chicago-u-ending-ranking-for-draft.html | CHICAGO U. ENDING RANKING FOR DRAFT | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/crucible-objects-to-report-on-error.html | CRUCIBLE OBJECTS TO REPORT ON ERROR | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/christian-l-knudsen.html | CHRISTIAN L. KNUDSEN | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/furness-line-names-manager-of-us-staff.html | Furness Line Names Manager of U.S. Staff | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/albany-bill-on-abortion-reform-attacked-by-protestant-senator.html | Albany Bill on Abortion Reform Attacked by Protestant Senator | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/killebrew-to-get-65000-for-1967-slugger-and-twins-agree-to-terms.html | KILLEBREW TO GET $65,000 FOR 1967; Slugger and Twins Agree to Terms for this Season | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/michael-formichella.html | MICHAEL FORMICHELLA | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/nyerere-shuffles-tanzanian-cabinet.html | NYERERE SHUFFLES TANZANIAN CABINET | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/rep-ford-criticizes-ackley-on-tax-rise.html | REP. FORD CRITICIZES ACKLEY ON TAX RISE | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/screen-weisss-maratsade-in-eerie-closeupcamera-provides-for-new.html | Screen: Weiss's 'Marat/Sade' in Eerie Close-up;Camera Provides for New Involvement | True | By Bosley Crowther | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/spanish-bank-head-is-fined-and-jailed.html | SPANISH BANK HEAD IS FINED AND JAILED | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/violent-college-protests-denounced-by-humphrey.html | Violent College Protests Denounced by Humphrey | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/exchanges-close-for-holiday.html | Exchanges Close for Holiday | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/jackson-of-boys-high-is-victor-in-mile-at-eastern-states-meet.html | Jackson of Boys High Is Victor In Mile at Eastern States Meet | True | By William J. Miller | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/voice-of-america-now-25.html | Voice of America Now 25 | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sukarno-hands-authority-to-suharto-but-keeps-title-sukarno-gives.html | Sukarno Hands Authority To Suharto but Keeps Title; Sukarno Gives Powers to Suharto but Keeps Title | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dry-dock-savings-bank-elects-two.html | Dry Dock Savings Bank Elects Two | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/harriman-finds-signs-that-hanoi-is-nearer-talks-envoy-more-hopeful.html | HARRIMAN FINDS SIGNS THAT HANOI IS NEARER TALKS; Envoy More Hopeful Than Johnson--Goldberg Says the Door Is Still Open | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/charles-beaumont.html | CHARLES BEAUMONT | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/group-to-give-plan-to-save-savannah.html | GROUP TO GIVE PLAN TO SAVE SAVANNAH | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/division-post-is-filled-by-tenneco-chemicals.html | Division Post is Filled By Tenneco Chemicals | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/a-tonsorial-parlor-with-a-barber-in-miniskirts.html | A Tonsorial Parlor With a Barber in Miniskirts | True | By Angela Taylor | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/south-africa-using-radar.html | South Africa Using Radar | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/translux-corp-executive-promoted-to-vice-president.html | Trans-Lux Corp. Executive Promoted to Vice President | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/leafs-triumph-52-tie-for-third-place.html | LEAFS TRIUMPH, 5-2, TIE FOR THIRD PLACE | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/way-down-south-in-the-land-of-the-piquant-pickled-shrimp.html | Way Down South in the Land of...the Piquant Pickled Shrimp | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/nasser-says-he-wont-pay-debts-to-anyone-who-uses-pressure.html | Nasser Says He Won't Pay Debts To Anyone Who Uses 'Pressure' | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/the-liberty-ship-appears-doomed-cargo-insurance-rate-rise-viewed-as.html | THE LIBERTY SHIP APPEARS DOOMED; Cargo Insurance Rate Rise Viewed as Prohibitive | True | By Edward A. Morrow | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dog-is-accomplice-in-robbing-a-nurse.html | Dog Is Accomplice In Robbing a Nurse | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/murderers-at-large.html | Murderers at Large | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/cold-war-in-labor.html | Cold War in Labor | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/fritz-erler-dies-german-socialist-antinazi-leader-became-deputy.html | FRITZ ERLER DIES, GERMAN SOCIALIST; Anti-Nazi Leader Became Deputy Head of Bonn Party | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/brockton-gas-co-fights-takeover.html | BROCKTON GAS CO. FIGHTS TAKE-OVER | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/march-in-harlem-honors-malcolm-his-slaying-in-1965-marked-by-black.html | MARCH IN HARLEM HONORS MALCOLM; His Slaying in 1965 Marked by Black Nationalists | True | By Thomas A. Johnson | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chess-14yearold-brazilian-star-qualifies-for-the-interzonal.html | Chess; 14-Year-Old Brazilian Star Qualifies for the Interzonal | True | By Al Horowitz | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/big-10-asks-dismissal-of-3-illinois-coaches.html | Big 10 Asks Dismissal Of 3 Illinois Coaches | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/santa-anita-race-to-rising-market-pincay-mount-wins-62500-san.html | SANTA ANITA RACE TO RISING MARKET; Pincay Mount Wins $62,500 San Felipe, Pays $12.80 | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/books-of-the-times-motorcycle-misfits-fiction-and-fact.html | Books of The Times; Motorcycle Misfits--Fiction and Fact | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/bangkok-paper-is-sold.html | Bangkok Paper Is Sold | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/adirondack-four-gains-sled-title-bob-said-pilots-club-team-to-north.html | ADIRONDACK FOUR GAINS SLED TITLE; Bob Said Pilots Club Team to North American Crown | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/o-a-s-ministers-reject-plan-for-a-military-unit-argentine-proposal.html | O. A. S. Ministers Reject Plan for a Military Unit; Argentine Proposal Loses 11 to 6--U.S. Abstains After Seeking Compromise | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/church-council-official-scores-demotion-of-powell-in-congress.html | Church Council Official Scores Demotion of Powell in Congress | True | By George Dugan Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/albany-advances-antibigotry-bill-senate-3910-prohibits-any.html | ALBANY ADVANCES ANTIBIGOTRY BILL; Senate, 39-10, Prohibits Any Defamatory Remarks or Statements in Public LIBERTIES UNIT OPPOSED Calls It Unconstitutional--Measure Aims to Avert the Incitement of Riots | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/retailers-sing-happy-birthday-shoppers-fill-citys-stores-on-holiday.html | Retailers Sing Happy Birthday; Shoppers Fill City's Stores on Holiday | True | By Isadore Barmash | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/courtmartial-opens-today.html | Court-Martial Opens Today | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/drysdale-gulyas-mandarino-win-dixie-tennis-openers.html | Drysdale, Gulyas, Mandarino Win Dixie Tennis Openers | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ge-profit-slips-but-sales-spurt-volume-up-16-to-record-as-net-falls.html | G.E. PROFIT SLIPS, BUT SALES SPURT; Volume Up 16% to Record as Net Falls 18c a Share | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chagall-will-get-city-arts-medal-ceremony-set-for-tomorrow-after.html | CHAGALL WILL GET CITY ARTS MEDAL; Ceremony Set for Tomorrow After Mix-up Is Cleared | True | By Henry Raymont | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/lincoln-downs-double-returns-2666-for-2.html | Lincoln Downs Double Returns $2,666 for $2 | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/holy-cross-beats-fordham-by-7363-starting-five-plays-entire-contest.html | HOLY CROSS BEATS FORDHAM BY 73-63; Starting Five Plays Entire Contest for Crusaders | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/gentleman-james-2d-to-cofavorite-ussery-rides-winning-colt-who.html | GENTLEMAN JAMES 2D TO CO-FAVORITE; Ussery Rides Winning Colt, Who returns $8--Bold Monarch Finishes 12th | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/peoples-gas-raises-profit.html | Peoples Gas Raises Profit | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/us-unit-mauled-by-the-vietcong-american-casualties-heavy-in-a-night.html | U.S. UNIT MAULED BY THE VIETCONG; American Casualties Heavy in a Night Mortar Attack Near Cambodia Line | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/yankees-pitchers-and-catchers-open-training-howard-holds-out-ford.html | Yankees' Pitchers and Catchers Open Training; Howard Holds Out; FORD IS SEEKING ROLE AS STARTER Says He Will 'Pack It In' if He Fails--Catcher Is Balking at Pay Cut | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/airports-sought-for-business-use-network-for-private-planes-urged.html | AIRPORTS SOUGHT FOR BUSINESS USE; Network for Private Planes Urged by Planners | True | By Edward Hudson | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/paperboard-output-advances-for-week.html | PAPERBOARD OUTPUT ADVANCES FOR WEEK | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/strikers-at-gm-agree-to-return-leaders-head-reuther-view-after.html | STRIKERS AT G.M. AGREE TO RETURN; Leaders Heed Reuther View After Company Layoffs Increase to 133,250 | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/state-weighs-bill-to-back-festivals.html | STATE WEIGHS BILL TO BACK FESTIVALS | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/savings-officials-face-retirement-wille-36-seeking-to-force.html | SAVINGS OFFICIALS FACE RETIREMENT; Wille, 36, Seeking to Force Trustees and Directors to Step Down at 75 350 IN STATE AFFECTED Legislation in Albany Also Will Weigh Proposal to Ease Bank Expansion | True | By H. Erich Heinemann | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/celanese-names-2-high-executives.html | Celanese Names 2 High Executives | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/jamaicas-election.html | Jamaica's Election | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/bonn-gives-london-assurance-on-costs.html | BONN GIVES LONDON ASSURANCE ON COSTS | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/governor-of-texas-assails-oil-regulation-bid-by-udall.html | Governor of Texas Assails Oil Regulation Bid by Udall | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ruby-case-death-sifted-in-florida-suicide-doubted-by-brother-of.html | RUBY CASE DEATH SIFTED IN FLORIDA; Suicide Doubted by Brother of Stripper's Husband | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/link-is-favored-across-brooklyn-consultants-urge-city-to-act-on.html | LINK IS FAVORED ACROSS BROOKLYN; Consultants Urge City to Act on 12-Mile Expressway Without Delay MOSES PLAN IS IGNORED Bushwick Road Not Cited in Report Backing Mayor's Choice of Route. | True | By Charles G. Bennett | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/hanoi-offers-anew-to-talk-if-bombing-ends-permanently-hanoi.html | Hanoi Offers Anew To Talk if Bombing Ends Permanently; HANOI REAFFIRMS STAND ON PARLEY | True | By Henry Tanner Special to the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/goyette-boxed-in-but-makes-assist-ranger-passes-with-right-hand.html | GOYETTE BOXED IN BUT MAKES ASSIST; Ranger Passes With Right Hand While 2 Rivals Tug at Left Arm and Legs. | True | By Gerald Eskenazi | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/that-man-chasing-the-barnard-girl-is-really-seeking-a-mathematician.html | That Man Chasing the Barnard Girl Is Really Seeking a Mathematician | True | By Marylin Bender | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/organize-music-subsidies-italys-tourist-chief-urges.html | Organize Music Subsidies, Italy's Tourist Chief Urges | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/far-east-meets-westminster-and-finds-that-its-charming.html | Far East Meets Westminster And Finds That It's Charming | True | By John Rendel | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sanford-silver.html | SANFORD SILVER | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/antinuclear-unit-assailed-by-twining.html | 'ANTINUCLEAR' UNIT ASSAILED BY TWINING | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/oneill-premiere-planned-on-coast-more-stately-mansions-is-discussed.html | O'NEILL PREMIERE PLANNED ON COAST; 'More Stately Mansions' Is Discussed in Los Angeles | True | By Sam Zolotow | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/funston-cites-rise-in-volume-in-big-board-report.html | Funston Cites Rise in Volume in Big Board Report | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/liberal-colombian-priest-loses-fight-for-parish-vatican-upholds.html | Liberal Colombian Priest Loses Fight for Parish; Vatican Upholds Bishop and Tells Him to Leave Post | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/hollandamerica-line-picks-a-manager-here.html | Holland-America Line Picks a Manager Here | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/savio-drops-plan-to-appeal-rejection-by-u-of-california.html | Savio Drops Plan to Appeal Rejection by U. of California | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/electricity-output-shows-rise-of-68.html | ELECTRICITY OUTPUT SHOWS RISE OF 6.8% | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/graham-invisible-man-on-campus-nyus-star-looms-large-against-notre.html | Graham Invisible Man on Campus; N.Y.U.'s Star Looms Large Against Notre Dame Here Tonight | True | By Dave Anderson | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/portuguese-blocking-chinese-seeking-to-escape-via-macao.html | Portuguese Blocking Chinese Seeking to Escape Via Macao | True | By Charles Mohr Special To The New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/layoffs-in-canada.html | Layoffs in Canada | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/airlines-traffic-and-profits-rise-cab-reports-on-explosive-growth.html | AIRLINES TRAFFIC AND PROFITS RISE; C.A.B. Reports on Explosive Growth of the Industry | True | By Tania Long | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/figure-in-oswald-inquiry-is-dead-in-new-orleans-garrison-links-him.html | Figure in Oswald Inquiry Is Dead in New Orleans; Garrison Links Him to a Plot, an Idea He'd Called a Joke | True | By Gene Roberts Special To The New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/clergymen-of-2-faiths-join-in-a-life-together.html | Clergymen of 2 Faiths Join in a Life Together | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/fluorine-use-found-to-cut-strontium.html | FLUORINE USE FOUND TO CUT STRONTIUM | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/cornell-six-victor-over-harvard-41.html | CORNELL SIX VICTOR OVER HARVARD, 4-1 | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/turn-on-tune-in-and-drop-out-lsd-users-describe-their-experiences.html | Turn On, Tune In and Drop Out': LSD Users Describe Their Experiences During a Psychedelic Trip; LSD Spread in U.S. Alarms Doctors and Police | True | By Gladwin Hill Special To The New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/all-christians-get-appeal-from-pope-pontiff-appeals-to-all.html | All Christians Get Appeal From Pope; PONTIFF APPEALS TO ALL CHRISTIANS | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/orbiter-3-photos-of-moon-stopped.html | ORBITER 3 PHOTOS OF MOON STOPPED | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dr-giuseppe-tomasulo-89-physician-in-village-dies.html | Dr. Giuseppe Tomasulo, 89, Physician in 'Village,' Dies | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dance-miss-grahams-many-flavors-varied-ballets-given-seasonal.html | Dance: Miss Graham's Many Flavors; Varied Ballets Given Seasonal Debuts | True | By Clive Barnes | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/churchill-tribute-planned-in-capital.html | CHURCHILL TRIBUTE PLANNED IN CAPITAL | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/malcolm-jm-hartsell.html | MALCOLM J.M. HARTSELL | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ymca-and-catholics-seek-to-better-relations-representatives-are.html | Y.M.C.A. and Catholics Seek to Better Relations; Representatives Are Hunting Ways to Achieve Wider Working Agreement | True | By Val Adams | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dropping-a-name-will-pay-in-ohio-first-50-maynards-may-get-1000.html | DROPPING A NAME WILL PAY IN OHIO; First 50 Maynards May Get $1,000 Each in Bequest | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/fire-sweeps-house-routs-200-in-parkebernet-galleries-vacated-as.html | Fire Sweeps House, Routs 200 in Parke-Bernet; Galleries Vacated as Smoke Billows From Adjoining Brownstone -2 Hurt | True | By Bernard Weinraub | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/marshal-dillon-gunned-down-in-cbs-fall-lineup.html | Marshal Dillon Gunned Down in C.B.S. Fall Line-up | True | By George Gent | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/oconnellarmour.html | O'Connell--Armour | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/france-plans-to-launch-a-communication-satellite.html | France Plans to Launch A Communication Satellite | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/new-personnel-chief-named.html | New Personnel Chief Named | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/goldberg-warns-against-despair-over-war-says-door-is-still-open-for.html | Goldberg Warns Against 'Despair' Over War; Says 'Door Is Still Open' for Parley on Vietnam | True | By Kathleen Teltsch | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/88-doctors-who-struck-are-dismissed-in-bogota.html | 88 Doctors Who Struck Are Dismissed in Bogota | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/exit-sukarno.html | Exit Sukarno | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/theater-macbird-at-the-village-gate-barbara-garson-play-staged-by.html | Theater: 'MacBird!' at the Village Gate; Barbara Garson Play Staged by Roy Levine | True | By Walter Kerr | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/japansoviet-trade-to-rise.html | Japan-Soviet Trade to Rise | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/haryouact-picks-king-as-director-head-of-wiltwyck-school-is-named.html | HARYOU-ACT PICKS KING AS DIRECTOR; Head of Wiltwyck School Is Named tO Succeed Wingate | True | By Martin Arnold | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/nato-establishes-new-sea-command.html | NATO ESTABLISHES NEW SEA COMMAND | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/only-one-primetime-tv-show-will-be-produced-here-in-fall.html | Only One Prime-Time TV Show Will Be Produced Here in Fall | True | By Robert E. Dallos | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/2-saved-from-river-a-third-man-drowns.html | 2 SAVED FROM RIVER; A THIRD MAN DROWNS | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sheen-predicts-interfaith-amity-says-jews-and-christians-must-fight.html | SHEEN PREDICTS INTERFAITH AMITY; Says Jews and Christians Must Fight Secularism | True | By Edward B. Fiske Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ski-touring-race-in-vermont-attractive-to-old-and-young.html | Ski Touring Race in Vermont Attractive to Old and Young | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/investment-institute-cites-peak-assets-of-members.html | Investment Institute Cites Peak Assets of Members | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/victor-in-jamaica-donald-burns-sangster.html | Victor in Jamaica; Donald Burns Sangster | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-23 | 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-23 | 1967-02-24 | https://www.nytimes.com/1967/02/23/archives/susan-waterbury-betrothed-to-russell-watson-3d-editor.html | Susan Waterbury Betrothed To Russell Watson 3d, Editor | True | | 1995-03-06 | RE0000697239 | B00000323903 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/260pound-engineer-got-place-in-army-but-city-bars-him.html | 260-Pound Engineer Got Place in Army, But City Bars Him | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/water-supply-drops-first-time-in-months.html | Water Supply Drops First Time in Months | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/twa-shows-loss-snow-and-fog-cited.html | T.W.A. SHOWS LOSS; SNOW AND FOG CITED | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/senators-back-roads-nominee.html | Senators Back Roads Nominee | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/new-york-money-is-a-problem.html | New York: 'Money Is a Problem' | True | By Nan Ickeringill | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/deeres-earnings-are-higher.html | Deere's Earnings Are Higher | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/fire-island-vote-put-off-by-court-state-to-study-school-plan-summer.html | FIRE ISLAND VOTE PUT OFF BY COURT; State to Study School Plan Summer Residents Oppose | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/mrs-lindsay-helps-make-tennis-draw.html | MRS. LINDSAY HELPS MAKE TENNIS DRAW | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/tax-aid-opposed-in-clean-air-drive-treasury-aide-calls-credit-for.html | TAX AID OPPOSED IN CLEAN AIR DRIVE; Treasury Aide Calls Credit for Business Unsound | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/art-corcoran-prizes-no-surprises-30th-biennial-selection.html | Art: Corcoran Prizes No Surprises; 30th Biennial Selection Aggressively Modish | True | By Hilton Kramer Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-watching-russian-ships.html | U.S. Watching Russian Ships | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/parliament-backs-suharto-presidency.html | PARLIAMENT BACKS SUHARTO PRESIDENCY | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/high-crime.html | 'High Crime' | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/37-horses-bring-176700-as-2yearold-sales-end.html | 37 Horses Bring $176,700 As 2-Year-Old Sales End | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/baseball-signings-national-league.html | Baseball Signings; NATIONAL LEAGUE | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/singer-earnings-at-record-level-sales-above-1billion-for-year-a-7.html | SINGER EARNINGS AT RECORD LEVEL; Sales Above $1-Billion for Year, a 7% Increase | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/strike-escalation.html | Strike Escalation | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/builder-bids-us-save-atomic-ship-industry-chief-scores-plan-to-lay.html | BUILDER BIDS U.S. SAVE ATOMIC SHIP; Industry Chief Scores Plan to Lay Up the Savannah | True | By George Horne | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/mrs-robert-elliott-an-advertising-aide.html | MRS. ROBERT ELLIOTT, AN ADVERTISING AIDE | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/sam-boulmetis-retires.html | Sam Boulmetis Retires | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/topless-waitress-club-losing-liquor-license.html | Topless Waitress Club Losing Liquor License | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/theater-a-distressing-fortune-and-mens-eyes-mitchell-nestor-staged.html | Theater: A Distressing 'Fortune and Men's Eyes'; Mitchell Nestor Staged Story of Prison Life | True | By Dan Sullivan | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/walking-stick-to-be-a-film.html | 'Walking Stick' to Be a Film | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/praeger-published-15-or-16-books-at-cia-suggestion.html | Praeger Published '15 or 16' Books At C.I.A. Suggestion | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/merger-defended-by-itt-and-abc-both-charge-justice-agency-withheld.html | MERGER DEFENDED BY I.T.T. AND A.B.C.; Both Charge Justice Agency Withheld Key Evidence | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/14th-body-found-in-sea-disaster-hope-wanes-for-4-missing-in-gale.html | 14TH BODY FOUND IN SEA DISASTER; Hope Wanes for 4 Missing in Gale Near Halifax | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/change-in-the-theater-dispute-at-the-pittsburgh-playhouse-reflects.html | Change in the Theater; Dispute at the Pittsburgh Playhouse Reflects Fundamental Differences | True | By Howard Taubman Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/john-dundas-fiance-of-miss-washburn.html | John Dundas Fiance Of Miss Washburn | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/mgm-vote-held-tally-under-way-annual-meeting-is-recessed-to-march.html | M-G-M VOTE HELD; TALLY UNDER WAY; Annual Meeting Is Recessed to March 1--Rival Slates Wait to See Who Won 1,000 HOLDERS ATTEND Statements Given by Levin and O'Brien, Protagonists in Battle for Control | True | By Leonard Sloane | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/mergers-aid-white-industries.html | Mergers Aid White Industries | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/washington-president-johnson-and-the-supreme-court.html | Washington: President Johnson and the Supreme Court | True | By James Reston | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/deaths-90271853.html | Deaths | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/dance-a-living-legend-martha-graham-continues-to-demonstrate-her.html | Dance: A Living Legend; Martha Graham Continues to Demonstrate Her Greatness in Hellinger Season | True | By Clive Barnes | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/directory-to-dining.html | Directory to Dining | True | BY Craig Claiborne | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/britain-may-keep-george-raft-out.html | BRITAIN MAY KEEP GEORGE RAFT OUT | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/st-johns-swimming-team-clinches-metropolitan-title.html | St. John's Swimming Team Clinches Metropolitan Title | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/the-cast.html | The Cast | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/graham-sets-high-in-violet-scoring-star-tallies-1668th-point-jasper.html | GRAHAM SETS HIGH IN VIOLET SCORING; Star Tallies 1,668th Point --Jasper Counter-Rally Wins on Garden Court | True | By Deane McGowen | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/negro-will-head-review-of-police-jackson-lawyer-to-replace-baer-as.html | NEGRO WILL HEAD REVIEW OF POLICE; Jackson, Lawyer, to Replace Baer as Board Director | True | By Peter Kihss | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/top-indian-party-suffers-setback-2-states-already-lost-and-majority.html | TOP INDIAN PARTY SUFFERS SETBACK; 2 States Already Lost and Majority in Parliament Is in Peril After 20 Years | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/snarl-over-leonardo-book-is-laid-to-political-fears-in-spain.html | Snarl Over Leonardo Book Is Laid to Political Fears in Spain | True | By Gladwin Hill Special To The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/treasury-finds-way-to-avoid-exceeding-ceiling-on-the-debt-treasury.html | Treasury Finds Way To Avoid Exceeding Ceiling on the Debt; TREASURY MAPS DEBT LIMIT PLAN | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bridge-the-sad-tale-of-two-losers-to-a-oneinahundred-slam.html | Bridge; The Sad Tale of Two Losers To a One-in-a-Hundred Slam | True | By Alan Truscott | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/menus-for-weekend.html | Menus for Weekend | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/riots-greet-selassie-in-sudan.html | Riots Greet Selassie in Sudan | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/request-made-by-widow.html | Request Made by Widow | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/chemical-bank-dividend-up.html | Chemical Bank Dividend Up | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/gop-in-nassau-picks-candidate-great-neck-man-to-oppose-nickerson-in.html | G.O.P. IN NASSAU PICKS CANDIDATE; Great Neck Man to Oppose Nickerson in the Fall | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/gmacs-income-for-1966-declines.html | G.M.A.C's INCOME FOR 1966 DECLINES | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/deaths-from-area-reported.html | Deaths From Area Reported | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/protests-succeed-at-u-of-michigan-board-in-reversal-names-outspoken.html | PROTESTS SUCCEED AT U. OF MICHIGAN; Board, in Reversal, Names Outspoken Student Editor | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/doctor-will-attempt-to-bring-orphans-from-vietnam-to-japan-for.html | Doctor Will Attempt to Bring Orphans From Vietnam to Japan for Treatment | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/negroes-protest-house-action-against-powell-many-feel-double.html | Negroes Protest House Action Against Powell; Many Feel Double Standard Was Used by the Panel in Its Recommendations | True | By Thomas A. Johnson | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/frances-top-red-scores-de-gaulle-rochet-asks-end-of-regime-of.html | FRANCE'S TOP RED SCORES DE GAULLE; Rochet Asks End of 'Regime of Personal Power' | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ryun-lowers-world-indoor-halfmile-record-kansas-standout-is-timed.html | Ryun Lowers World Indoor Half-Mile Record; KANSAS STANDOUT IS TIMED IN 1:48.3 He Betters Mark of 1:49 Set by Von Ruden Saturday in Dual Meet at Lawrence | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/theater-previews-the-harold-arlen.html | Theater Previews; THE HAROLD ARLEN | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/taxdata-center-completes-system-for-processing.html | Tax-Data Center Completes System For Processing | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/executive-vice-president-named-at-jc-penney.html | Executive Vice President Named at J.C. Penney | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/leading-players-in-the-latest-mgm-spectacular.html | Leading Players in the Latest M-G-M Spectacular | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/lindsay-proposes-limited-rent-rise-he-bars-drastic-changes-in.html | LINDSAY PROPOSES LIMITED RENT RISE; He Bars Drastic Changes in Acting to Extend Law—Plans Study of Costs | True | By Steven V. Roberts | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/high-court-to-hear-libel-case-brought-by-walker-against-ap.html | High Court to Hear Libel Case Brought by Walker Against A.P. | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/pope-names-polish-prelate-as-head-of-new-synod-of-bishops.html | Pope Names Polish Prelate as Head of New Synod of Bishops | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/britain-joins-us-in-atomic-pledge-says-pact-on-spread-wont-impair.html | BRITAIN JOINS U.S. IN ATOMIC PLEDGE; Says Pact on Spread Won't Impair Peaceful Projects | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/saunders-of-the-pennsy-gets-us-advisory-post.html | Saunders of the Pennsy Gets U.S. Advisory Post | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/lirr-shows-off-its-new-100mph-car-train-can-run-over-subway-tracks.html | L.I.R.R. Shows Off Its New 100-M.P.H. Car; Train Can Run Over Subway Tracks | True | By John C. Devlin | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/clash-with-chad-bandits-kills-56.html | Clash With Chad Bandits Kills 56 | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/books-of-the-times-that-happy-statemarriage.html | Books of The Times; That Happy State—Marriage | True | By Thomas Lask | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/committees-work-cited.html | Committee's Work Cited | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/report-due-on-apollo-fire.html | Report Due on Apollo Fire | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/robert-spencer-a-seminarian-to-marry-anne-b-robertson.html | Robert Spencer, a Seminarian, To Marry Anne-b-robertson | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/susan-felmeth-plans-december-wedding.html | Susan Felmeth Plans December Wedding | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/mrs-norman-winer.html | MRS. NORMAN WINER | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/faculty-warns-on-disturbances-wisconsin-group-acts-after-two-days.html | FACULTY WARNS ON DISTURBANCES; Wisconsin Group Acts After Two Days of Protests | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ruberoid-gets-3d-merger-offer-aniline-is-bidding-113million-aniline.html | Ruberoid Gets 3d Merger Offer; Aniline Is Bidding $113-Million; ANILINE IS BIDDING FOR RUBEROID CO. | True | By Clare M. Reckert | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/harris-and-whetzle-share-panama-golf-lead-with-67s.html | Harris and Whetzle Share Panama Golf Lead With 67's | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/intrepid-cup-contender-carries-two-rudders-radical-idea-seen-as-aid.html | Intrepid, Cup Contender, Carries Two Rudders; Radical Idea Seen as Aid in Turning 12-Meter Yacht | True | By John Rendel | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/thant-names-three-to-make-aden-study.html | THANT NAMES THREE TO MAKE ADEN STUDY | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/beverly-hills-calif.html | BEVERLY HILLS, Calif. | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/war-operation-named-for-junction-city-kan.html | War Operation Named For Junction City, Kan. | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/vanatta-court-coach-to-resign-at-missouri.html | Vanatta, Court Coach, To Resign at Missouri | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/eve-g-cole-is-betrothed.html | Eve G. Cole Is Betrothed | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/6-indians-killed-in-rioting-after-vote-result-is-given.html | 6 Indians Killed in Rioting After Vote Result Is Given | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/25-americans-rescued.html | 25 Americans Rescued | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/fritz-kurt-gustav-erler.html | Fritz Kurt Gustav Erler | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/curtisswright-corp.html | Curtiss-Wright Corp. | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/wales-mcpherson-tied-for-comet-sailing-lead.html | Wales, McPherson Tied For Comet Sailing Lead | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/fraternity-here-marks-centennial.html | Fraternity Here Marks Centennial | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/9-handicap-stars-in-coast-stakes-native-diver-is-high-weight-in.html | 9 HANDICAP STARS IN COAST STAKES; Native Diver Is High Weight in $145,000 Santa Anita | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/sternlyons.html | Stern—Lyons | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Margaret Farrar | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ltv-aerospace-corp.html | LTV Aerospace Corp. | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/telephone-workers-strike.html | Telephone Workers Strike | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/demolition-of-slum-is-begun-by-lindsay.html | DEMOLITION OF SLUM IS BEGUN BY LINDSAY | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/budapest-ready-for-tie-with-bonn-kadar-voices-hungarians.html | BUDAPEST 'READY' FOR TIE WITH BONN; Kadar Voices Hungarians' Intention-- Czech Cautious | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/menuhin-to-be-in-saratoga-fete.html | Menuhin to Be in Saratoga Fete | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/soldier-receives-2year-sentence-for-antiwar-acts.html | Soldier Receives 2-Year Sentence For Antiwar Acts | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/senators-debate-vietnam-bombing-a-curb-proposed-by-clark-russell.html | SENATORS DEBATE VIETNAM BOMBING; A Curb Proposed by Clark-- Russell Chides Critics | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/braniff-airways-proposes-additional-nonstop-service.html | Braniff Airways Proposes Additional Nonstop Service | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/moscow-convicts-jew-in-spy-case-says-he-worked-for-israel-and.html | MOSCOW CONVICTS JEW IN SPY CASE; Says He Worked for Israel and Maligned Soviet | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/mayor-tries-police-call-box-model-will-get-a-6month-test.html | Mayor Tries Police Call Box; Model Will Get a 6-Month Test | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/cia-aid-backed-by-white-house-as-legal-policy-katzenbach-cites-1947.html | C.I.A. AID BACKED BY WHITE HOUSE AS LEGAL POLICY; Katzenbach Cites 1947 Law in a Preliminary Report Prepared for Johnson 4 PRESIDENTS INCLUDED Those Who Helped Agency Hailed for Efforts Toward 'Security of the Nation' | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/march-15-gala-to-raise-money-for-health-fund-party-at-st-regis-will.html | March 15 Gala To Raise Money For Health Fund; Party at St. Regis Will Follow Premiere of Chaplin Movie | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/the-kerala-debacle-defeat-in-indian-state-called-example-of.html | The Kerala Debacle; Defeat in Indian State Called Example Of Congress Party Leaders' Isolation | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/advertising-an-audition-for-the-young-and-beautiful.html | Advertising An Audition for the Young and Beautiful | True | By Philip H. Dougherty | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/setback-in-india.html | Setback in India | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/pact-for-100000-signed-by-aaron-braves-slugger-will-get-same-amount.html | PACT FOR $100,000 SIGNED BY AARON; Braves' Slugger Will Get Same Amount Next Year | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bnai-brith-appeal-to-benefit-march-8.html | B'nai B'rith Appeal To Benefit March 8 | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/farm-group-spurs-selling-off-cattle-to-curb-production-farm-unit.html | Farm Group Spurs Selling Off Cattle To Curb Production; FARM UNIT SPURS LIVESTOCK SALES | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/panel-on-job-bias-formed-at-harvard.html | PANEL ON JOB BIAS FORMED AT HARVARD | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/great-lakes-safety-upheld.html | Great Lakes Safety Upheld | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/avent-childress-86-brokerage-partner.html | AVENT CHILDRESS, 86, BROKERAGE PARTNER | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/excerpts-from-bar-report-comments-by-editors-bar-groups-study-i-the.html | Excerpts From Bar Report; Comments by Editors; Bar Group's Study I. The First Amendment | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/olsonmurdock.html | Olson--Murdock | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/booksauthors-travel-guides-on-way.html | Books--Authors; Travel Guides on Way | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/sundown-faces-catholic-rebuff-preminger-movie-expected-to-get.html | 'SUNDOWN' FACES CATHOLIC REBUFF; Preminger Movie Expected to Get Condemned Rating | True | By Vincent Canby | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/exile-government-reported.html | Exile Government Reported | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/jones-is-jeered-by-puerto-ricans-leaders-decision-protested-at.html | JONES IS JEERED BY PUERTO RICANS; Leader's Decision Protested at Party Meeting | True | By Thomas P. Ronan | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/texts-of-statement-and-resolution-of-powell-panel.html | Texts of Statement and Resolution of Powell Panel | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/old-white-magic-magic-mountain-is-rescued-again.html | Old White Magic; Magic Mountain Is Rescued Again | True | By Michael Strauss Special To The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/conviction-upset-in-welfare-case-court-of-appeals-rules-for-man-who.html | CONVICTION UPSET IN WELFARE CASE; Court of Appeals Rules for Man Who Refused Job for Which State Trained Him | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/congressional-bulldog-emanuel-celler.html | Congressional Bulldog; Emanuel Celler | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/rusk-calls-in-dobrynin.html | Rusk Calls In Dobrynin | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/boston-port-unit-upholds-director-rejects-shipping-interests-call.html | BOSTON PORT UNIT UPHOLDS DIRECTOR; Rejects Shipping Interests' Call for His Removal | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/israelis-feel-crisis-on-secret-trial-is-weathered.html | Israelis Feel Crisis on Secret Trial Is Weathered | True | By James Feron Special To The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/de-beers-opening-big-diamond-mine.html | DE BEERS OPENING BIG DIAMOND MINE | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ben-johnson-65-painter-of-nudes-new-yorker-whose-work-was-once.html | BEN JOHNSON, 65, PAINTER OF NUDES; New Yorker Whose Work Was Once Barred Dies | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/churches-to-unite-in-fight-on-disease-churches-uniting-to-combat.html | Churches to Unite In Fight on Disease; CHURCHES UNITING TO COMBAT DISEASE | True | By George Dugan Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/romney-pleased-by-tour-response-unfriendly-signs-in-arizona-mar-end.html | ROMNEY PLEASED BY TOUR RESPONSE; Unfriendly Signs in Arizona Mar End of 5-State Trip | True | By Warren Weaver Jr., Special To The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/highjumping-defenders-cause-some-detours-in-college-contests-here.html | High-Jumping Defenders Cause Some Detours in College Contests Here | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/chamber-ensemble-offers-debuts-here.html | CHAMBER ENSEMBLE OFFERS DEBUTS HERE | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-notes-progress-on-citizens-rights.html | U.S. NOTES PROGRESS ON CITIZENS' RIGHTS | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/paper-and-plastics-not-for-mainbocher.html | Paper and Plastics? Not for Mainbocher | True | By Bernadine Morris | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/de-nicolo-finishes-first-in-italian-giant-slalom.html | De Nicolo Finishes First In Italian Giant Slalom | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/market-place-noramcos-fate-item-to-ponder.html | Market Place; Noramco's Fate Item to Ponder | True | By Robert Metz | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/japanese-leftists-arrested.html | Japanese Leftists Arrested | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/cia-student-aid-assailed-in-spain-falangist-paper-scores-use-of.html | C.I.A. STUDENT AID ASSAILED IN SPAIN; Falangist Paper Scores Use of 'Funds of Reptiles' | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/deaths-90271850.html | Deaths | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/lawyer-attacks-hospital-secrecy-surgicalaudit-conspiracy-seen-by.html | LAWYER ATTACKS HOSPITAL SECRECY; Surgical-Audit 'Conspiracy' Seen by Head of Trial Unit | True | By David Bird | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bank-of-america-promotes.html | Bank of America Promotes | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/el-paso-gas-and-beaunit-reach-a-merger-accord.html | El Paso Gas and Beaunit Reach a Merger Accord | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/for-children-loving-kindness-grandparents-in-foster-plan-serve-well.html | For Children, Loving Kindness; 'Grandparents' in Foster Plan Serve Well | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/joel-rosenstein-and-miss-miller-will-be-married-u-of-arizona.html | Joel Rosenstein And Miss Miller Will Be Married; U. of Arizona Graduates, Both Lawyers, Are Planning Nuptials | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/britain-and-poland-sign-pact.html | Britain and Poland Sign Pact | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/aaklinger-ad-man-company-founder-77.html | A.A.KLINGER, AD MAN, COMPANY FOUNDER, 77 | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/panel-on-powell-asks-for-censure-and-40000-levy-recommendations.html | PANEL ON POWELL ASKS FOR CENSURE AND $40,000 LEVY; Recommendations Also Call for Loss of Seniority-- Right to Seat Affirmed | True | By Joseph A. Loftus Special to the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/health-care-bill-scored-by-labor-corbett-says-state-plan-is-of.html | HEALTH CARE BILL SCORED BY LABOR; Corbett Says State Plan Is 'of Dubious Value' | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/3-hurt-in-chicago-el-mishap.html | 3 Hurt in Chicago El Mishap | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/screen-odd-combination-renoir-relic-and-fine-documentary-open.html | Screen: Odd Combination; Renoir Relic and Fine Documentary Open | True | By Bosley Crowther | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/tugot-posts-a-67-on-manila-links-leads-by-three-strokes-in-37000.html | TUGOT POSTS A 67 ON MANILA LINKS; Leads by Three Strokes in $37,000 Philippine Open | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/maoists-call-off-attacks-against-party-hierarchy-maoists-call-off.html | Maoists Call Off Attacks Against Party Hierarchy; MAOISTS CALL OFF ANTI-PARTY DRIVE | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/meany-endorses-johnson-for-68-labor-unit-hails-record-of-president.html | MEANY ENDORSES JOHNSON FOR '68; Labor Unit Hails Record of President and Congress | True | By David R. Jones Special to the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/knew-of-misquotes-joan-baez-reveals.html | KNEW OF MISQUOTES, JOAN BAEZ REVEALS | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/gilmour-disputes-veracity-of-memo-drivers-lawyer-charges-omissions.html | GILMOUR DISPUTES VERACITY OF MEMO; Driver's Lawyer Charges Omissions, Changes | True | By Louis Effrat | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/davidsonlevavy.html | Davidson—Levavy | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/the-program.html | The Program | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/free-trade-unions-deny-link.html | Free Trade Unions Deny Link | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/brown-named-rutgers-aide.html | Brown Named Rutgers Aide | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/a-realistic-skinlike-material-is-being-used-by-army-to-reconstruct.html | A Realistic Skinlike Material Is Being Used by Army to Reconstruct Faces | True | By Jane E. Brody | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/110-are-rejected-as-speck-jurors.html | 110 ARE REJECTED AS SPECK JURORS | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/awards-to-honor-morris.html | Awards to Honor Morris | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/trucking-volume-shows-a-16-drop.html | TRUCKING VOLUME SHOWS A 1.6% DROP | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/contract-plans-set.html | Contract Plans Set | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/4-studies-to-assess-us-transit-needs.html | 4 STUDIES TO ASSESS U.S. TRANSIT NEEDS | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/revising-rent-control.html | Revising Rent Control | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/new-us-plan-urged-in-fight-on-hunger.html | NEW U.S. PLAN URGED IN FIGHT ON HUNGER | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/canadian-loop-head-quits.html | Canadian Loop Head Quits | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/trolley-death-toll-halted.html | Trolley Death Toll Halted | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/jordan-recalls-cairo-envoy-after-nasser-attacks-king.html | Jordan Recalls Cairo Envoy After Nasser Attacks King | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/new-petit-ballet-is-given-in-london.html | NEW PETIT BALLET IS GIVEN IN LONDON | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/death-of-ferrie-called-natural-autopsy-doctor-rules-out-suicide-in.html | DEATH OF FERRIE CALLED NATURAL; Autopsy Doctor Rules Out Suicide in New Orleans | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/cruise-ship-facing-strike-sends-277-ashore-in-boats.html | Cruise Ship, Facing Strike, Sends 277 Ashore in Boats | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/panacolor-picks-president.html | Panacolor Picks President | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/carl-tomlinson-exaide-of-eca-former-chief-of-industry-in-italy-is.html | CARL TOMLINSON, EX-AIDE OF E.C.A.; Former Chief of Industry in Italy Is Dead at 80 | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/barrett-wins-thistle-series-without-placing-first-once.html | Barrett Wins Thistle Series Without Placing First Once | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/football-team-petitions-illinois-to-keep-elliott.html | Football Team Petitions Illinois to Keep Elliott | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/st-johns-track-team-favored-in-metropolitan-meet-tonight.html | St. John's Track Team Favored In Metropolitan Meet Tonight | True | By Frank Litsky | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/window-washers-stranded.html | Window Washers Stranded | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/25000-men-start-big-allied-drive-on-vietcong-area-us-and-vietnamese.html | 25,000 MEN START BIG ALLIED DRIVE ON VIETCONG AREA; U.S. and Vietnamese Units Hunt Red Headquarters in Jungle Near Cambodia FIRST G.I. COMBAT JUMP 700 Are Dropped at Hamlet -- Offensive Is Allies' Initial Penetration of Region | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/man-dies-in-fall-from-roof.html | Man Dies in Fall From Roof | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/sword-knot-crew-ashore-in-kenya-after-48day-trip.html | Sword Knot Crew Ashore In Kenya After 48-Day Trip | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/city-bar-advocates-tight-restrictions-on-trial-publicity-city-bar.html | City Bar Advocates Tight Restrictions On Trial Publicity; CITY BAR PROPOSES STIFF TRIAL CURBS | True | By Sidney E. Zion | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/late-wednesday-results-basketball-colleges.html | Late Wednesday Results; BASKETBALL Colleges | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/hanse-opens-campaign.html | Hanse Opens Campaign | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/stocks-in-london-show-downturn-trend-is-steady-for-british.html | STOCKS IN LONDON SHOW DOWNTURN; Trend Is Steady for British Bonds--Paris List Off | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/anacondas-directors-propose-2for1-split-of-common-stock-250-annual.html | Anaconda's Directors Propose 2-for-1 Split of Common Stock; $2.50 Annual Dividend Rate Planned for New Shares-- 2 Executives Promoted | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ge-cuts-back-on-appliances.html | G.E. Cuts Back on Appliances | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/roy-roberts-former-president-of-the-kansas-city-star-dies-force-in.html | Roy Roberts, Former President Of The Kansas City Star, Dies; Force in U.S. Journalism and a Figure in National and Local Politics Was 79 | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/munch-conducts-french-program.html | MUNCH CONDUCTS FRENCH PROGRAM | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/president-sees-no-sign-hanoi-wants-to-end-war.html | President Sees No Sign Hanoi Wants to End War | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/connecticut-tops-rutgers-84-to-77-bialosuknia-gets-40-points-lloyd.html | CONNECTICUT TOPS RUTGERS, 84 TO 77; Bialosuknia Gets 40 Points --Lloyd Paces Losers | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/drop-in-profit-reported-by-union-pacific-railroad.html | Drop in Profit Reported By Union Pacific Railroad | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/repertory-unit-brustein-to-hire-prominent-actors-to-guide-students.html | REPERTORY UNIT; Brustein to Hire Prominent Actors to Guide Students | True | By Sam Zolotow | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/suppliers-of-drugs-oppose-bill-to-ban-sales-by-physicians.html | Suppliers of Drugs Oppose Bill to Ban Sales by Physicians | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/contrasts-mark-credit-markets-money-is-tight-in-banking-centers-but.html | CONTRASTS MARK CREDIT MARKETS; Money Is Tight in Banking Centers, but Funds Rise in System as a Whole | True | By H. Erich Heinemann | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/morrisbrown.html | Morris--Brown | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/powell-decision-took-compromise-committee-did-not-vote-until-the.html | POWELL DECISION TOOK COMPROMISE; Committee Did Not Vote Until the Final Day | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/gardner-unsure-on-report-by-rights-commission.html | Gardner Unsure on Report by Rights Commission | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/cynthia-parkinson-prospective-bride.html | Cynthia Parkinson Prospective Bride | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/chains-head-on-bank-board.html | Chain's Head on Bank Board | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/other-company-reports-rrecord-advance-ross-corp.html | OTHER COMPANY REPORTS; R- RECORD ADVANCE ROSS CORP. | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/text-of-katzenbach-letter.html | Text of Katzenbach Letter | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/commodities-dry-weather-and-us-authorization-to-india-push-up-wheat.html | Commodities: Dry Weather and U.S. Authorization to India Push Up Wheat Prices; MAY CONTRACTS CLOSE AT $1.78 Corn and Soybeans Show Only Slight Advance-- Cocoa Edges Ahead | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/robert-vincent-53-of-young-rubicam.html | ROBERT VINCENT, 53, OF YOUNG & RUBICAM | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ps-122-parents-call-off-boycott-accept-donovans-promise-to-close.html | P.S. 122 PARENTS CALL OFF BOYCOTT; Accept Donovan's Promise to Close Old School | True | By M.a. Farber | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/joseph-r-fliesler.html | JOSEPH R. FLIESLER | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/people.html | People | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/edwin-a-clare.html | EDWIN A. CLARE | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/friends-of-middle-east-denial.html | Friends of Middle East Denial | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/tv-an-optical-stage-67-the-production-effects-for-cest-la-vie-on.html | TV: An Optical 'Stage '67'; The Production Effects for 'C'est la Vie' on A.B.C. Are Found Distracting | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/television.html | Television | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/the-cast-90271730.html | The Cast | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/northern-europe-is-lashed-by-violent-storms-flood-tides-imperil-low.html | Northern Europe Is Lashed by Violent Storms; Flood Tides Imperil Low Coast Near Hamburg | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/just-kidding-victor-at-hialeah-ussery-takes-4-races-45-choice-wins.html | Just Kidding Victor at Hialeah; Ussery Takes 4 Races; 4-5 CHOICE WINS SPRINT BY A NECK Treacherous Finishes 2d-- Boulmetis Quits as Jockey to Accept Official's Job | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/atom-rocket-reactor-passes-a-major-test.html | Atom Rocket Reactor Passes a Major Test | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/governor-blocks-campaign-thrust-accused-by-2-senators-on-costs-he.html | GOVERNOR BLOCKS CAMPAIGN THRUST; Accused by 2 Senators on Costs, He Bares Facts | True | By Martin Arnold | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/child-to-the-ajk-taylors.html | Child to the A.J.K. Taylors | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/columbia-pictures.html | Columbia Pictures | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/south-korean-ring-victor.html | South Korean Ring Victor | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/story-of-an-oswaldferrie-link-shown-by-archives-to-be-false.html | Story of an Oswald-Ferrie Link Shown by Archives to Be False | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/interment-in-arlington-cemetery-is-denied-to-bernard-fall-by-us.html | Interment in Arlington Cemetery Is Denied to Bernard Fall by U.S. | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bridge-authority-scored-by-levitt-lack-of-competitive-bidding.html | BRIDGE AUTHORITY SCORED BY LEVITT; Lack of Competitive Bidding Charged in His Audit | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/margarine-upheld-for-army.html | Margarine Upheld for Army | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ohio-sells-bonds-to-assist-armco-825million-taxexempt-issue-largest.html | OHIO SELLS BONDS TO ASSIST ARMCO; $82.5—Million Tax-Exempt Issue Largest of Its Kind | True | By John H. Allan | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/andrew-jergens-is-dead-at-85-president-of-toiletries-company.html | Andrew Jergens Is dead at 85; President of Toiletries Company | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/luncheon-to-aid-retarded.html | Luncheon to Aid Retarded | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/contac-tells-of-funds.html | CONTAC Tells of Funds | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/andretti-drives-1828-mph-in-practice-for-500mile-race.html | Andretti Drives 182.8 M.P.H. In Practice for 500-Mile Race | True | By Frank M. Blunk Special To The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-studies-a-cut-in-army-in-europe-bonn-stand-on-troop-cost-may.html | U.S. STUDIES A CUT IN ARMY IN EUROPE; Bonn Stand on Troop Cost May Force the Withdrawal of a Division by Mid-'68 | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/key-malaysian-minister-quits.html | Key Malaysian Minister Quits | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/trinidad-and-tobago-admitted-by-oas-as-the-22d-member.html | Trinidad and Tobago Admitted by O.A.S. As the 22d Member | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/united-is-ready-to-start-super-jetliner-service.html | United Is Ready to Start Super Jetliner Service | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/college-and-school-results-basketball-colleges.html | College and School Results; BASKETBALL Colleges | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/leafs-down-wings-with-three-goals-in-2d-period-42.html | Leafs Down Wings With Three Goals In 2d Period, 4-2 | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ky-postpones-visit-to-us-till-after-vietnam-election.html | Ky Postpones Visit to U.S. Till After Vietnam Election | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/will-help-goldwater.html | Will Help Goldwater | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/a-dropout-tells-how-he-returned-he-goes-to-college-now-and-urges-he.html | A DROPOUT TELLS HOW HE RETURNED; He Goes to College Now and Urges Help for Program | True | By Leonard Buder | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/fordham-will-build-a-new-prep-school.html | FORDHAM WILL BUILD A NEW PREP SCHOOL | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/farm-work-an-issue.html | Farm Work an Issue | True | By Tillman Durdin Special to The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/alcindors-coach-urges-change-in-college-rules-to-end-stalling.html | Alcindor's Coach Urges Change In College Rules to End Stalling | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/stocks-are-mixed-as-volume-climbs-on-american-list.html | Stocks Are Mixed As Volume Climbs On American List | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/celtics-set-back-knicks-by-122117-boston-scores-17th-victory-in-row.html | CELTICS SET BACK KNICKS BY 122-117; Boston Scores 17th Victory in Row Over New York | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/portugal-to-permit-return-of-body-of-king-miguel-i.html | Portugal to Permit Return of Body of King Miguel I | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/3-renamed-4-appointed-to-kennedy-center-board.html | 3 Renamed, 4 Appointed To Kennedy Center Board | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/market-churns-in-busy-session-days-trading-is-indecisive-as-losses.html | MARKET CHURNS IN BUSY SESSION; Day's Trading Is Indecisive as Losses Exceed Gains by a Narrow Margin AVERAGES EDGE AHEAD Speculative Stocks Attract Buying Activity—Volume Is 10.01 Million Shares | | By John J. Abele | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/passengers-on-island.html | Passengers on Island | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/pound-circulation-fell-106000-in-the-week.html | Pound Circulation Fell 106,000 in the Week | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/gerkinnogrady-win-at-tennis.html | Gerkin-Nogrady Win at Tennis | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ifc-loan-to-spur-nigerian-textile-production-agency-will-help-arewa.html | I.F.C. Loan to Spur Nigerian Textile Production; Agency Will Help Arewa to Triple Its Output in a New Surge for Leading Producer | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/2-gis-freed-feb-7-are-safe-in-vietnam.html | 2 G.I.'s Freed Feb. 7 Are Safe in Vietnam | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/rostow-finds-romantic-revolutionaries-waning-he-asserts-us-policy.html | Rostow Finds 'Romantic Revolutionaries' Waning; He Asserts U.S. Policy Shifts in Response to Trend | | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/hubshman-board-adds-member.html | Hubshman Board Adds Member | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-girl-captures-2d-ski-gold-medal.html | U.S. GIRL CAPTURES 2D SKI GOLD MEDAL | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/draft-shift-urged-by-edward-kennedy.html | DRAFT SHIFT URGED BY EDWARD KENNEDY | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/foreign-affairs-blind-mans-buff.html | Foreign Affairs: Blind Man's Buff | | By C.l. Sulzberger | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/fairchild-hiller-corp.html | Fairchild Hiller Corp. | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/nab-will-study-grouping-tv-ads-longer-undisturbed-periods-in.html | N.A.B. WILL STUDY GROUPING TV ADS; Longer Undisturbed Periods' in Programs Sought | | By Jack Gould | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/copper-surcharge-cut.html | Copper Surcharge Cut | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/172-gis-die-in-week.html | 172 G.I.'s Die in Week | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bernard-to-build-a-new-dormitory-16story-apartment-planned-at-bryn.html | BERNARD TO BUILD A NEW DORMITORY; 16-Story Apartment Planned at Bryn Mawr Hotel Site | | By Edith Evans Asbury | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/snow-forces-lincoln-downs-to-cancel-racing-programs.html | Snow Forces Lincoln Downs To Cancel Racing Programs | | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bruins-tie-canadiens-22.html | Bruins Tie Canadiens, 2-2 | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/jersey-mayor-cited-on-oil-bribe-charge-jersey-mayor-and-council.html | Jersey Mayor Cited On Oil Bribe Charge; Jersey Mayor and Council Head Charged With Taking Oil Bribes | | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/index-of-commodity-prices-shows-rise-of-01-to-1017.html | Index of Commodity Prices Shows Rise of 0.1, to 101.7 | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/derailment-blocks-tunnel.html | Derailment Blocks Tunnel | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/money.html | Money | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/music-serkin-of-the-cello-energetic-rostropovich-starts-series-here.html | Music: Serkin of the Cello; Energetic Rostropovich Starts Series Here | True | By Harold C. Schonberg | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/strikers-return-to-work-at-gm-plant.html | Strikers Return to Work at G.M. Plant | True | By Paul Hofmann Special To The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-plunder-of-vietnam-denounced-by-malinovsky.html | U.S. 'Plunder' of Vietnam Denounced by Malinovsky | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/deaths-90271857.html | Deaths | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/shell-oil-planning-big-debenture-sale-shell-oil-plans-debenture.html | Shell Oil Planning Big Debenture Sale; SHELL OIL PLANS DEBENTURE SALE | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/army-curbs-maoists.html | Army Curbs Maoists | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/sports-of-the-times-flakes-progress.html | Sports of The Times; Flakes' Progress | True | By Robert Lipsyte | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/decline-of-the-port-has-halted-lindsay-tells-propeller-club.html | Decline of the Port Has Halted, Lindsay Tells Propeller Club | True | By Tania Long | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/paris-i-can-just-make-itjust.html | Paris: 'I Can Just Make It—Just' | True | By Gloria Emerson Special To The New York Times | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/nbc-negotiating-with-jerry-lewis-comedian-is-likely-to-return-to-tv.html | N.B.C. NEGOTIATING WITH JERRY LEWIS; Comedian Is Likely to Return to TV Regularly in Fall | True | By Robert E. Dallos | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-photographs-moon-site-where-russians-saw-smoke.html | U.S. Photographs Moon Site Where Russians Saw Smoke | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/durer-print-brings-5750-at-auction.html | DURER PRINT BRINGS $5,750 AT AUCTION | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/goldberg-starts-trip.html | Goldberg Starts Trip | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/providence-tops-rhode-island.html | Providence Tops Rhode Island | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/consul-pact-scored-by-gop-in-senate.html | CONSUL PACT SCORED BY G.O.P. IN SENATE | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/news-of-realty-industry-sought-development-corporation-is-formed-at.html | NEWS OF REALTY: INDUSTRY SOUGHT; Development Corporation Is Formed at Oyster Bay | True | By William Robbins | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/st-johns-quintet-gets-ncaa-berth-providence-team-to-play-in.html | ST. JOHN'S QUINTET GETS N.C.A.A. BERTH; Providence Team to Play in National Invitation Event | True | By Leonard Koppett | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/romney-on-the-issues.html | Romney on the Issues | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/compromise-near-on-securities-tax-compromise-set-on-securities-tax.html | Compromise Near On Securities Tax; COMPROMISE SET ON SECURITIES TAX | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/4-plane-makers-increase-profits-fairchild-hiller-and-ltv-gain-by.html | 4 PLANE MAKERS INCREASE PROFITS; Fairchild Hiller and LTV Gain by More Than 50% | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/city-and-suburbs-slosh-through-more-snow-slippery-roads-and-slushy.html | City and Suburbs Slosh Through More Snow; Slippery Roads and Slushy Crosswalks Slow Traffic -- Commuters Delayed | True | By Homer Bigart | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/squires-and-winpenny-win-greenwich-platform-tennis.html | Squires and Winpenny Win Greenwich Platform Tennis | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/us-runs-2-nuclear-tests-2d-is-felt-90-miles-away.html | U.S. Runs 2 Nuclear Tests; 2d Is Felt 90 Miles Away | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/soviet-paper-charges-harassment-on-amur.html | Soviet Paper Charges Harassment on Amur | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/thunderbird-golf-to-be-held-at-upper-montclair-club-sept-2124-last.html | Thunderbird Golf to Be Held at Upper Montclair Club Sept. 21-24; LAST YEAR'S SITE APPROVED FOR '67 United Cerebral Palsy to Be Beneficiary of $150,000 Ford Dealers Tourney | True | By Lincoln A. Werden | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/city-opera-back-with-il-trittico-puccinis-triptych-is-staged-after.html | CITY OPERA BACK WITH 'IL TRITTICO'; Puccini's Triptych Is Staged After 2-Year Absence | True | By Raymond Ericson | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/soviet-accepts-tennis-site.html | Soviet Accepts Tennis Site | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/wrong-place-for-politics.html | Wrong Place for Politics | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-24 | 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/cuba-purchases-fertilizer.html | Cuba Purchases Fertilizer | True | | 1995-03-06 | RE0000697237 | B00000323901 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/archives-detail-ferries-travels-he-told-agents-he-was-in-new.html | ARCHIVES DETAIL FERRIE'S TRAVELS; He Told Agents He Was in New Orleans Nov. 22 | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/seagren-takes-pole-vault-with-168-in-toronto.html | Seagren Takes Pole Vault With 16-8 in Toronto | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/hawaiian-sumo-star-is-a-hit-in-japan.html | Hawaiian Sumo Star Is a Hit in Japan | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/coffee-retailers-to-reduce-prices-cuts-of-2-to-6-cents-a-pound-set.html | COFFEE RETAILERS TO REDUCE PRICES; Cuts of 2 to 6 Cents a Pound Set Monday on Popular Brand Ground Types 'INSTANTS' UNCHANGED Move, 2d in Last 6 Months, Is Tied to Flood of Beans From Producing Lands | True | By H.j. Maidenberg | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/pollution-curbs-urged-in-3-states-powers-of-enforcement-for.html | POLLUTION CURBS URGED IN 3 STATES; Powers of Enforcement for Interstate Agency Sought | True | By Edith Evans Asbury | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/powell-censure-expected-to-pass-house-leaders-predict-that-panels.html | POWELL CENSURE EXPECTED TO PASS; House Leaders Predict That Panel's Recommendations Will Have Little Trouble House Leaders of Both Parties Expect Powell Censure to Pass | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/manila-official-scores-us-envoy.html | Manila Official Scores U.S. Envoy | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/teachers-medicare-backed.html | Teachers' Medicare Backed | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/burlesque-house-picketed.html | Burlesque House Picketed | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/malcolm-pirnie-scarsdale-mayor-engineer-served-in-30s-received.html | MALCOLM PIRNIE, SCARSDALE MAYOR; Engineer Served in 30's Received Hoover Medal | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/jewish-group-to-honor-victor-borge-march-1.html | Jewish Group to Honor Victor Borge March 1 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mrs-joel-kern-has-a-son.html | Mrs. Joel Kern Has a Son | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/striking-jersey-teachers-to-vote-on-return-to-job.html | Striking Jersey Teachers To Vote on Return to Job | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/verdict-on-powell.html | Verdict on Powell | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/new-yorker-names-a-woman-director.html | New Yorker Names A Woman Director | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/sales-and-volume-records-set-by-new-york-life-in-66.html | Sales and Volume Records Set by New York Life in '66 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/conspiracy-called-possible.html | Conspiracy Called Possible | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/basketball-lineups.html | Basketball Line-Ups | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/copper-price-cut-becomes-general.html | COPPER PRICE CUT BECOMES GENERAL | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/british-pound-falls-to-27925-canadian-dollar-drops-to-9240.html | British Pound Falls to $2.7925; Canadian Dollar Drops to 92.40 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/an-apple-pie-a-day-keeps-the-doctor-happy.html | An Apple Pie a Day Keeps the Doctor Happy | True | By Jean Hewitt | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/bridge-an-unusual-early-finesse-gives-venezuelans-victory.html | Bridge; An Unusual Early Finesse Gives Venezuelans Victory | True | By Alan Truscott | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/city-tax-aide-named.html | City Tax Aide Named | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/lack-of-a-quorum-ends-church-parley.html | LACK OF A QUORUM ENDS CHURCH PARLEY | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/coast-judge-curbs-police-press-data.html | COAST JUDGE CURBS POLICE PRESS DATA | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/hialeah-results.html | Hialeah Results | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/walker-libel-plea-rejected-by-us-judge-in-louisville.html | Walker Libel Plea Rejected By U.S. Judge in Louisville | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/retarded-girl-16-who-disappeared-is-found-on-irt.html | Retarded Girl, 16, Who Disappeared Is Found on IRT | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/norman-walker-introduces-his-elogs.html | Norman Walker Introduces His 'Elogs' | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/cracks-and-loose-plaster-cited-in-2yearold-cityrun-housing.html | Cracks and Loose Plaster Cited In 2-Year-Old City-Run Housing | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mnamara-warns-of-economic-lags.html | M'NAMARA WARNS OF ECONOMIC LAGS | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/johnson-names-new-chief-of-naval-forces-in-europe.html | Johnson Names New Chief Of Naval Forces in Europe | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/patchwork-health-plans.html | Patchwork Health Plans | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/vancouver-hopeful-on-lumber-outlook-turns-bullish-vancouver-shifts.html | Vancouver Hopeful on Lumber; Outlook Turns Bullish VANCOUVER SHIFTS MOOD ON LUMBER | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/helpern-told-to-free-coppolino-data.html | Helpern Told to Free Coppolino Data | True | By Morris Kaplan | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/carolina-girl-17-killed-son-of-deputy-sheriff-held.html | Carolina Girl, 17, Killed; Son of Deputy Sheriff Held | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/john-w-lengemann-road-designer-here.html | JOHN W. LENGEMANN, ROAD DESIGNER HERE | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/continental-phone-backs-merger-deal.html | CONTINENTAL PHONE BACKS MERGER DEAL | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/rail-tonmileage-shows-rise-of-28.html | RAIL TON-MILEAGE SHOWS RISE OF 2.8% | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/savannah-meeting-putoff.html | Savannah Meeting Putoff | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/miss-scotto-to-sing-in-traviata-at-met.html | MISS SCOTTO TO SING IN 'TRAVIATA' AT MET | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/new-director-is-named-by-viglant-insurance.html | New Director Is Named By Vigilant Insurance | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/senator-greens-art-auctioned.html | Senator Green's Art Auctioned | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/old-bronx-church-destroyed-by-fire.html | OLD BRONX CHURCH DESTROYED BY FIRE | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/son-to-mrs-of-jacobson.html | Son to Mrs. O.F. Jacobson | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mrs-ed-capehart.html | MRS. E.D. CAPEHART | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/9horse-field-set-for-145000-race-drin-and-native-diver-top.html | 9-HORSE FIELD SET FOR $145,000 RACE; Drin and Native Diver Top Contenders Shoemaker Slated to Ride Choice | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/buchholz-to-head-grape-group.html | Buchholz to Head Grape Group | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mrs-jagan-denied-passport.html | Mrs. Jagan Denied Passport | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mayor-finds-a-lingua-franca-for-presenting-medal-to-chagall-city.html | Mayor Finds a Lingua Franca For Presenting Medal to Chagall; City Hall Is Scene of a Ceremony With Subtitles | | By Richard F. Shepard | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/british-bar-entry-for-george-raft-return-held-not-conducive-to-the.html | BRITISH BAR ENTRY FOR GEORGE RAFT; Return Held 'Not Conducive to the Public Good' | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/rena-rimsky-plans-nuptials.html | Rena Rimsky Plans Nuptials | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/israels-apparel-exports-grow-israels-exports-of-apparel-grow.html | Israel's Apparel Exports Grow; ISRAEL'S EXPORTS OF APPAREL GROW | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/daytona-500mile-starters.html | Daytona 500-Mile Starters | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/michelangeli-plays-a-2d-piano-program.html | MICHELANGELI PLAYS A 2D PIANO PROGRAM | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mrs-joseph-sawaska.html | MRS. JOSEPH SAWASKA | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/paramount-signs-gielgud-to-role-in-mr-sebastian.html | Paramount Signs Gielgud To Role in 'Mr. Sebastian' | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/carol-cawthra-is-wed-to-john-stuart-wood.html | Carol Cawthra Is Wed To John Stuart Wood | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/800-wisconsin-students-back-chancellor-on-curbing-protests.html | 800 Wisconsin Students Back Chancellor on Curbing Protests | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/new-baeza-quits-hospital-here-jockey-hurt-in-spill-2-weeks-ago-goes.html | 'New' Baeza Quits Hospital Here; Jockey Hurt in Spill 2 Weeks Ago Goes Back to Florida Doctor Inserted Pin in Collarbone to Speed Recovery | | By Steve Cady | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/11-spanish-miners-end-a-5-day-sitin.html | 11 SPANISH MINERS END A 5 - DAY SIT-IN | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/first-of-3-surviving-quintuplets-goes-home-to-flat-in-brooklyn.html | First of 3 Surviving Quintuplets Goes Home to Flat in Brooklyn | | By John P. Callahan | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/comment-made-by-raft.html | Comment Made by Raft | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/miss-patterson-john-na-wylie-planning-bridal-north-carolina-alumni.html | Miss Patterson, John N.A. Wylie, Planning Bridal; North Carolina Alumni Become Affianced Nuptials June 17 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/power-panel-act-raises-old-issue-proposal-favoring-private.html | POWER PANEL ACT RAISES OLD ISSUE; Proposal Favoring Private Ownership Is Offered | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/meany-will-study-cialabor-ties-opposes-subsidies.html | Meany Will Study C.I.A.-Labor Ties; Opposes Subsidies | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/gm-is-calling-back-laidoff-workers.html | G.M. IS CALLING BACK LAID-OFF WORKERS | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/index-of-commodity-prices-shows-rise-of-01-to-1018.html | Index of Commodity Prices Shows Rise of 0.1, to 101.8 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/soviet-bridge-building.html | Soviet Bridge Building | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/copper-men-find-ore-in-botswana-roan-group-reports-major-deposits.html | COPPER MEN FIND ORE IN BOTSWANA; Roan Group Reports Major Deposits in African Nation | True | By Robert A. Wright | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/traditional-foreign-fashions-find-friends-in-new-york.html | Traditional Foreign Fashions Find Friends in New York | True | By Bernadette Carey | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/vacant-buildings-target-of-city-crime-havens-to-be-found-unsafe-and.html | VACANT BUILDINGS TARGET OF CITY; Crime Havens to Be Found 'Unsafe' and Demolished | True | By Charles G. Bennett | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/man-tries-suicide-after-wife-is-slain-with-two-children.html | Man Tries Suicide After Wife Is Slain With Two Children | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/us-aide-on-arms-and-german-meet-foster-tries-to-reduce-fear-of-pact.html | U.S. AIDE ON ARMS AND GERMAN MEET; Foster Tries to Reduce Fear of Pact on Proliferation | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/white-house-aide-shifted.html | White House Aide Shifted | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/4-killed-as-train-derails-at-trestle.html | 4 Killed as Train Derails at Trestle | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/weaver-gains-lead-with-a-65-65-for-134.html | WEAVER GAINS LEAD WITH A 65 65 FOR 134 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/wholesale-prices-show-slight-drop-in-new-us-report.html | Wholesale Prices Show Slight Drop In New U.S. Report | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/24-air-academy-cadets-resign-in-new-cheating-investigation-24.html | 24 Air Academy Cadets Resign In New Cheating Investigation; 24 CADETS RESIGN IN NEW SCANDAL | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/congressional-chiefs-bar-special-inquiry-on-cia-curbs-called.html | Congressional Chiefs Bar Special Inquiry on C.I.A.; Curbs Called Sufficient CONGRESS AIDES BAR C.I.A. INQUIRY | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/allpurpose-golf-club-patent-is-issued-for-adjustable-device-but-its.html | All-Purpose Golf Club; Patent Is Issued for Adjustable Device, But It's Not Legal in Association Events Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/gm-president-cuts-estimate-of-car-sales-for-model-year-roche.html | G.M. President Cuts Estimate Of Car Sales for Model Year; Roche Predicts 1967 Volume at Between 8.3 Million and 8.6 Million Units Severe Weather Is a Factor | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/bonds-treasurys-climb-as-us-agencies-make-purchases-buying-in.html | Bonds: Treasurys Climb as U.S. Agencies Make Purchases; BUYING IN MARKET CURBS DEBT RISE Coupon-Bearing Securities Close With Strong Gains Bill Prices Surge | True | By John H. Allan | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/market-place-att-shifts-policy-on-debt.html | Market Place;; A.T.&T. Shifts Policy on Debt | True | By Robert Metz | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/gulf-oil-planning-huge-stock-sale-maps-secondary-offering-valued-at.html | GULF OIL PLANNING HUGE STOCK SALE; Maps Secondary Offering Valued at $93.4-Million | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/convict-slain-in-san-quentin.html | Convict Slain in San Quentin | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/lutherans-invite-catholic-parleys-would-continue-talks-during.html | LUTHERANS INVITE CATHOLIC PARLEYS; Would Continue Talks During Reformation Anniversary | True | By M.s. Handler | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/engineers-demand-curb-on-moerdler.html | ENGINEERS DEMAND CURB ON MOERDLER | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mongo-santamarias-rhythms-build-to-avalanche-he-plays-conga-drums.html | Mongo Santamaria's Rhythms Build to Avalanche; He Plays Conga Drums With Sextet at Village Gate Carmello Garcia Helps Turn the Pressure Up | True | By John S. Wilson | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/basketball-lineups2.html | Basketball Line-Ups(2) | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/money.html | Money | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/yugoslav-assails-us-on-its-aid-cut-finance-minister-sees-foes-of.html | YUGOSLAV ASSAILS U.S. ON ITS AID CUT; Finance Minister Sees Foes of Reform Encouraged | True | By Richard Eder Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/judge-bars-ruling-on-stew-ardesses.html | JUDGE BARS RULING ON STEW ARDESSES | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/dunn-conducts-music-of-nobles-poulenc-and-falla-pieces-for-patrons.html | DUNN CONDUCTS MUSIC OF NOBLES; Poulenc and Falla Pieces for Patrons of '20's Played | True | By Allen Hughes | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/knicks-to-oppose-bullets-in-game-at-garden-tonight.html | Knicks to Oppose Bullets In Game at Garden Tonight | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/us-sales-to-cairo-for-jets-reported.html | U.S. SALES TO CAIRO FOR JETS REPORTED | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/soviet-violates-fishing-pact.html | Soviet Violates Fishing Pact | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/theodore-e-obrig-optical-pioneer-72.html | THEODORE E. OBRIG, OPTICAL PIONEER, 72 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/harrell-outpoints-idelette.html | Harrell Outpoints Idelette | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/modern-museum-gets-2-films.html | Modern Museum Gets 2 Films | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/dance-into-the-interior-martha-grahams-company-presents-premiere-of.html | Dance: Into the Interior; Martha Graham's Company Presents Premiere of Her 'Dancing-Ground' | True | By Clive Barnes | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/gilmour-attack-denied-by-schilff-horseman-testifies-about-fight.html | GILMOUR ATTACK DENIED BY SCHILFF; Horseman Testifies About Fight at Trot Hearing | True | By Louis Effrat | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/15000-riot-on-okinawa.html | 15,000 Riot on Okinawa | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/miranda-guilty-in-2d-rape-trial-figure-in-historic-ruling-on.html | MIRANDA GUILTY IN 2D RAPE TRIAL; Figure in Historic Ruling on Confessions Is Convicted | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/rand-sales-goal-put-at-50million-stock-analyst-says-vaccine-maker.html | RAND SALES GOAL PUT AT $50-MILLION; Stock Analyst Says Vaccine Maker Planned $5 Fee | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/sailor-in-vietnam-weds-his-girl-in-birmingham.html | Sailor in Vietnam Weds His Girl in Birmingham | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/camp-for-blind-told-to-end-bias-jersey-rights-panel-orders-resort.html | CAMP FOR BLIND TOLD TO END BIAS; Jersey Rights Panel Orders Resort to Accept Negro It Had Rejected | | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/no-block-to-bigotry.html | No Block to Bigotry | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/the-decorators-touch-in-the-service-of-lowincome-families.html | The Decorator's Touch in the Service of Low-Income Families | True | By Lisa Hammel | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/dartmouth-skiers-are-leading-in-middlebury-winter-carnival-gillette.html | Dartmouth Skiers Are Leading In Middlebury Winter Carnival; Gillette Paces Big Green to an 8-Point Margin After First Two Events | | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/lecanuet-offers-aid-to-gaullists-but-asks-support-of-unity-in.html | LECANUET OFFERS AID TO GAULLISTS; But Asks Support of Unity in Europe and Spending Cut | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/poritz-levenherz.html | Poritz Levenherz | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/thant-in-rangoon-talk-rumors-rise.html | THANT IN RANGOON; TALK RUMORS RISE | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/film-critics-to-give-awards.html | Film Critics to Give Awards | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/stocks-maintain-narrow-advance-early-strength-eroded-by-late.html | STOCKS MAINTAIN NARROW ADVANCE; Early Strength Eroded by Late Trading Gains Edge Out Losses, 636 to 548 VOLUME SHRINKS A BIT Dow Index Rises 0.56 While Some Indicators Decline 70 New Highs Attained STOCKS MAINTAIN NARROW ADVANCE | | By John J. Abele | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/spain-may-cancel-book-on-leonardo-reported-looking-for-legal-way-to.html | SPAIN MAY CANCEL BOOK ON LEONARDO; Reported Looking for Legal Way to Drop U.S. Contract | | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/kennedy-bids-nation-heed-youths-on-war.html | KENNEDY BIDS NATION HEED YOUTHS ON WAR | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/topics-britains-oxbridge-problem.html | Topics: Britain's Oxbridge Problem | | By D.w. Brogan | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/princeton-routs-columbia-and-cornell-beats-penn-to-stay-tied-for.html | Princeton Routs Columbia and Cornell Beats Penn to Stay Tied for Ivy Lead; TIGERS REGISTER 97-TO-45 TRIUMPH 52-Point Defeat Is Widest Ever for Lions Princeton Gets 11th League Victory | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/hruska-gets-annapolis-post.html | Hruska Gets Annapolis Post | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/students-assail-ciawhitewash-criticize-johnsons-support-of.html | STUDENTS ASSAIL C.I.A.'WHITEWASH'; Criticize Johnson's Support of Katzenbach's Report | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/pilot-lands-38-plane-safely.html | Pilot Lands '38 Plane Safely | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/aerial-collisions-held-preventable.html | AERIAL COLLISIONS HELD PREVENTABLE | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/pace-beats-stony-brook.html | Pace Beats Stony Brook | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/film-director-to-give-lecture.html | Film Director to Give Lecture | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/surgery-for-justice-black.html | Surgery for Justice Black | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/boston-strangler-flees-mental-institution-2-others-who-also-escaped.html | 'Boston Strangler' Flees Mental Institution; 2 Others Who Also Escaped Surrender The 'Boston Strangler' Flees Mental Institution Two Fugitives Surrender and Are Returned to Cells | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/msgr-george-j-baker.html | MSGR. GEORGE J. BAKER | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/big-red-scores-101to81-victory-ivy-league-pacesetters-meet-tonight.html | BIG RED SCORES 101-TO-81 VICTORY; Ivy League Pace-Setters Meet Tonight Cornell Ahead at Half, 50-35 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/drysdale-sets-back-lall-at-tampa-by-63-46-97.html | Drysdale Sets Back Lall At Tampa by 6-3, 4-6, 9-7 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/group-of-ancient-drama-gives-bacchants-at-lincoln-center.html | Group of Ancient Drama Gives 'Bacchants' at Lincoln Center | True | By Dan Sullivan | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/book-on-probate-is-scored-by-bar-best-seller-author-replies-to.html | BOOK ON PROBATE IS SCORED BY BAR; Best Seller Author Replies to Connecticut Attack | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/st-lawrence-six-tops-merrimack-101.html | ST. LAWRENCE SIX TOPS MERRIMACK, 10-1 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/santana-to-play-in-vanderbilt-tennis.html | Santana to Play in Vanderbilt Tennis | True | By Allison Danzig | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/desi-arnaz-plans-a-return-to-tv-he-will-produce-and-direct-nbc.html | DESI ARNAZ PLANS A RETURN TO TV; He Will Produce and Direct N.B.C. Comedy Series | True | By Robert E. Dallos | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/otto-d-tolischus-of-times-76-dies-correspondent-tortured-in-japan.html | OTTO D. TOLISCHUS OF TIMES, 76, DIES; Correspondent Tortured in Japan Won '40 Pulitzer | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/flashy-prosecutor-jim-garrison.html | Flashy Prosecutor; Jim Garrison | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/3-thugs-get-2670-in-bronx-school-bind-4-in-cafeteria-while-1100.html | 3 THUGS GET $2,670 IN BRONX SCHOOL; Bind 4 in Cafeteria While 1,100 Study Upstairs | True | By Homer Bigart | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/canadian-commons-lifts-income-tax-reform-plan.html | Canadian Commons Lifts Income Tax Reform Plan | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/theater-of-deaf-gets-us-funds-331000-grant-will-enable-troupe-to-be.html | THEATER OF DEAF GETS U.S. FUNDS; $331,000 Grant Will Enable Troupe to Be Established | True | By Lewis Funke | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/spanish-regime-approves-freedom-of-worship-draft.html | Spanish Regime Approves Freedom of Worship Draft | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mortgage-rates-fell-in-january-interest-on-home-loans-off-for-first.html | MORTGAGE RATES FELL IN JANUARY; Interest on Home Loans Off for First Time Since '65 MORTGAGE RATES FELL IN JANUARY | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/austrian-downhill-title-is-captured-by-nenning.html | Austrian Downhill Title Is Captured by Nenning | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/buffalo-state-five-wins.html | Buffalo State Five Wins | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/scientists-in-plea-to-save-rare-species-on-atoll.html | Scientists in Plea to Save Rare Species on Atoll | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/feiffer-spoofs-american-family-cartoonists-new-comedy-attacks-a.html | FEIFFER SPOOFS AMERICAN FAMILY; Cartoonist's New Comedy Attacks a Stereotype | True | By Louis Calta | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/the-summaries.html | The Summaries | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/connally-has-doubts.html | Connally Has Doubts | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/north-is-shelled-by-us-artillery-for-the-first-time-63-rounds-fired.html | NORTH IS SHELLED BY U.S. ARTILLERY FOR THE FIRST TIME; 63 Rounds Fired From South at Antiaircraft Positions in and Beyond Buffer Zone SUPPLEMENT AIR RAIDS American Spokesman Says Attack Doesn't Represent an Escalation of War ARTILLERY OF U.S. SHELLS THE NORTH | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/bristolmyers-subsidaries-will-get-3-vice-presidents.html | Bristol-Myers Subsidiaries Will Get 3 Vice Presidents | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/remember-tom-mix-roy-merkin-does-his-collages-detail-the-american.html | Remember Tom Mix? Roy Merkin Does; His Collages Detail the American Scene | True | By Grace Glueck | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/american-is-gaining-on-eastern-in-shuttle-battle-of-boston-run.html | American Is Gaining on Eastern In Shuttle Battle of Boston Run | True | By Edward Hudson | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/first-polio-in-city-since-64-reported-victim-who-completed-salk.html | FIRST POLIO IN CITY SINCE '64 REPORTED; Victim, Who Completed Salk Series 5 Years Ago, Is 31 and in 'Serious' Condition | True | By Terence Smith | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/testy-newsmen-greet-mayor-with-goodby.html | Testy Newsmen Greet Mayor With Good-By | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/study-is-requested-on-westecs-units.html | STUDY IS REQUESTED ON WESTEC'S UNITS | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/us-freight-appoints-financial-executive.html | U.S. Freight Appoints Financial Executive | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/doctors-fight-to-save-gis-life-at-portable-hospital-in-vietnam.html | Doctors Fight To Save G.I.'s Life At Portable Hospital in Vietnam | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/barnes-asks-civil-service-to-relax-overweight-rules.html | Barnes Asks Civil Service To Relax Overweight Rules | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/burton-kolman-34-a-blind-magistrate.html | BURTON KOLMAN, 34, A BLIND MAGISTRATE | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/bergman-film-opens-march-6.html | Bergman Film Opens March 6 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/zagarino-wins-comet-title-miami-card-is-shortened.html | Zagarino Wins Comet Title; Miami Card Is Shortened | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/art-ben-benn-a-painter-undiminished-his-vigorous-canvases-on-view-a.html | Art: Ben Benn, a Painter Undiminished; His Vigorous Canvases on View at Babcock | True | By Hilton Kramer | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/jerold-berkley.html | JEROLD BERKLEY | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/patricia-adelaar-bride-of-roger-wolfe-norian.html | Patricia Adelaar Bride Of Roger Wolfe Norian | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mrs-max-jh-rossbach-dead-leader-in-civic-groups-was-72.html | Mrs. Max J.H. Rossbach Dead; Leader in Civic Groups Was 72 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/ralston-turns-back-stolle-in-auckland-pro-tennis.html | Ralston Turns Back Stolle In Auckland Pro Tennis | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/plywood-market-shows-slump-orders-in-downtown-plywood-market-shows.html | Plywood Market Shows Slump; Orders in Downtown Plywood Market Shows Slump; Newsprint Production Up 5.9% | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/colchico-of-49ers-takes-post-as-assistant-coach.html | Colchico of 49ers Takes Post as Assistant Coach | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/actors-temple-names-new-spiritual-leader.html | Actors' Temple Names New Spiritual Leader | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/otto-d-tolischus.html | Otto D. Tolischus | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/interamerican-trade-center-not-just-a-dream-americas-center-in.html | Inter-American Trade Center Not Just a Dream; AMERICA'S CENTER IN FLORIDA GAINS | True | By Gerd Wilcke | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/vetroff-stops-burruni.html | Vetroff Stops Burruni | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/acquisition-slated-by-federalmogul.html | ACQUISITION SLATED BY FEDERAL-MOGUL | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/ucla-wins-no-22-as-alcindor-excels.html | U.C.L.A. WINS NO. 22 AS ALCINDOR EXCELS | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/3-students-ride-subway-23-hours-set-track-record.html | 3 Students Ride Subway 23 Hours; Set Track Record | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/speck-case-judge-called-by-court-illinois-tribunal-asks-reply-to.html | SPECK CASE JUDGE CALLED BY COURT; Illinois Tribunal Asks Reply To Suit on Press Limits | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/ccny-hunter-gain-court-final-queens-and-brooklyn-lose-city.html | C.C.N.Y., HUNTER GAIN COURT FINAL; Queens and Brooklyn Lose City University Tests | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/12-entered-in-hialeah-turf-cup-pretense-at-95-in-santa-anita.html | 12 Entered in Hialeah Turf Cup; Pretense at 9-5 in Santa Anita Handicap; TEQUILLO CHOICE IN 1 -MILE RACE Rich Event Will Be Run on Grass Today Perfecta Returns $2,680.40 By JOE NICHOLS Special to The New York Times | | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/problems-of-jamaica-immaculate-beaches-of-montego-bay-contrast-with.html | Problems of Jamaica; Immaculate Beaches of Montego Bay Contrast With Blight of West Kingston | True | By Henry Giniger Special to The New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/susan-bernstein-plans-to-be-bride-in-miami.html | Susan Bernstein Plans To Be Bride in Miami | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/pratt-five-wins-by-6547.html | Pratt Five Wins by 65-47 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/births.html | Births | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/big-concern-here-decides-to-stay-lindsay-attends-signing-of-new.html | BIG CONCERN HERE DECIDES TO STAY; Lindsay Attends Signing of New Bristol-Myers Lease BIG CONCERN HERE DECIDES TO STAY | True | By Thomas W. Ennis | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mao-believed-seeking-new-state-and-party-codes.html | Mao Believed Seeking New State and Party Codes | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/coast-report-denied.html | Coast Report Denied | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/editor-would-cut-link-to-michigan-u.html | Editor Would Cut Link to Michigan U. | True | By Walter Rugaber Special to The New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/us-woman-tells-of-a-hint-by-hanoi.html | U.S. WOMAN TELLS OF A HINT BY HANOI | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/dr-moses-h-seley.html | DR. MOSES H. SELEY | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/spain-and-soviet-sign-ship-accord-regular-service-will-link-two.html | SPAIN AND SOVIET SIGN SHIP ACCORD; Regular Service Will Link Two Countries' Ports | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mrs-russell-marston.html | MRS. RUSSELL MARSTON | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/sanctions-report-is-issued-by-thant-he-says-72-nations-tell-of.html | SANCTIONS REPORT IS ISSUED BY THANT; He Says 72 Nations Tell of Steps Against Rhodesia | True | By Raymond Daniell Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/so-illinois-accepts-nit-bid.html | So. Illinois Accepts N.I.T. Bid | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/transport-news-air-traffic-rise-domestic-lines-report-20-increase.html | TRANSPORT NEWS: AIR TRAFFIC RISE; Domestic Lines Report 20% Increase for January | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/2-cuban-exiles-seized.html | 2 Cuban Exiles Seized | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/murcer-yanks-called-by-army-shortstop-is-lost-for-2-years.html | Murcer, Yanks, Called by Army; Shortstop Is Lost for 2 Years | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/navy-is-criticized-on-barge-buying-us-shipbuilders-complain-of-hong.html | NAVY IS CRITICIZED ON BARGE BUYING; U.S. Shipbuilders Complain of Hong Kong Purchase | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/stark-files-suit-on-addict-center-moves-to-block-state-plan-to-take.html | STARK FILES SUIT ON ADDICT CENTER; Moves to Block State Plan to Take Over Central 'Y' in Downtown Brooklyn | True | By F. David Anderson | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/italian-rightist-a-suicide.html | Italian Rightist a Suicide | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/french-women-are-in-majority-but-they-lag-behind-on-politics.html | French Women Are in Majority, But They Lag Behind on Politics | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/grave-of-martine-carol-reported-robbed-of-gems.html | Grave of Martine Carol Reported Robbed of Gems | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/4-colleges-named-in-will.html | 4 Colleges Named in Will | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mets-buy-pitcher-as-another-quits-purchase-ray-from-astros-heffner.html | METS BUY PITCHER AS ANOTHER QUITS; Purchase Ray From Astros Heffner Retires | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/text-of-comments-by-mcnamara-on-the-bombing.html | Text of Comments by McNamara on the Bombing | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/senate-confirms-road-chief.html | Senate Confirms Road Chief | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/prices-mixed-again-on-american-board-amid-rising-volume.html | Prices Mixed Again On American Board Amid Rising Volume | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/its-happy-new-year-in-ghana-holiday-marks-nkrumah-fall.html | It's 'Happy New Year' in Ghana; 'Holiday' Marks Nkrumah Fall | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/palatinin-of-italy-captures-deaf-games-downhill-event.html | Palatinin of Italy Captures Deaf Games Downhill Event | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/television.html | Television | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/books-of-the-times-the-library-of-murderers.html | Books of The Times; The Library of Murderers | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/antiques-spitoons-and-late-19thcentury-americana-on-display.html | Antiques: Spitoons and Late 19th-Century Americana on Display | True | By Marvin D. Schwartz | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/rippowam-five-wins-title.html | Rippowam Five Wins Title | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/over-40-die-as-storm-buffets-north-europe.html | Over 40 Die as Storm Buffets North Europe | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/yale-downs-harvard.html | Yale Downs Harvard | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/universal-controls-fails-to-vote-split.html | UNIVERSAL CONTROLS FAILS TO VOTE SPLIT | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/3-of-ss-sentenced-in-death-of-jews-munich-court-gives-prison-terms.html | 3 OF SS SENTENCED IN DEATH OF JEWS; Munich Court Gives Prison Terms of 5 to 15 Years in 90,000 Dutch Murders 3 OF SS SENTENCED IN DEATH OF JEWS | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/lumber-production-fell-96-in-week.html | LUMBER PRODUCTION FELL 9.6% IN WEEK | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/baker-aide-sues-us-for-bugging-by-fbi.html | BAKER AIDE SUES U.S. FOR BUGGING BY F.B.I. | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/whitney-trust-got-aid-whitney-trust-got-aid-from-a-conduit-of-cia.html | Whitney Trust Got Aid; Whitney Trust Got Aid From a Conduit of C.I.A. | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/an-unexpected-windfall-just-goes-for-naught.html | An Unexpected Windfall Just Goes for Naught | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/torre-of-braves-signs-for-65000-becomes-bestpaid-catcher-in.html | TORRE OF BRAVES SIGNS FOR $65,000; Becomes Best-Paid Catcher in National League | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/tight-curb-urged-on-weapons-sale-assembly-panel-gets-views-on.html | TIGHT CURB URGED ON WEAPONS SALE; Assembly Panel Gets Views on Proposed Legislation | True | By John C. Devlin | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/manhattan-track-squad-takes-its-16th-met-crown-in-17-years.html | Manhattan Track Squad Takes Its 16th Met Crown in 17 Years | True | By Frank Litsky | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/exrepresentative-is-1a.html | Ex-Representative Is 1-A | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/sales-of-glasses-to-patients-upheld-by-eye-doctors.html | Sales of Glasses To Patients Upheld By Eye Doctors | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/great-western-sugar-elects-cross-new-chief-executive.html | Great Western Sugar Elects Cross New Chief Executive | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/admiral-profits-climbed-for-year-color-tv-makes-a-major.html | ADMIRAL PROFITS CLIMBED FOR YEAR; Color TV Makes a Major Contribution to Gains COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/electric-hair-dryers-are-manly-in-japan.html | Electric Hair Dryers Are Manly in Japan | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/opponents-of-mao-said-to-form-party.html | OPPONENTS OF MAO SAID TO FORM PARTY | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/travelers-delayed-as-dockers-stage-slowdown-at-french-line.html | Travelers Delayed as Dockers Stage Slowdown at French Line | True | By Werner Bamberger | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/albert-w-golomb.html | ALBERT W. GOLOMB | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/draft-panel-sends-report.html | Draft Panel Sends Report | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/lorenzen-sets-record-of-174583-mph-in-winning-100mile-daytona-trial.html | Lorenzen Sets Record of 174.583 M.P.H. in Winning 100-Mile Daytona Trial; YARBROUGH TAKES OPENING CONTEST Lorenzen Drives His Ford All the Way on Only One Tankful of Gasoline | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/chubasco-is-first-in-race-to-bahamas.html | CHUBASCO IS FIRST IN RACE TO BAHAMAS | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/emhart-corp-elects-new-president.html | Emhart Corp. Elects New President | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/us-to-aid-latins-in-food-project-high-protein-products-to-be-tested.html | U.S. TO AID LATINS IN FOOD PROJECT; High Protein Products to Be Tested in El Salvador | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/johnson-calls-roy-roberts-newsman-a-true-friend.html | Johnson Calls Roy Roberts, Newsman, a 'True Friend' | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/grissom-left-estate-to-wife.html | Grissom Left Estate to Wife | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/guyanas-burnham-weds.html | Guyana's Burnham Weds | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/al-alexander-61-moderator-of-radios-family-courts-dies-human.html | A.L. Alexander, 61, Moderator Of Radio's Family Courts, Dies; 'Human Relations' Show and 'Board of Mediation' Were Popular in 30's and 40's | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/122539-autos-for-week-is-years-smallest-output.html | 122,539 Autos for Week Is Year's Smallest Output | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/road-fund-cuts-protested.html | Road Fund Cuts Protested | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/industrials-show-modest-gains-as-london-stocks-close-mixed-in-light.html | Industrials Show Modest Gains as London Stocks Close Mixed in Light Trading ADVANCES MADE BY GOLD SHARES Government Bonds Continue to Rise Trend Irregular on Market in Paris | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/penn-state-board-decides-to-continue-loan-program.html | Penn State Board Decides To Continue Loan Program | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/freeing-of-2-gis-to-bring-release-of-two-vietcong.html | Freeing of 2 G.I.'s to Bring Release of Two Vietcong | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/chen-tugot-share-golf-lead-at-140.html | CHEN, TUGOT SHARE GOLF LEAD AT 140 | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/hyderabad-nizam-dies-in-india-at-80-exmonarch-was-noted-for-wealth.html | HYDERABAD NIZAM DIES IN INDIA AT 80; Ex-Monarch Was Noted for Wealth and Frugality Nizam of Hyderabad, Once One of World's Richest Men, Dies | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/railway-express-elects.html | Railway Express Elects | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/sihanouk-asserts-us-will-gain-prestige-if-it-leaves-vietnam.html | Sihanouk Asserts U.S. Will Gain Prestige If It Leaves Vietnam; Predicts No Face Would Be Lost and Ho Chi Minh Would Ask for American Aid | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/eastern-gas-split-voted.html | Eastern Gas Split Voted | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/businessmen-aid-inquiry-on-plot-50-give-100-a-month-case-solved.html | BUSINESSMEN AID INQUIRY ON 'PLOT'; 50 Give $100 a Month Case 'Solved,' Says Garrison | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/consolidated-natural-gas-reports-revenue-increase.html | Consolidated Natural Gas Reports Revenue Increase | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/hole-blown-in-plane-14-land-safely-plane-has-an-explosive.html | Hole Blown in Plane, 14 Land Safely; Plane Has an 'Explosive Decompression' While Flying Over Jersey HOLE IN AIRLINER, 14 LAND IN SAFETY | True | By Alfred E. Clark | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/3d-state-in-india-lost-by-top-party-only-a-slim-margin-is-seen-in.html | 3D STATE IN INDIA LOST BY TOP PARTY; Only a Slim Margin Is Seen in National Parliament | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/mnamara-denies-discord-with-rusk-on-bombing-policy-says-he-cant.html | M'NAMARA DENIES DISCORD WITH RUSK ON BOMBING POLICY; Says He Can't Recall Single Case Sees Possible Need to Expand Target List M'NAMARA DENIES CLASH WITH RUSK | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/susan-finney-is-engaged.html | Susan Finney Is Engaged | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/and-now-this-message.html | And Now This Message | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/commodities-prices-of-wheat-futures-rise-on-the-strength-of.html | Commodities: Prices of Wheat Futures Rise on the Strength of Afternoon Rally; ADVANCE ERASES MORNING LOSSES Dry Weather in Southwest Continues--Contracts in Potatoes Show Decline | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/the-summaries-83580856.html | The Summaries | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/ncaa-final-to-be-on-tv.html | N.C.A.A. Final to Be on TV | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/meredith-higley-is-betrothed.html | Meredith Higley Is Betrothed; | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/junior-league-medallion-ball-fetes-volunteers-of-year-welfare-trust.html | Junior League Medallion Ball Fetes Volunteers of Year; Welfare Trust Fund Beneficiary of Event at the Waldorf | True | By Ruth Robinson | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/76ers-overwhelm-bullets-149118-chamberlain-ties-record-with-18.html | 76ERS OVERWHELM BULLETS, 149-118; Chamberlain Ties Record With 18 Baskets in Row | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/air-generals-transfer-is-laid-to-his-lack-of-sound-judgment.html | Air General's Transfer Is Laid To His 'Lack of Sound Judgment' | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/brown-downs-dartmouth.html | Brown Downs Dartmouth | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/quakers-ready-for-voyage-to-north-vietnam-ketch-docks-at-hiroshima.html | Quakers Ready for Voyage to North Vietnam; Ketch Docks at Hiroshima to Take on Medical Supplies U.S. Frowns on Trip | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/naacp-enters-powell-appeal-brief-to-be-filed-concerning-135000.html | N.A.A.C.P. ENTERS POWELL APPEAL; Brief to Be Filed Concerning $135,000 Judgment | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/meany-assails-role-of-reuther-as-labor-chiefs-fill-council-post.html | Meany Assails Role of Reuther As Labor Chiefs Fill Council Post; Pollock, of Textile Workers, Is Named to Replace Auto Union Leader Curran Loses Bid for Delay to Mend Rift | True | By David R. Jones Secial To the New York Times | 1995-03-06 | RE0000697246 | B00000328056 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/catholics-scored-on-harsh-stand-on-abortion-bill-protestant-unit.html | CATHOLICS SCORED ON 'HARSH STAND ON ABORTION BILL; Protestant Unit and Jewish Groups Assert They, Too, Care About 'Human Life' CITE ECUMENICAL SPIRIT Joint Statement Objects to Use of Word 'Murder' in Characterizing Reform CATHOLICS SCORED ON ABORTION BILL | True | By Edward B. Fiske | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/denver-paper-says-cia-used-oil-union.html | DENVER PAPER SAYS C.I.A. USED OIL UNION | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/religious-ruling-eased.html | Religious Ruling Eased | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/man-shot-to-death-in-cafe-argument.html | MAN SHOT TO DEATH IN CAFE ARGUMENT | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/jakarta-obtains-agreement-on-loan-of-200million.html | Jakarta Obtains Agreement On Loan of $200-Million | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/8-die-in-maryland-fire-7-of-victims-are-children.html | 8 Die in Maryland Fire; 7 of Victims Are Children | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-25 | 1967-02-25 | https://www.nytimes.com/1967/02/25/archives/credit-costs-face-study.html | Credit Costs Face Study | True | | 1995-03-06 | RE0000697246 | B00000328056 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/now-the-stone-seeks-a-place-beside-babe-scooter-clipper.html | Now 'The Stone' Seeks a Place Beside Babe, Scooter, Clipper | True | By Robert Lipsyte Special To The New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/daytona-500mile-race-on-closedcircuit-tv.html | Daytona 500-Mile Race On Closed-Circuit TV | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/swiss-slogan-visit-europe-and-vacation-here.html | Swiss Slogan: Visit Europe and Vacation Here | True | By Victor Lusinchi | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mulaney-to-coach-north-five.html | Mulaney to Coach North Five | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/pakistan-a-stately-mansion-with-two-wings.html | Pakistan, a Stately Mansion With Two Wings | True | By Ghulam Ahmad Nanji | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/3-americans-jailed-in-currency-cases-released-by-saigon.html | 3 Americans Jailed In Currency Cases Released by Saigon | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mr-basketball-gets-support-of-scots.html | Mr. Basketball Gets support of Scots | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/swedish-polevault-mark-set.html | Swedish Pole-Vault Mark Set | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/exstudent-aides-defend-subsidies-12-leaders-say-they-kept.html | EX-STUDENT AIDES DEFEND SUBSIDIES; 12 Leaders Say They Kept Independent Judgment | True | By Steven V. Roberts | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/engineer-to-marry-miss-devra-l-davis.html | Engineer to Marry Miss Devra L. Davis | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dr-benjamin-chi-weds-mrs-virginia-lewis.html | Dr. Benjamin Chi Weds Mrs. Virginia Lewis | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/phillips-of-van-buren-takes-psal-mile-run-in-an-upset-victory.html | Phillips of Van Buren Takes P.S.A.L. Mile Run in an Upset Victory | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/antimao-groups-banned.html | Anti-Mao Groups Banned | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/unit-at-cornell-aided-by-conduits-labor-studies-affiliate-got.html | UNIT AT CORNELL AIDED BY CONDUITS; Labor Studies Affiliate Got $289,500 From 1961 to 1963 From Foundation | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/paris-paves-the-way-city-sets-the-pace-for-france-by-making-life.html | Paris Paves the Way; City Sets the Pace for France by Making Life Easier For Tourists-- Highway Projects Get Top Priority | True | By Daniel M. Madden | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miamilucaya-race-summaries.html | Miami-Lucaya Race Summaries | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/malaysia-makes-the-move-nation-seeks-the-role-of-convention-hub-for.html | Malaysia Makes the Move; Nation Seeks the Role Of Convention Hub For Southeast Asia | True | By Peter Simms | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/movies-a-comeback-for-love.html | Movies; A Comeback for Love? | True | By Thomas Quinn Curtiss | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/adventure-in-algeria-new-lures-for-tourists-in-land-of-the-casbah.html | Adventure In Algeria; New Lures for Tourists In Land of the Casbah | True | By Joseph A. Harris | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dropouts-to-get-roles-as-tutors-joining-harlem-students-in-ccny.html | DROPOUTS TO GET ROLES AS TUTORS; Joining Harlem Students in C.C.N.Y. Plan to Aid Young | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/springfield-ill-reverse-trade-mission-scheduled-by-state.html | SPRINGFIELD, ILL. Reverse Trade Mission' Scheduled by State | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/naming-of-a-dean-urged-by-bowker.html | NAMING OF A DEAN URGED BY BOWKER | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/transplant-made-of-the-pancreas-seems-a-success.html | Transplant Made Of the Pancreas Seems a Success | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jewish-lore-traced-in-library-display.html | JEWISH LORE TRACED IN LIBRARY DISPLAY | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-unspoiled-expanses-of-turkey.html | The Unspoiled Expanses of Turkey | True | By Charles Lanius | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/copenhagens-800th-birthday-cake.html | Copenhagen's 800th Birthday Cake | True | By Anders Hansen | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/soldier-hits-the-trail.html | 'Soldier' Hits The Trail | True | By Raymond Ericson | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-new-york-experiment-the-new-york-experiment.html | The New York Experiment; The New York Experiment | True | By Robert Terte | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/favorite-posts-his-third-triumph-winner-driven-by-cormier-pays.html | FAVORITE POSTS HIS THIRD TRIUMPH; Winner, Driven by Cormier, Pays $6.40—Patty Dares Is Show Horse in Mile | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/paris-from-joan-of-arc-to-party-leader.html | Paris; From Joan of Arc to Party Leader | True | By Tom Wicker | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sound-and-light-to-make-debut-in-mexico.html | 'Sound and Light' to Make Debut in Mexico | True | By Henry Giniger | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/leisure-and-lowpriced-luxury-in-portugal.html | Leisure and Low-Priced Luxury in Portugal | True | By Marvine Howe | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/brooke-going-to-vietnam.html | Brooke Going to Vietnam | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dont-ask-takes-jumper-honors-lato-rides-mount-to-title-in.html | DON'T ASK TAKES JUMPER HONORS; Lato Rides Mount to Title in Bronxville Show | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ruth-gold-will-be-a-bride.html | Ruth Gold Will Be a Bride | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/an-astrobee-1500-rocket-reaches-1495mile-height.html | An Astrobee 1500 Rocket Reaches 1,495-Mile Height | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/frances-roberts-chooses-october-for-her-nuptials-her-fiance-is.html | Frances Roberts Chooses October For Her Nuptials; Her Fiance Is Gabriel F. Nagy, a Lawyer, Now With VISTA | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-loschiavo-bride-of-thomas-giaccone.html | Miss Loschiavo Bride Of Thomas Giaccone | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/judith-f-marsh-bride-of-marine-lieutenant.html | Judith F. Marsh Bride Of Marine Lieutenant | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/algiers-paper-accuses-us.html | Algiers Paper Accuses U.S. | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/more-babbitt-than-beatnik.html | More Babbitt Than Beatnik | True | By Andrew Sarris | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/back-to-drawing-board-experimental-engine-second.html | Back to Drawing Board: Experimental Engine Second | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/devilish-difficulties-pursue-damn-yankees-with-club-in-10th-plot-of.html | Devilish Difficulties Pursue 'Damn Yankees'; With Club in 10th, Plot of TV Musical Needs Explaining | True | By Leonard Koppett | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/episcopal-prelate-to-retire.html | Episcopal Prelate to Retire | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/auerbach-will-head-clinic-at-naia-tournament.html | Auerbach Will Head Clinic At N.A.I.A. Tournament | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-zealand-gives-foreign-aid-to-us-but-its-in-rugby.html | New Zealand Gives Foreign Aid to U.S., But It's in Rugby | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/article-8-no-title.html | Article 8 – No Title | True | By Phyllis Meras | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/indias-world-role.html | India's World Role | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/peking-says-us-and-soviet-intervened-in-indian-vote.html | Peking Says U.S. and Soviet Intervened in Indian Vote | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/conant-reports-school-financing-in-chaotic-state-new-study-of-high.html | CONANT REPORTS SCHOOL FINANCING IN 'CHAOTIC STATE'; New Study of High Schools Blames Shortage of Funds for Student Deprivation URGES U.S. TAX REFUND Finds Big Improvements in Curriculum in Decade but Inequities Still Remain | True | By Fred M. Hechinger | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sayonara-to-the-off-season-hotels-in-japan-frequently-are-full-the.html | Sayonara to the Off Season; Hotels in Japan Frequently Are Full the Year Round With Company-Paid Incentive Tours and Conventions | True | By Robert Trumbull | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ski-race-in-finland-goes-to-roennlund.html | SKI RACE IN FINLAND GOES TO ROENNLUND | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/record-50000-prize-for-westchester-golf.html | Record $50,000 Prize For Westchester Golf | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/continental-oil-is-starting-to-drill-in-the-orinoco-delta.html | Continental Oil Is Starting To Drill in the Orinoco Delta | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/katherine-grant-bride-of-lawyer-with-firm-here-u-of-arizona.html | Katherine Grant Bride of Lawyer With Firm Here; U. of Arizona Graduate Married in Racine to Michael B. McLean | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/600-at-a-service-for-oppenheimer-kennan-tells-how-scientist-refused.html | 600 AT A SERVICE FOR OPPENHEIMER; Kennan Tells How Scientist Refused to Leave U.S. | True | By Murray Schumach Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/british-list-davis-cup-dates.html | British List Davis Cup Dates | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/wagner-sets-back-hofstra-five-9376.html | WAGNER SETS BACK HOFSTRA FIVE, 93-76 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/7-pitchers-work-an-inning-apiece-each-hurls-for-both-sides-as.html | 7 PITCHERS WORK AN INNING APIECE; Each Hurls for Both Sides as Nellie Fox's Players Beat Heist's Unit, 4-2 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/city-council-sets-march-1516-for-hearings-on-rent-controls.html | City Council Sets March 15-16 For Hearings on Rent Controls | True | By Edith Evans Asbury | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bradley-one-of-five-voted-best-on-court-in-last-2-decades.html | Bradley One of Five Voted Best on Court In Last 2 Decades | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/job-program-aids-african-students-summer-employment-offers-many.html | JOB PROGRAM AIDS AFRICAN STUDENTS; Summer Employment Offers Many Individual Benefits | True | By Brendan Jones | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/fire-razes-li-draft-board.html | Fire Razes L.I. Draft Board | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/finland-to-fore.html | Finland to Fore | True | By Olav Maaland | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/army-beats-navy-on-court-6454-schutsky-sets-pace-with-15-points-as.html | ARMY BEATS NAVY ON COURT, 64-54; Schutsky Sets Pace With 15 Points as 4 Cadets Score in Double Figures | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/rabbi-says-powell-is-impeding-nonviolent-civil-rights-course.html | Rabbi Says Powell Is Impeding Nonviolent Civil Rights Course | True | By George Dugan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/us-team-fights-mexico-in-las-vegas-wednesday.html | U.S. Team Fights Mexico In Las Vegas Wednesday | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-cythlen-cunningham-is-married-alumna-of-briarcliff-wed-to-ens.html | Miss Cythlen Cunningham Is Married; Alumna of Briarcliff Wed to Ens. John P. Dewing in Suburbs | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/goldberg-calls-for-efforts-to-hurdle-peace-barriers-goldberg-asks.html | Goldberg Calls for Efforts To Hurdle Peace Barriers; Goldberg Asks Effort Toward Peace | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/russian-breaches-medical-secrecy.html | RUSSIAN BREACHES MEDICAL SECRECY | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cinching-spring.html | Cinching Spring | True | By Patricia Peterson | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/for-children-reform-the-reformers.html | For Children: Reform the Reformers | True | By Carolyn Heilbrun | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/xraying-an-enzyme.html | X-Raying An Enzyme | True | By Robert Reinhold | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ambro-flight-is-retired-because-of-ailing-foreleg.html | Ambro Flight Is Retired Because of Ailing Foreleg | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/papandreou-backed-by-party-in-greece.html | PAPANDREOU BACKED BY PARTY IN GREECE | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/marriage-planned-by-melou-cavanagh.html | Marriage Planned By Melou Cavanagh | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/anastasia-piper-becomes-bride-of-john-winter-1965-debutante-wears.html | Anastasia Piper Becomes Bride Of John Winter; 1965 Debutante Wears Victorian Lace at Her Marriage to Writer | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/wood-field-and-stream-wyoming-game-and-fish-commission-will-develop.html | Wood, Field and Stream; Wyoming Game and Fish Commission Will Develop Bighorn Wild Life | True | By Oscar Godbout | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/iran-executes-7-in-slaying.html | Iran Executes 7 in Slaying | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lewis-reisches-have-son.html | Lewis Reisches Have Son | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/coast-guard-plans-to-bomb-icebergs.html | COAST GUARD PLANS TO 'BOMB' ICEBERGS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/de-gaulle-to-campaign-on-tv-next-saturday.html | De Gaulle to Campaign On TV Next Saturday | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-openings.html | THE OPENINGS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cleveland-work-starts-on-testing-unit-far-landing-gear.html | CLEVELAND Work Starts on Testing Unit far Landing Gear | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ralston-and-stolle-win-in-pro-tennis-series.html | Ralston and Stolle Win In Pro Tennis Series | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/curling-summaries.html | Curling Summaries | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/medicine-another-cancer-vaccine.html | Medicine; Another 'Cancer Vaccine' | True | By Jane E. Brody | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/campers-lead-a-new-invasion-of-florida-keys.html | Campers Lead a New Invasion of Florida Keys | True | By Jack Stark | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sport-show-due-to-close-tonight-nineday-run-at-coliseum-ending-on-a.html | SPORT SHOW DUE TO CLOSE TONIGHT; Nine-Day Run at Coliseum Ending on a High Note | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/susan-b-oxman-and-john-rhetts-will-be-married-june-bridal-for.html | Susan B. Oxman And John Rhetts Will Be Married; June Bridal for French Teacher and Cornell Doctoral Candidate | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/judge-puts-desalvo-in-a-maximum-security-jail-phone-call-traps-the.html | Judge Puts DeSalvo in a Maximum Security Jail; PHONE CALL TRAPS THE 'STRANGLER' | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/article-5-no-title-retracing-the-lewis-and-clark-trail-out-west.html | Article 5 -- No Title; Retracing the Lewis and Clark Trail Out West | True | By Donald Janson | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/west-point-giving-spellman-award-honoring-him-for-service-in.html | WEST POINT GIVING SPELLMAN AWARD; Honoring Him for Service in National Interest | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sweden-beats-norway.html | Sweden Beats Norway | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/filipino-retracts-call-to-expel-blair.html | FILIPINO RETRACTS CALL TO EXPEL BLAIR | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-crime-report.html | The Crime Report | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/drama-mailbag-90273419.html | Drama Mailbag | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/hundreds-become-landowners-here-by-bidding-10-to-300.html | Hundreds Become Landowners Here by Bidding $10 to $300 | True | By John P. Callahan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/linda-t-minkley-engaged-to-wed-princeton-man-smith-honor-graduate-t.html | Linda T. Minkley Engaged to Wed Princeton Man; Smith Honor Graduate to Be July Bride of Albert W. Dold 3d | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/letters-to-the-editor-of-the-times.html | Letters to the editor of The Times | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sovietamerican-relationsii-moscow-says-vietnam-is-the-key.html | SOVIET-AMERICAN RELATIONS--II; Moscow Says Vietnam Is the Key | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/allston-mass-turnpike-authority-to-offer-stadium-site.html | ALLSTON, MASS. Turnpike Authority to Offer Stadium Site | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/woolseys-sloop-declared-victor-columbia-40-is-winner-on-corrected.html | WOOLSEY'S SLOOP DECLARED VICTOR; Columbia 40 Is Winner on Corrected Time--Second Place to Ballerina | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/at-mons-in-belgium-the-dragon-always-loses.html | At Mons, in Belgium, the Dragon Always Loses | True | By Barbara Farnsworth | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/observer-earlids-and-the-not-so-dispensable-noise.html | Observer: Earlids and the Not So Dispensable Noise | True | By Russell Baker | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/houston-devising-subsurface-mall-puts-up-50000-for-study-of.html | HOUSTON DEVISING SUBSURFACE MALL; Puts Up $50,000 for Study of $2-Million Project | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/late-friday-basketball.html | Late Friday Basketball | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ryun-mark-becomes-aaufederation-issue.html | Ryun Mark Becomes A.A.U.-Federation Issue | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-tire-introduction-set.html | New Tire Introduction Set | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nyus-swimmers-down-liu-5549.html | N.Y.U.'S SWIMMERS DOWN L.I.U., 55-49 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/power-shifts-in-asia-congress-party-loses-its-grip.html | Power Shifts in Asia; Congress Party Loses Its Grip | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/reptiles-and-roughhouse.html | REPTILES AND ROUGHHOUSE | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mrs-reginall-chitty.html | MRS. REGINALL CHITTY | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/henning-cards-a-69-to-lead-by-2-shots-in-de-soto-golf.html | Henning Cards a 69 to Lead By 2 Shots in De Soto Golf | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-cia-case-controversy-boils-over-its-role.html | The C.I.A. Case; Controversy Boils Over Its Role | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/adventures-and-adventurers-adventures.html | Adventures and Adventurers; Adventures | True | By Federico G. Gil | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/vincent-masterson-enter-eastern-tennis-tourney.html | Vincent, Masterson Enter Eastern Tennis Tourney | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ge-scientists-think-diamonds-may-be-found-on-moon-surface.html | G.E. Scientists Think Diamonds May Be Found on Moon Surface | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/saigon-catholics-stage-a-protest-militant-youths-condemn-sellout.html | SAIGON CATHOLICS STAGE A PROTEST; Militant Youths Condemn 'Sellout' Peace Efforts | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/greek-jai-loses-by-head-in-96750-florida-stake-war-censor-wins.html | Greek Jai Loses by Head In $96,750 Florida Stake; WAR CENSOR WINS HIALEAH FEATURE | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/owners-will-limit-the-show-activities-of-raggedy-andy.html | Owners Will Limit The Show Activities Of Raggedy Andy | True | By John Rendel | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/matriculating-at-3.html | Matriculating . . . At 3? | True | By Katharine Davis Fishman | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/selfhelp-housing-tested-with-sioux-sioux-take-part-in-housing-plan.html | Self-Help Housing Tested With Sioux; SIOUX TAKE PART IN HOUSING PLAN | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nine-expert-witnesses-american-history.html | Nine Expert Witnesses; American History | True | By John William Ward | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/births.html | Births | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/santa-anita-handicap-chart.html | Santa Anita Handicap Chart | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/malcolm-lovell-jr-weds-miss-sweney.html | Malcolm Lovell Jr. Weds Miss Sweney | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/quotations.html | Quotations | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/davies-is-first-american-to-enter-british-amateur.html | Davies Is First American To Enter British Amateur | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/park-status-in-offing-for-a-puerto-rican-cave.html | Park Status in Offing for a Puerto Rican Cave | True | By Carter Harman | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/turkish-avalanche-crushes-11.html | Turkish Avalanche Crushes 11 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/gis-urged-to-cut-spending-to-stem-inflation-in-vietnam.html | G.I.'s Urged to Cut Spending To Stem Inflation in Vietnam | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/music-the-more-mets-the-merrier.html | Music; The More Mets The Merrier | True | By Harold C. Schonberg | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lucille-livingston-betrothed-to-lieut-john-held-of-navy.html | Lucille Livingston Betrothed To Lieut. John Held of Navy | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/you-may-think-you-appreciate-morris-louis-but-do-you-really.html | 'You May Think You Appreciate Morris Louis, But Do You Really?' | True | By Philip Leider | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-different-thumbprint.html | A Different Thumbprint | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/5-are-sentenced-in-spain-for-urging-election-boycott.html | 5 Are Sentenced in Spain For Urging Election Boycott | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/east-germany-plans-a-salute-to-martin-luther.html | East Germany Plans a Salute to Martin Luther | True | By Ellen Lentz | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jordan-to-reorganize-press.html | Jordan to Reorganize Press | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/j-foster-phillips-73-dies-active-in-queens-politics.html | J. Foster Phillips, 73, Dies; Active in Queens Politics | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/unlisted-stocks-climb-steadily-but-amex-issues-end-week-showing.html | UNLISTED STOCKS CLIMB STEADILY; But Amex Issues End Week Showing Mixed Pattern | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/article-1-no-title.html | Article 1 — No Title | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/israel-censors-wield-big-stick.html | Israel Censors Wield Big Stick | True | By Seth King | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/yale-crushes-dartmouth.html | Yale Crushes Dartmouth | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/brother-of-whitmore-arrested-in-slaying-in-a-brooklyn-brawl.html | Brother of Whitmore Arrested in Slaying in a Brooklyn Brawl | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/old-furnishings-to-be-auctioned-early-american-collections-to-be.html | OLD FURNISHINGS TO BE AUCTIONED; Early American Collections to Be Sold at Parke-Bernet | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-words-old-tunes.html | New Words, Old Tunes | True | By Aileen Pippett | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bountiful-european-tree.html | Bountiful European Tree | True | By Kenneth Meyer | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-modern-patent-system.html | A Modern Patent System | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/horace-mann-wrestlers-win-ivy-prep-schools-grown.html | Horace Mann Wrestlers Win Ivy Prep Schools Grown | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/easter-seal-appeal-will-end-with-fashionshow-luncheon.html | Easter Seal Appeal Will End With Fashion-Show Luncheon | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/susan-somberger-married-to-dr-herbert-dan-adams.html | Susan Somberger Married To Dr. Herbert Dan Adams | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mail-welcome-to-new-york.html | Mail: Welcome to New York | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jane-p-agren-betrothed.html | Jane P. Agren Betrothed | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/conquered-and-conquerors-conquered.html | Conquered and Conquerors; Conquered | True | By Irwin R. Blacker | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/amateur-nines-name-helman.html | Amateur Nines Name Helman | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lenders-guide-on-communities-offers-clues-for-home-buyers.html | Lenders' Guide on Communities Offers Clues for Home Buyers; GUIDELINES LISTED FOR HOME BUYERS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/1769-fligts-a-week-for-the-tourist.html | 1,769 Fligts a Week for the Tourist | True | By David Gollan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/constitutional-balance.html | Constitutional Balance | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/shari-hubner-engaged.html | Shari Hubner Engaged | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/riches-for-all.html | Riches for All | True | By Leonard Bates | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cowboys-to-tour-us-rounding-up-kickers.html | Cowboys to Tour U.S. Rounding Up Kickers | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/coast-fraternity-accepts-americanjapanese-youth.html | Coast Fraternity Accepts American-Japanese Youth | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/auto-center-set-for-philadelphia-groundbreaking-in-spring-to-begin.html | AUTO CENTER SET FOR PHILADELPHIA; Ground-Breaking in Spring to Begin 'Supermarket' | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/brazil-in-tourist-business-nation-taking-stock-of-natural-resources.html | Brazil in Tourist Business; Nation Taking Stock Of Natural Resources For Luring Visitors | True | By Juan de Onis | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/problems-for-kennedy-he-tackles-tough-church-issues.html | Problems for Kennedy; He Tackles Tough Church Issues | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-world-of-clashing-contrasts-in-morocco.html | The World of Clashing Contrasts in Morocco | True | By Barbara Wace | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-powell-verdict-a-high-price-for-his-seat.html | The Powell Verdict; A High Price For His Seat | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jose-san-roman-pauline-marshall-wed-in-villanova-madrid-law.html | Jose San Roman, Pauline Marshall Wed in Villanova; Madrid Law Graduate Marries Alumna of Bradford Junior | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day— Section 1 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/pretense-scores-by-3-lengths-in-145000-santa-anita-handicap-war.html | PRETENSE SCORES BY 3 LENGTHS IN $145,000 SANTA ANITA HANDICAP; WAR CENSOR, 7-1, WINS AT HIALEAH; NATIVE DIVER IS 2D Shoemaker Is Victor Aboard Favorite in Coast Stakes | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/store-owner-shot-to-death-in-greenwich-village-holdup.html | Store Owner Shot to Death In Greenwich Village Holdup | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-tasty-delights-of-czechoslovakia.html | The Tasty Delights of Czechoslovakia | True | By Irena Petrinova | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ann-c-berl-married-to-richard-schulman.html | Ann C. Berl Married To Richard Schulman | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/east-side-houses-gain-popularity-trend-is-indicated-in-buying.html | EAST SIDE HOUSES GAIN POPULARITY; Trend Is Indicated in Buying Dwelling for Private Use | True | By Glenn Fowler | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/companies-bidding-on-african-tunnel.html | COMPANIES BIDDING ON AFRICAN TUNNEL | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dana-andrews-guilty-in-rome.html | Dana Andrews Guilty in Rome | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/volunteer-repair-in-florence-gains-students-still-hard-at-work-4.html | VOLUNTEER REPAIR IN FLORENCE GAINS; Students Still Hard at Work 4 Months After Flood | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/electric-autos-called-feasible-fpc-study-says-technical-ability.html | ELECTRIC AUTOS CALLED FEASIBLE; F.P.C. Study Says Technical Ability Already Exists | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/weaver-with-203-leads-in-panama-wall-next-4-strokes-back-harris.html | WEAVER, WITH 203, LEADS IN PANAMA; Wall Next 4 Strokes Back --Harris Third at 208 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-new-italian-renaissancein-tourism-spectacular-recovery-of.html | A New Italian Renaissance--In Tourism; Spectacular Recovery of Florence Sparks a Nationwide 'Rebirth' | True | By Nick Mikos | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/march-events-planned.html | March Events Planned | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/hialeah-race-chart.html | Hialeah Race Chart | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/reprinted-from-yesterdays-late-editions-dance-into-the-interior.html | Reprinted from yesterday's late editions. Dance: Into the Interior; Martha Graham's Company Presents Premiere of Her 'Dancing-Ground' | True | By Clive Barnes | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/recordings-cellists-the-younger-generation.html | Recordings; Cellists: The Younger Generation | True | By Howard Klein | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/french-line-chats-a-bold-course-for-jet-age.html | French Line Chats a Bold Course For Jet Age | True | By George Horne | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/provisions-made-for-2-new-groups-tempest-class-oday-day-sailers.html | PROVISIONS MADE FOR 2 NEW GROUPS; Tempest Class, O'Day Day Sailers Obtain Places-- Y.R.A. Meets March 20 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-governor-from-ida-grove-the-governor-from-ida-grove-cont.html | The Governor From Ida Grove; The Governor From Ida Grove (Cont.) | True | By Vance Bourjaily | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/are-we-overextendedsix-views.html | ARE WE OVEREXTENDED?-- SIX VIEWS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cubas-party-daily-to-end-publication-of-sunday-paper.html | Cuba's Party Daily to End Publication of Sunday Paper | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-merchants-view-sales-on-the-holiday-help-soften-effect-of-bad.html | The Merchant's View; Sales on the Holiday Help Soften Effect of Bad Weather | True | By Herbert Koshetz | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/employe-thefts-plague-business-many-cases-go-undetected-others.html | EMPLOYE THEFTS PLAGUE BUSINESS; Many Cases Go Undetected --Others Aren't Reported | True | By Isadore Barmash | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/engineer-to-marry-constance-meynen.html | Engineer to Marry Constance Meynen | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/merchant-fleet-held-neglected-space-enthusiasts-scored-by-shipyard.html | MERCHANT FLEET HELD NEGLECTED; Space Enthusiasts Scored by Shipyard Executive | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/marriage-stand-eased-by-vatican-church-calls-unions-before-orthodox.html | MARRIAGE STAND EASED BY VATICAN; Church Calls Unions Before Orthodox Priests Valid | True | By Bobert C. Doty Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/minneapolis-states-employment-data-mark-further-growth.html | MINNEAPOLIS State's Employment Data Mark Further Growth | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-york-show-on-saturday.html | New York Show On Saturday | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/peace-corps-girls-to-teach-in-arabic.html | PEACE CORPS GIRLS TO TEACH IN ARABIC | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/meet-the-peoplethe-poles-big-attraction-of-poland-is-that-natives.html | Meet the People--the Poles; Big Attraction of Poland Is That Natives Still Outnumber Tourists | True | By Henry Kamm | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/kathleen-albano-is-future-bride-of-vj-cuttriz-teacher-and-graduate.html | Kathleen Albano Is Future Bride Of V.J. Cuttriz; Teacher and Graduate of St. John's Law School to Wed | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/harvard-overwhelms-brown.html | Harvard Overwhelms Brown | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dr-cart-murphy-78-head-of-afroamerican-papers.html | Dr. Cart Murphy, 78, Head Of Afro-American Papers | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/giant-complex-of-villages-for-elderly-starts-filling-in-jersey.html | Giant Complex of Villages for Elderly Starts Filling in Jersey; OWNERS ARRIVING AT LEISURE WORLD Varied Recreation Facilities Await Co-op's Occupants | True | By William Robbins | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/life-in-peking-report-from-a-long-nose-the-cultural-revolution-isas.html | Life in Peking: Report From a Long Nose; The Cultural Revolution is--as even the official line says--very much "without precedent" | True | By Jean-Louis Vincent | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-for-the-home.html | New for the Home | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/all-at-sea.html | ALL AT SEA | True | By George Horne | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/strangler-is-seized-near-boston.html | 'Strangler' Is Seized Near Boston | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/study-depicts-gi-who-marries-in-vietnam-as-a-troubled-man.html | Study Depicts G.I. Who Marries In Vietnam as a Troubled Man | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/whats-new-in-art.html | What's New In Art | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/princeton-awards-blake-its-top-honor.html | PRINCETON AWARDS BLAKE ITS TOP HONOR | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/brazil-uprooting-coffee-trees-to-balance-output-and-demand.html | Brazil Uprooting Coffee Trees To Balance Output and Demand | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dr-maltzs-lifemanship-dr-maltzs-lifemanship.html | Dr. Maltz's Lifemanship; Dr. Maltz's Lifemanship | True | By Robert Coles | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/school-is-helping-public-officials-carolina-institute-offers.html | SCHOOL IS HELPING PUBLIC OFFICIALS; Carolina Institute Offers Training in Many Fields | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/science-some-secrets-of-stradivari.html | Science: Some Secrets of Stradivari | True | By Walter Sullivan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/harvard-routs-yale.html | Harvard Routs Yale | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sammartino-and-monsoon-meet-at-garden-tomorrow.html | Sammartino and Monsoon Meet at Garden Tomorrow | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/barbara-j-shimoff-prospective-bride.html | Barbara J. Shimoff Prospective Bride | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/obscene-phone-calls-stir-concern-a-federal-law-and-better-detection.html | Obscene Phone Calls Stir Concern; A Federal Law and Better Detection System Sought | True | By Richard D. Lyons | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/army-officer-is-fiance-of-christina-b-tower.html | Army Officer Is Fiance Of Christina B. Tower | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/consular-treaty-gaining-in-senate-white-house-and-moderate.html | CONSULAR TREATY GAINING IN SENATE; White House and Moderate Republicans Confident-- 60 Favor Ratification | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/wardbellamore.html | Ward--Bellamore | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/arkansas-priest-leads-fight-on-war.html | Arkansas Priest Leads Fight on War | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-new-cold-wave-sets-record-lows-marks-are-set-in-15-states-from.html | A NEW COLD WAVE SETS RECORD LOWS; Marks Are Set in 15 States From Canada to Gulf | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/courses-on-homes-offered.html | Courses On Homes Offered | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sentimental-journey-journey.html | Sentimental Journey; Journey | True | By Edgar Z. Friedenberg | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/middle-east-digs-for-tourist-gold.html | Middle East 'Digs' for Tourist Gold | True | By Thomas F. Brady | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/laws-on-job-bias-in-britain-urged-us-specialists-caution-colleagues.html | LAWS ON JOB BIAS IN BRITAIN URGED; U.S. Specialists Caution Colleagues at Parley | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/knicks-turn-back-bullets-116114-russell-and-reed-each-get-26-points.html | KNICKS TURN BACK BULLETS, 116-114; Russell and Reed Each Get 26 Points for New York-- Komives Buoys Victors | True | By Dave Anderson | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/electricasl-malfunction-termed-a-likely-source-of-apollo-fire.html | Electricasl Malfunction Termed A Likely Source of Apollo Fire | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/high-school-seniors-discount-contention-that-they-are-overworked.html | High School Seniors Discount Contention That They Are Overworked | True | By Leonard Buder | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/seoul-faces-rise-in-raids-calmly-major-north-korean-attack-is.html | SEOUL FACES RISE IN RAIDS CALMLY; Major North Korean Attack Is Believed Unlikely | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/consular-treaty-backed-by-labor-surprise-move-is-called-sign-of.html | CONSULAR TREATY BACKED BY LABOR; Surprise Move Is Called Sign of Rising Flexibility | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/open-yugoslavia-restrictions-are-surprisingly-few-in-friendly-land.html | 'Open' Yugoslavia; Restrictions Are Surprisingly Few In Friendly Land by the Adriatic | True | By Harold Rose | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/susan-smolin-is-betrothed.html | Susan Smolin Is Betrothed | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/television-and-please-dont-forget-radio.html | Television; ...And Please Don't Forget Radio | True | By Jack Gould | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/students-demand-sukarnos-ouster-25000-march-to-honor-one-killed-a.html | STUDENTS DEMAND SUKARNO'S OUSTER; 25,000 March to Honor One Killed a Year Ago | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/greek-photography-people-and-landscape.html | Greek Photography: People and Landscape | True | By Jacob Deschin | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/loughran-named-to-receive-kennedy-award-march-19.html | Loughran Named to Receive Kennedy Award March 19 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/barbara-meldram-engaged.html | Barbara Meldram Engaged | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-new-ship-concern-is-opened-on-coast.html | A NEW SHIP CONCERN IS OPENED ON COAST | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/americans-in-hong-kong-troops-from-vietnam-and-civilian-tourists.html | Americans in Hong Kong; Troops From Vietnam and Civilian Tourists Help to Rank Crown Colony First Among the Pacific's Ports of Call | True | By June H. Shaplen | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/soviet-economist-doubts-us-slide.html | Soviet Economist Doubts U.S. Slide | True | By Harry Schwartz | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/stamps-new-design-honors-voice-of-america.html | Stamps; New Design Honors Voice of America. | True | By David Lidman | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/tourism-is-on-upswing-down-under.html | Tourism Is on Upswing Down Under | True | By John Sydney | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ranger-scoring.html | Ranger Scoring | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-cheerful-grey-a-cheerful-shade-of-grey.html | A Cheerful Grey; A Cheerful Shade of Grey | True | By Joan Barthel | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/syndicate-saves-million-in-storm-experience-of-harris-trust-group.html | SYNDICATE SAVES MILLION IN STORM; Experience of Harris Trust Group Dramatizes Swift Drop in Bond Prices | True | By John H. Allan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/scattered-peace-activists-seek-to-unify-movement.html | Scattered Peace Activists Seek to Unify Movement | True | By Douglas Robinson | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/st-johns-routs-miami-five-9770-dove-scores-28-points-and-bogad.html | ST. JOHN'S ROUTS MIAMI FIVE, 97-70; Dove Scores 28 Points and Bogad 20 for Redmen | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/art-notes-hot-off-the-drawing-board.html | Art Notes; Hot Off The Drawing Board | True | By Grace Glueck | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/pain-is-cruel-but-disease-is-cruel-too-pain-is-cruel-but-disease-is.html | Pain Is Cruel, But Disease Is Cruel, Too; Pain Is Cruel, But Disease Is, Too (Cont.) | True | By Lawrence Galton | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/news-of-the-rialto-a-happy-hanley.html | News of the Rialto; A Happy Hanley | True | By Lewis Funke | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/carol-la-vine-engaged-to-james-m-coogan.html | Carol La Vine Engaged To James M. Coogan | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/religion-reform-jewry-has-an-aggiornamento.html | Religion; Reform Jewry Has An Aggiornamento | True | By Edward B. Fiske | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/diplomatic-channel-to-hanoi-is-still-open-canadian-says.html | Diplomatic Channel to Hanoi Is Still Open, Canadian Says | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/maoists-attacked-in-kweichow.html | Maoists Attacked in Kweichow | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/chess-brandts-wires-ny-senior.html | Chess; Brandts Wires N.Y. Senior | True | By Al Horowitz | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/storybook-kingdom-tiny-luxembourg-big-in-its-tourist-appeal.html | Storybook Kingdom; Tiny Luxembourg Big In Its Tourist Appeal | True | By Clyde H. Fransworth | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/david-kelley-marries-miss-julie-whiteman.html | David Kelley Marries Miss Julie Whiteman | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/uconn-dining-hall-is-converted-into-an-art-gallery.html | Uconn Dining Hall Is Converted Into an Art Gallery | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/rangers-trounce-canadiens-by-50-for-4th-straight-kurtenbach-scores.html | RANGERS TROUNCE CANADIENS BY 5-0 FOR 4TH STRAIGHT; Kurtenbach Scores First 2 Goals as Giacomin Gains His 8th Shutout | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/maritime-chief-asks-stress-on-economic-value-of-fleet.html | Maritime Chief Asks Stress On Economic Value of Fleet | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/fraternity-pledges-negro-at-carolina.html | FRATERNITY PLEDGES NEGRO AT CAROLINA | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lots-left-to-see-in-london-after-the-main-sights-one-can-tour-city.html | Lots Left to See in London; After the Main Sights, One Can Tour City By Canal Boat | True | By Louis Spear | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/gambee-suffers-broken-nose.html | Gambee Suffers Broken Nose | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/navy-trains-porpoises-to-carry-messages.html | Navy Trains Porpoises To Carry Messages | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/court-corruption-charged.html | Court Corruption Charged | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/population-pressure-philippine-gain-in-public-health-offset-by.html | Population Pressure; Philippine Gain in Public Health Offset By Problems Created by Birth Rate | True | By Howard A. Rusk, M.d. Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bombs-and-words-air-war-effective-military-insists.html | Bombs and Words; Air War Effective Military Insists | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/brooklyn-archeological-talks.html | Brooklyn Archeological Talks | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-matthews-1962-debutante-will-be-married-alumna-of-bennett-and.html | Miss Matthews, 1962 Debutante, Will Be Married; Alumna of Bennett and Bruce Macleod Have Become Engaged | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nancy-samuel-married.html | Nancy Samuel Married | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/us-halfback-goes-to-canada.html | U.S. Halfback Goes to Canada | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/case-plans-bill-to-require-latches-on-medicine-chests.html | Case Plans Bill to Require Latches on Medicine Chests | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/judo-matches-set-here-next-sunday.html | JUDO MATCHES SET HERE NEXT SUNDAY | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/us-to-pick-7-riders-for-tour-at-trials-in-jersey-april-69.html | U.S. to Pick 7 Riders for Tour At Trials in Jersey April 6-9 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/northeastern-picks-law-dean.html | Northeastern Picks Law Dean | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ranger-nightriders-set-record-with-5-buses-2-wayward-montreal.html | Ranger Night-Riders Set Record With 5 Buses (2 Wayward); MONTREAL SAFARI FOR RANGER FANS | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/repercussions-of-the-cia.html | Repercussions of the C.I.A. | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/injured-burgess-sparks-quakers-returns-to-action-in-second.html | INJURED BURGESS SPARKS QUAKERS; Returns to Action in Second Half--Graham Held to 20 Points by Temple Zone | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/following-a-new-road-to-bulgaria.html | Following a New Road to Bulgaria | True | By Arthur Eperon | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/kuwait-marks-national-day.html | Kuwait Marks National Day | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/management-aid-booklet-out.html | Management Aid Booklet Out | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-week-in-finance-seasonal-factors-chill-economy-and-market-and.html | The Week in Finance; Seasonal Factors Chill Economy and Market and Raise Doubt About Boom | True | By Thomas E. Mullaney | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/energy-peak-raised-by-nuclear-device.html | ENERGY PEAK RAISED BY NUCLEAR DEVICE | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/brazilian-beaches.html | BRAZILIAN BEACHES | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/scottish-nationalists-confident-membership-in-party-increases.html | Scottish Nationalists Confident; Membership in Party Increases | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/35-families-homeless-in-hastingsonhudson-fire.html | 35 Families Homeless in Hastings-on-Hudson Fire | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/heights-casino-team-wins-squash-racquets-playoffs.html | Heights Casino Team Wins Squash Racquets Playoffs | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/chinese-culture-blooms-in-taiwan.html | Chinese Culture Blooms in Taiwan | True | By Frederick Andrews | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/coast-democrats-cool-on-reagan-majority-in-lesislature-finds-fault.html | COAST DEMOCRATS COOL ON REAGAN; Majority in Lesislature Finds Fault With New Governor | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/most-of-the-reserves-will-stay-in-reserve.html | Most of the Reserves Will Stay in Reserve | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/chilly-wind-warm-words-welcome-mets-in-florida-27-mets-arrive-at.html | Chilly Wind, Warm Words Welcome Mets in Florida; 27 METS ARRIVE AT FLORIDA CAMP | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/grenade-used-against-unseen-foe.html | Grenade Used Against Unseen Foe | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/coins-march-forecast-coming-on-strong.html | Coins; March Forecast: Coming on Strong | True | By Herbert C. Bardes | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/old-dodge-city-with-ditties-old-dodge-city-with-ditties.html | Old Dodge City With Ditties; Old Dodge City With Ditties | True | By A.h. Weiler | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/democrats-plan-big-dinner-here-500aplate-affair-seeks-to-reduce.html | DEMOCRATS PLAN BIG DINNER HERE; $500-a-Plate Affair Seeks to Reduce State Unit's Debt | True | By Thomas P. Ronan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/silicone-rubber-is-coating-roofs-ge-product-is-rainproof-but-lets.html | SILICONE RUBBER IS COATING ROOFS; G.E. Product Is Rainproof but Lets House 'Breathe' | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/david-gilbert-to-wed-miss-diedra-miller.html | David Gilbert to Wed Miss Diedra Miller | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/knotty-lumber-is-reclaimed-by-fingerjointing-technique-interlocking.html | Knotty Lumber Is Reclaimed By Finger-Jointing Technique; Interlocking Method Turns Low-Grade Boards Into Acceptable Planks | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/india-puts-out-welcome-mat-tourist-fairs-planned-across-the-nation.html | India Puts Out Welcome Mat; Tourist Fairs Planned Across the Nation As Drive Starts | True | By Kasturi Rangan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/idealist-without-illusions.html | Idealist Without Illusions | True | By Jack Newfield | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/marilyn-holtzman-is-bride.html | Marilyn Holtzman Is Bride | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/hotels-in-canada-urged-to-offer-canadian-food.html | Hotels in Canada Urged To Offer Canadian Food | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nuclear-contract-awarded.html | Nuclear Contract Awarded | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/german-reds-use-mark-twain-work-play-makes-the-connecticut-yankee.html | GERMAN REDS USE MARK TWAIN WORK; Play Makes the Connecticut Yankee G.I. Stain in War | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/speaking-of-books-de-gaulle-author-de-gaulle-author.html | SPEAKING OF BOOKS: De Gaulle, Author; De Gaulle, Author | True | By Sidney Hyman | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/buddys-got-a-big-band-now.html | Buddy's Got A Big Band Now | True | By John S. Wilson | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/officials-dispute-blame-for-slums-moerdler-and-assemblyman-clash-at.html | OFFICIALS DISPUTE BLAME FOR SLUMS; Moerdler and Assemblyman Clash at Harlem Meeting | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/siberian-side-trips-expanded.html | SIBERIAN SIDE TRIPS EXPANDED | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dougherty-wagner.html | Dougherty—Wagner | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/marriages.html | Marriages | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/seabee-month-proclaimed.html | Seabee Month Proclaimed | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/army-athletic-results.html | Army Athletic Results | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/but-marcos-is-a-president-man-governing-the-philippines-its.html | But Marcos Is a President Man; Governing the Philippines, its President says, 'is like fighting the Vietcong' | True | By Joseph Lelyveld | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/2-queens-youths-arrested-in-fatal-stabbing-of-woman.html | 2 Queens Youths Arrested In Fatal Stabbing of Woman | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/judith-gordon-married.html | Judith Gordon Married | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-state-gets-line-coach.html | Miss. State Gets Line Coach | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sovietamerican-relationsi-us-sees-an-alliance-against-major-war.html | SOVIET-AMERICAN RELATIONS-I; U.S. Sees an 'Alliance Against Major War' | True | By Max Frankel Special To The New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-jane-stebbins-a-prospective-bride.html | Miss Jane Stebbins A Prospective Bride | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/montage-of-guilt.html | Montage of Guilt | True | By Richard Rhodes | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/houghton-library-at-harvard-marks-its-25th-year.html | Houghton Library at Harvard Marks Its 25th Year | True | By Sanka Knox | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cuba-reports67-production-of-2d-million-tons-of-sugar.html | Cuba Reports'67 Production Of 2d Million Tons of Sugar | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-curbs-urged-for-plane-noise-tristate-group-warns-that-distance.html | NEW CURBS URGED FOR PLANE NOISE; Tristate Group Warns That Distance Fails as Buffer | True | By David Bird | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/spectator-sports-in-cairo-tourists-can-observe-royalty-in-daytime.html | Spectator Sports in Cairo; Tourists Can Observe Royalty in Daytime, Dancers at Night | True | By Eric Pace | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/schollander-plans-tour-of-south-africa-this-year.html | Schollander Plans Tour Of South Africa This Year | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/quebec-driver-keeps-lead-with-2d-sleddog-triumph.html | Quebec Driver Keeps Lead With 2d Sled-Dog Triumph | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/50000-line-the-funeral-route-of-the-last-nizam-of-hyderabad.html | 50,000 Line the Funeral Route Of the Last Nizam of Hyderabad | True | By Joseph Lelyveld Special To The New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/unbeaten-cadets-top-navy-in-track-army-also-wins-in-gym-swimming.html | UNBEATEN CADETS TOP NAVY IN TRACK; Army Also Wins in Gym, Swimming, Rifle Events | True | By Gordon S. White Jr. Special To The New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/german-six-tops-japanese.html | German Six Tops Japanese | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/loan-rates-spur-lowrent-housing-80-developments-completed-in-city.html | LOAN RATES SPUR LOW-RENT HOUSING; 80 Developments Completed) in City in Last 5 Years | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/literature-as-a-lash-literature-as-a-lash.html | Literature As A Lash; Literature As A Lash | True | By Patricia Blake | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/article-4-no-title.html | Article 4 — No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/more-negroes-are-moving-to-westchester-negroes-moving-to.html | More Negroes Are Moving to Westchester; Negroes Moving to Westchester, Bringing Changes in Cities | True | By Ralph Blumenthal | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cornell-retains-title-in-hockey-sets-back-dartmouth-61-yale-loses.html | CORNELL RETAINS TITLE IN HOCKEY; Sets Back Dartmouth, 6-1-- Yale Loses to Harvard | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/marriage-planned-by-dianne-goldman.html | Marriage Planned By Dianne Goldman | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-anne-bernstein-of-radcliffe-fiancee.html | Miss Anne Bernstein Of Radcliffe Fiancee | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/red-cloth-for-armbands-running-short-in-china.html | Red Cloth for Armbands Running Short in China | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/panel-in-vietam-still-inspecting-geneva-accords-observers-make.html | PANEL IN VIETAM STILL INSPECTING; Geneva Accords' Observers Make Rounds Each Day | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/judge-loses-in-libel-suit.html | Judge Loses in Libel Suit | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/british-given-a-glimpse-of-press-security-system-wilson-charges.html | British Given a Glimpse of Press Security System; Wilson Charges Violation by Newspaper--Allegation Is Hotly Denied by Writer | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mayors-on-coast-urge-end-to-3month-shipyard-strike.html | Mayors on Coast Urge End To 3-Month Shipyard Strike | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-economy-size-safari-low-fares-to-kenya-expected-to-attract-more.html | The Economy-Size Safari; Low Fares to Kenya Expected to Attract More Americans | True | By Henry Reuter | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/us-forced-hunt-foe.html | U.S. Forced Hunt Foe | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/us-gains-data-on-foreign-ships-maritime-unit-wins-access-to.html | U.S. GAINS DATA ON FOREIGN SHIPS; Maritime Unit Wins Access to Information on Fleets | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/serrainooitner.html | Serrainoo--Eitner | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cotton-exchange-is-expected-to-add-a-longfiber-contract.html | Cotton Exchange Is Expected To Add a Long-Fiber Contract | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/art-the-paradox-of-paul-klee.html | Art; The Paradox of Paul Klee | True | By Hilton Kramer | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/shirley-far-from-the-hollywood-crowd.html | Shirley, Far From the Hollywood Crowd | True | By Rex Reed | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/teacher-is-fiance-of-giulia-patriarca.html | Teacher Is Fiance Of Giulia Patriarca | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cotton-to-fight-in-auckland.html | Cotton to Fight in Auckland | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/kiekhaefer-applauds-turbine-engine-new-motor-called-marine-natural.html | Kiekhaefer Applauds Turbine Engine; NEW MOTOR CALLED 'MARINE NATURAL' President of Boat Company Denies Turbine Craft Was Held Back In Race | True | By Steve Cady | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/canterbury-wins-swim-title.html | Canterbury Wins Swim Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/amateur-and-pro-tennis-stars-will-compete-here-this-week.html | Amateur and Pro Tennis Stars Will Compete Here This Week | True | By Charles Friedman | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/woodbridge-to-get-two-new-libraries-nestled-in-parks-woodbridge-to.html | Woodbridge to Get Two New Libraries Nestled in Parks; Woodbridge to Get Park-Side Libraries | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/europe-in-south-america-accident-of-geography-term-for-argentina.html | 'Europe' in South America; Accident of Geography Term for Argentina, Uruguay and Chile | True | By H.j. Maidenberg | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bridal-planned-by-julia-garrett-and-john-fox-jr-wellesley-girl.html | Bridal Planned By Julia Garrett And John Fox Jr.; Wellesley Girl Fiancee of Harvard Alumnus --July Wedding | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cab-appoints-bureau-chief.html | C.A.B. Appoints Bureau Chief | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mckanecox.html | McKane--Cox | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/airline-of-saudis-still-flies-in-red-traditional-ways-of-middle.html | AIRLINE OF SAUDIS STILL FLIES IN RED; Traditional Ways of Middle East Are a Handicap | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/md-speiser-dies-obstetrician-67-director-at-french-hospital-had.html | M.D. SPEISER DIES, OBSTETRICIAN, 67; Director at French Hospital --Had Taught at N.Y.U. | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mead-corp-to-display-art.html | Mead Corp. to Display Art | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lucy-wallace-smith-alumna-betrothed-to-harley-rankin-jr.html | Lucy Wallace, Smith Alumna, Betrothed to Harley Rankin Jr. | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/john-nuzum-jr-margaret-bolway-married-on-li-bride-member-of-north.html | John Nuzum Jr., Margaret Bolway Married on L.I.; Bride, Member of North Shore Junior League, Has 6 Attendants | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/hollyo-defeats-moccasin-at-bowie-hollyo-defeats-moccasin-by-neck.html | Holly-O. Defeats Moccasin at Bowie; HOLLY-O. DEFEATS MOCCASIN BY NECK | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-zealand-gets-a-jetage-assist.html | New Zealand Gets a Jet-Age Assist | True | By David Wilton | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-photo-finish-for-spain-in-the-tourism-race.html | A 'Photo Finish!' for Spain in the Tourism Race | True | By Tad Szulc | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/detroit-is-resolute-despite-car-slump-detroit-is-resolute-despite.html | Detroit Is Resolute Despite Car Slump; Detroit Is Resolute Despite Car Slump and Layoffs | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/65000-new-members-join-us-rifle-group-in-1966.html | 65,000 New Members Join U.S. Rifle Group in 1966 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/gancimeagher.html | Ganci--Meagher | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/education-integrated-vs-compensated.html | Education; Integrated vs. Compensated | True | By Fred M. Hechinger | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/senior-triumphs-on-time-of-1545-star-takes-halfmile-third-straight.html | SENIOR TRIUMPHS ON TIME OF 1:54.5; Star Takes Half-Mile Third Straight Year-- Brooklyn Tech, Taft Tie for 2d | True | By William J. Miller | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/rs-schiffmans-have-child.html | R.S. Schiffmans Have Child | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/rutgers-downs-lafayette.html | Rutgers Downs Lafayette | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/april-12-summit-for-hemisphere-set.html | April 12 Summit for Hemisphere Set | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/paperbacks-middletown-now.html | PAPERBACKS; Middletown Now | True | By Richard R. Lingeman | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/priscilla-work-is-married-to-lawyer-59-debutante-bride-of-cyril-f.html | Priscilla Work Is Married to Lawyer; '59 Debutante Bride of Cyril F. O'Neil Jr. at St. Ignatius's | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/carl-d-lawson-becomes-fiance-of-miss-johnston-graduates-of-harvard.html | Carl D. Lawson Becomes Fiance of Miss Johnston; Graduates of Harvard and Smith Planning Nuptials for May | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/brooklyn-group-plans-a-benefit-for-israelis.html | Brooklyn Group Plans A Benefit for Israelis | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/costcutting-country-vacations-in-sweden.html | Cost-Cutting 'Country' Vacations in Sweden | True | By Thomas Bergstrom | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/city-workers-get-respiratory-test-study-seeks-those-likely-to.html | CITY WORKERS GET RESPIRATORY TEST; Study Seeks Those Likely to Develop Serious Illness | True | By Jane E. Brody | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/linda-wilkinson-to-wed.html | Linda Wilkinson to Wed | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/whats-new-on-campus-whats-new-on-campus.html | What's New on Campus; What's New on Campus | True | By Lawrence M. Bensky | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/eddies-own-story-eddies-own-story.html | Eddie's Own Story; Eddie's Own Story | True | By Ivan Gold | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/oswald-inquiry-now-centered-on-cuban-refugees.html | Oswald Inquiry Now Centered on Cuban Refugees | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mini-game-reserves-in-south-africa.html | 'Mini' Game Reserves in South Africa | True | By Peter Hawthorne | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/paschal-is-victor-in-300mile-race-paschal-is-victor-in-300mile-race.html | PASCHAL IS VICTOR IN 300-MILE RACE; PASCHAL IS VICTOR IN 300-MILE RACE | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/watt-of-duluth-captures-ski-jumping-in-michigan.html | Watt of Duluth Captures Ski Jumping in Michigan | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/group-of-ancient-drama-gives-bacchants-at-lincoln-center.html | Group of Ancient Drama Gives 'Bacchants' at Lincoln Center | True | By Dan Sullivan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/menu-from-martinique.html | Menu From Martinique | True | By Craig Claiborne | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/saddle-brook-suites-readied.html | Saddle Brook Suites Readied | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/hanoi-protests-shellings-along-demilitarized-zone.html | Hanoi Protests Shellings Along Demilitarized Zone | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lehigh-swimmer-sets-mark.html | Lehigh Swimmer Sets Mark | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/philadelphia-allstar-group-sets-up-memorial-contest.html | Philadelphia All-Star Group Sets Up Memorial Contest | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mluhans-views-reshape-museum-fossils-can-even-be-felt-in-display-in.html | M'LUHAN'S VIEWS RESHAPE MUSEUM; Fossils Can Even Be Felt in Display in Toronto | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/art-in-cuba-called-stagnant-by-exiles.html | ART IN CUBA CALLED STAGNANT BY EXILES | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/1866-right-law-tested-in-st-louis-dormant-measure-is-revived-by.html | 1866 RIGHT LAW TESTED IN ST. LOUIS; Dormant Measure Is Revived by Negro Couple Seeking a Home in the Suburbs 'STATE ACTION AT ISSUE None Found in Lower Court but Brief for Appeal Cites Involvement | True | THOMAS W. ENNIS | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-sandstone-monument-to-the-past.html | A Sandstone Monument to the Past | True | By John V. Young | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mrs-marion-waldo-rewed.html | Mrs. Marion Waldo Rewed | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/romney-on-the-roadfirst-report.html | Romney on the Road-- First Report | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-sheila-feinstein-of-berkeley-engaged.html | Miss Sheila Feinstein Of Berkeley Engaged | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/barbara-olans-engaged.html | Barbara Olans Engaged | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/norwegians-pace-big-green-squad-sunde-and-mehren-are-1-2-in.html | NORWEGIANS PACE BIG GREEN SQUAD; Sunde and Mehren Are 1, 2 in Slalom--Strong Wind Defers Jumping a Day | True | My MICHAEL STRAUSS Special to The New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ann-ardis-betrothed-to-charles-pfisterer.html | Ann Ardis Betrothed To Charles Pfisterer | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/guadeloupe-applies-its-french-accent-to-gaining-tourists.html | Guadeloupe Applies Its French Accent to Gaining Tourists | True | By James H. McCormick | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/palm-beach-partying-begins-at-an-early-age.html | Palm Beach Partying Begins at an Early Age | True | By Charlotte Curtis Special To The New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/navy-man-cited-for-heroism.html | Navy Man Cited for Heroism | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/awakening-in-west-africa-big-tourist-potential-stirs-talk-of.html | Awakening in West Africa; Big Tourist Potential Stirs Talk of Nations Pooling Resources | True | By Lloyd Garrison | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-york-hopes-to-win-selection-all-eager-to-get-games-for-nations.html | NEW YORK HOPES TO WIN SELECTION; All Eager to Get Games for Nation's Bicentennial—Ryun Receives Award | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jacqueline-du-pre-greatness-and-girlishness-go-together.html | Jacqueline Du Pre: Greatness and Girlishness Go Together | True | By Charles Reid | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/us-business-new-england-fisherman-worried-over-oil-fear-crowding-by.html | U.S. Business: New England Fisherman Worried Over Oil; Fear Crowding by Offshore Drilling | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/yales-swimmers-defeat-princeton.html | YALE'S SWIMMERS DEFEAT PRINCETON | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/steppingstones-to-africa.html | STEPPING-STONES TO AFRICA | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/athenian-newsstand.html | ATHENIAN NEWSSTAND | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-york-knickerbockerss-statistics.html | New York Knickerbockers's Statistics | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/consular-treaty-backed-by-percy-romney-tax-plan-endorsed-at.html | CONSULAR TREATY BACKED BY PERCY; Romney Tax Plan Endorsed at Michigan Convention | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cameroon-fines-american-and-italian-in-arms-case.html | Cameroon Fines American And Italian in Arms Case | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lou-jacobs-buys-block-of-stock-in-latonia-track.html | Lou Jacobs Buys Block of Stock in Latonia Track | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/vacationing-like-a-king-in-austria.html | Vacationing Like A King in Austria | True | By Harald Brainin | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/kearnscondron.html | Kearns—Condron | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/williamsburg-va-january-economic-results-show-mixed-moves.html | WILLIAMSBURG, VA. January Economic Results Show Mixed Moves | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lagging-pace-of-racial-integration-in-the-navy-is-manifest-on.html | Lagging Pace of Racial Integration in the Navy Is Manifest on Aircraft Carrier Off North Vietnam | True | By R.w. Apple Jr. Special To The New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/spahn-is-appointed-manager-of-tulsa.html | SPAHN IS APPOINTED MANAGER OF TULSA | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/winter-ocean.html | Winter Ocean | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/singapores-strides.html | Singapore's Strides | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/currier-fund-due-to-pick-new-head-taconic-unit-will-carry-on-with.html | CURRIER FUND DUE TO PICK NEW HEAD; Taconic Unit Will Carry On With $20-Million Bequest | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/architect-joins-an-1840-house-to-modern-wing-makes-a-home-something.html | Architect Joins an 1840 House To Modern Wing, Makes a Home; Something Old (1840 House) Wedded to Something New (Modern Wing) | True | By Franklin Whitehouse | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/thant-on-burma-visit-offers-prayer-for-peace.html | Thant, on Burma Visit, Offers Prayer for Peace | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bonns-new-unzip-code-for-tourists.html | Bonn's New 'Un-Zip Code' for Tourists | | BY Philip Shabecoff | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/johnson-reported-sworn-minus-bible.html | JOHNSON REPORTED SWORN MINUS BIBLE | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/chen-3-shots-ahead-with-212-in-manila.html | CHEN 3 SHOTS AHEAD WITH 212 IN MANILA | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/advice-and-dissent-by-senate.html | 'Advice and Dissent' by Senate | | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/farley-assails-2-top-democrats-exroosevelt-aide-is-critical-of.html | FARLEY ASSAILS 2 TOP DEMOCRATS; Ex-Roosevelt Aide Is Critical of Fulbright and Kennedy | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/de-forest-award-is-given-to-godley-for-research.html | De Forest Award Is Given To Godley for Research | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/yanks-sign-clarke-pepitone-howard-holds-out-alone-yankees-enroll.html | Yanks Sign Clarke, Pepitone; Howard Holds Out Alone; YANKEES ENROLL PEPITONE, CLARKE | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/national-college-polo-opens-in-darien-march-7.html | National College Polo Opens in Darien March 7 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bowling-congress-hires-hall-in-miami-beach-far-65-days-and-puts-in.html | Bowling Congress Hires Hall in Miami Beach far 65 Days and Puts in Enough Lumber to Build 18, Three-Bedroom Houses; They're Ready to Roll at Miami Beach | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/howard-university-rounding-out-its-first-century.html | Howard University Rounding Out Its First Century | | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/man-and-wife-wife.html | Man And Wife; Wife | | By Robert Gorham Davis | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/kansas-crushes-missouri-90-to-55-bohnenstiehl-vanoy-pace-big-eight.html | KANSAS CRUSHES MISSOURI, 90 TO 55; Bohnenstiehl, Vanoy Pace Big Eight Leaders | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/richard-maybruck-to-wed-ruth-laxer.html | Richard Maybruck To Wed Ruth Laxer | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/patrick-captures-half-mile-in-1491-wins-in-baltimore-in-record-time.html | PATRICK CAPTURES HALF MILE IN 1:49.1; Wins in Baltimore in Record Time for 11-Lap Track— Farrell Victor in 600 | | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/job-drive-is-begun-in-dutch-antilles.html | JOB DRIVE IS BEGUN IN DUTCH ANTILLES | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lakers-beat-hawks-in-overtime-134133.html | LAKERS BEAT HAWKS IN OVERTIME, 134-133 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nuclear-desalting-plant-in-operation-in-antarctic.html | Nuclear Desalting Plant In Operation in Antarctic | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/da-price-fiance-of-miss-jackson-bridal-in-august-exboston-student.html | D.A. Price Fiance Of Miss Jackson; Bridal in August; Ex-Boston Student to Marry Mt. Vernon College Alumna | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/gardens-take-time-out-for-february-tasks.html | Gardens; Take Time Out For February Tasks | | By B. Cory Kilvert Jr. | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/friday-night-basketball.html | Friday Night Basketball | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/governors-to-open-office.html | Governors to Open Office | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dallas-southwestern-bell-plans-antipollution-move.html | DALLAS Southwestern Bell Plans Anti-Pollution Move | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bridge-experts-play-while-novices-watch.html | Bridge; Experts Play While Novices Watch | | By Alan Truscott | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/iowa-sets-back-indiana-by-7574-basket-by-jones-late-in-overtime-is.html | IOWA SETS BACK INDIANA BY 75-74; Basket by Jones Late in Overtime Is Decisive | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/24-states-propose-clean-water-guides.html | 24 STATES PROPOSE CLEAN WATER GUIDES | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/piot-first-in-rally-as-british-car-fails.html | PIOT FIRST IN RALLY AS BRITISH CAR FAILS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/soapbox-quartet.html | Soapbox Quartet | True | By John Bowen | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/linear-city-asked-in-brooklyn-plan-mayor-says-new-community-would.html | LINEAR CITY ASKED IN BROOKLYN PLAN; Mayor Says New Community Would Straddle Rail Line and Proposed Highway | True | By Seth S. King | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/psal-track-summaries.html | P.S.A.L. Track Summaries | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/amherst-keeps-title.html | Amherst Keeps Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bill-on-religion-complete-in-spain-appears-to-retain-relatively.html | BILL ON RELIGION COMPLETE IN SPAIN; Appears to Retain Relatively Liberal Provisions | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/pyramid-watching.html | PYRAMID WATCHING | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/students-hit-the-mat-not-the-books-in-annual-wrestling-tourney.html | Students Hit the Mat, Not the Books, in Annual Wrestling Tourney; MONTCLAIR STATE TAKES MAT TITLE State Maritime Is Second-- DiRenzo Top Wrestler | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/city-plans-mental-health-center-to-serve-upper-manhattan-area.html | City Plans Mental Health Center To Serve Upper Manhattan Area | True | By Val Adams | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/new-terror-drive-by-vietcong-is-seen.html | NEW TERROR DRIVE BY VIETCONG IS SEEN | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ceylon-increases-rubber-production.html | CEYLON INCREASES RUBBER PRODUCTION | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/susan-williams-affianced.html | Susan Williams Affianced | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/as-add-four-scouts.html | A's Add Four Scouts | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/clifton-and-luce-first-in-bob-race-win-2man-diamond-trophy-sled.html | CLIFTON AND LUCE FIRST IN BOB RACE; Win 2-Man Diamond Trophy Sled Event at Lake Placid | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/hegenwaldtruesdale.html | Hegenwald--Truesdale | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/thomas-l-stix-says-goodby-to-his-radiotelevision-stars-retiring.html | Thomas L. Stix Says Good-by To His Radio-Television Stars; Retiring Senior Partner of Agency Here Reminisces About 36-Year Career | True | By Richard F. Shepard | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/indias-top-party-victor-in-voting-but-majority-in-parliament-is.html | INDIA'S TOP PARTY VICTOR IN VOTING; But Majority in Parliament Is Drastically Reduced | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-hodgkinson-is-attended-by-7-at-her-marriage-wheaton-alumna.html | Miss Hodgkinson Is Attended by 7 At Her Marriage; Wheaton Alumna Bride of Stephen Wilkerson of Biscuit Company | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/firm-stand-seen-in-soviet-on-bonn-signs-of-opposition-to-policy-of.html | FIRM STAND SEEN IN SOVIET ON BONN; Signs of Opposition to Policy of Links to East Grow | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/peking-paper-publicizes-call-for-rectification-in-maoist.html | Peking Paper Publicizes Call for 'Rectification' in Maoist Organizations | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-big-10.html | THE BIG 10 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/french-word-war-turns-to-le-score.html | French Word War Turns to 'le Score' | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/poetry-to-flip-out-by.html | Poetry to Flip Out By | True | By Grace Glueck | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/florida-handicap-prep-won-by-kings-scepter-1160.html | Florida Handicap Prep Won By King's Scepter, $11.60 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/letters-letters.html | Letters; Letters | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/for-big-consumer-item-liquor-one-thing-is-certain-taxation-for-big.html | For Big Consumer Item (Liquor), One Thing Is Certain (Taxation); For Big Consumer Item (Liquor), One Thing Is Certain (Taxation) | True | By James J. Nagle | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dr-king-advocates-quitting-vietnam-dr-king-suggests-quitting.html | Dr. King Advocates Quitting Vietnam; DR. KING SUGGESTS QUITTING VIETNAM | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lots-of-sanouk-in-thailand-its-fun-in-bangkok-and-it-has-big-role.html | Lots of Sanouk in Thailand; It's Fun in Bangkok And It Has Big Role In 'Land of Smiles' | True | By Michael Burns | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bruins-defeated-by-hawks-6-to-3-chicago-leads-by-10-points-hull.html | BRUINS DEFEATED BY HAWKS, 6 TO 3; Chicago Leads by 10 Points --Hull Scores Two Goals | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cover-story.html | Cover Story | True | By Bernard Weinraub | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/doris-f-danzig-skidmore-girl-plans-marriage-she-is-fiancee-of-mark.html | Doris F. Danzig, Skidmore Girl, Plans Marriage; She Is Fiancee of Mark H. Greene, a Medical Student at Tufts | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/princeton-downs-cornell-81-to-66-for-sole-ivy-lead-harlow-gets-25.html | PRINCETON DOWNS CORNELL, 81 To 66, FOR SOLE IVY LEAD; Haarlow Gets 25 Points for Tiger Five Despite Playing With Broken Nose | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/philadelphian-enters-race.html | Philadelphian Enters Race | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ohare-cites-tugboat-contact-gains.html | O'Hare Cites Tugboat Contact Gains | True | By Edward A. Morrow | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ship-unions-scored-on-school-program.html | SHIP UNIONS SCORED ON SCHOOL PROGRAM | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/william-and-mary-takes-track-meet.html | WILLIAM AND MARY TAKES TRACK MEET | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/in-brief.html | In Brief | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/brown-triumphs-86.html | Brown Triumphs, 8-6 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/home-improvement-guide-to-door-locks.html | Home Improvement; Guide to Door Locks | True | By Bernard Gladstone | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/franchising-seminar-set.html | Franchising Seminar Set | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ccny-sets-back-hunter-by-8562-wins-city-university-title-queens.html | C.C.N.Y. SETS BACK HUNTER BY 85-62; Wins City University Title --Queens Scores, 83-63 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/texas-western-triumphs-9767-national-champions-crush-west-texas-as.html | TEXAS WESTERN TRIUMPHS, 97-67; National Champions Crush West Texas as Shed Stars | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nba-lineups.html | N.B.A. Line-Ups | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/oppenheimersamuelson.html | Oppenheimer--Samuelson | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/us-army-orders-18-flying-cranes.html | U.S. ARMY ORDERS 18 'FLYING CRANES' | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mcdermottvaness.html | McDermott--VanEss | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/catherine-gee-to-be-bride.html | Catherine Gee to Be Bride | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/unveilings.html | Unveilings | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/5000-stolen-at-grocery.html | $5,000 Stolen at Grocery | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/exhibition-is-planned.html | Exhibition Is Planned | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/davis-tops-knipple-in-final-to-win-rich-bowling-event.html | Davis Tops Knipple in Final To Win Rich Bowling Event | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/photographers-dinner-tonight.html | Photographers' Dinner Tonight | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-big-boards-boom-in-volume-overshadows-uncertainty-on-fees-but.html | The Big Board's Boom in Volume Overshadows Uncertainty on Fees; But Funston Sees Pitfall in Growth | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/swedish-drivers-to-keep-to-the-right.html | SWEDISH DRIVERS TO KEEP TO THE RIGHT | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/spotlight-speculative-rush-is-new-worry.html | Spotlight; Speculative Rush Is New Worry | True | By John J. Abele | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mrs-mary-c-worrell-wed-to-james-a-reed.html | Mrs. Mary C. Worrell Wed to James A. Read | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/advertising-oldest-agency-thinking-young-ayer-sets-its-sights-on.html | Advertising Oldest Agency Thinking Young; Ayer Sets Its Sights on New Image and Business | True | By Philip H. Dougherty | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mrs-meade-in-final-of-squash-racquets.html | MRS. MEADE IN FINAL OF SQUASH RACQUETS | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/xerox-tower-is-rising-in-rochester-30story-building-to-be-tallest.html | Xerox Tower Is Rising in Rochester; 30-Story Building to Be Tallest Made of Poured Concrete | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/west-point-cadet-becomes-fiance-of-carolyn-brock-timothy-paul.html | West Point Cadet Becomes Fiance Of Carolyn Brock; Timothy Paul Gilbert to Marry Daughter of U.S. Steel Officer | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/foreign-affairs-pinioning-the-eagle.html | Foreign Affairs: Pinioning the Eagle | True | By C.l. Sulzberger | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/karl-s-cherkasky.html | KARL S. CHERKASKY | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lema-memorial-golf-listed-at-marco-island-tomorrow.html | Lema Memorial Golf Listed At Marco Island Tomorrow | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/governor-pushes-health-programs-details-plans-in-a-message-to.html | GOVERNOR PUSHES HEALTH PROGRAMS; Details Plans in a Message to Legislators in Albany | True | By Thomas P. Ronan | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/best-in-us-design-is-shown-in-soviet.html | BEST IN U.S. DESIGN IS SHOWN IN SOVIET | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/latin-expert-hits-cia-disclosures.html | Latin Expert Hits C.I.A. Disclosures | True | By Juan de Onis | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/perrin-m-bragg-bennett-alumna-engaged-to-wed-60-debutante-fiancee.html | Perrin M. Bragg, Bennett Alumna, Engaged to Wed; '60 Debutante Fiancee of C. Stephen Heard Jr., Law Student | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/tiny-st-kitts-cultivates-a-new-croptourism.html | Tiny St. Kitts Cultivates a New Crop—Tourism | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/warsaw-gets-jet-remnants.html | Warsaw Gets Jet Remnants | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cocktail-talk.html | Cocktail Talk | True | By Saul Maloff | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/companies-tighten-up-on-loose-talk-companies-warn-about-loose-talk.html | Companies Tighten Up on Loose Talk; COMPANIES WARN ABOUT LOOSE TALK | True | By William D. Smith | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/backtothefarmhouse-tours-popular-in-eire.html | Back-to-the-Farmhouse Tours Popular in Eire | True | By Hugh G. Smith | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/article-6-no-title.html | Article 6 — No Title | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/petula-she-swings-with-the-teenyboppers.html | Petula: She Swings With the Teeny-Boppers | True | By Bernard Weinraub | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/in-holland-tulips-are-only-part-of-the-show.html | In Holland, Tulips Are Only Part of the Show | True | By Jules B. Farber | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/alumni-reunion-at-philharmonic-bernstein-ends-10th-season-of.html | 'ALUMNI REUNION' AT PHILHARMONIC; Bernstein Ends 10th Season of Children's Concerts | True | By Howard Klein | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/4-die-in-queens-as-house-burns-2-children-among-victims-in.html | 4 DIE IN QUEENS AS HOUSE BURNS; 2 Children Among Victims in Douglaston Manor | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-slogan-is-caveat-vendor.html | The Slogan Is -- 'Caveat Vendor' | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/east-africa-wonders-about-nyerere-course.html | East Africa Wonders About Nyerere Course | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/miss-edith-humphreys-betrothed-to-jose-mas.html | Miss Edith Humphreys Betrothed to Jose Mas | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/powell-prepared-to-make-new-race-if-he-loses-seat-says-he-would-win.html | POWELL PREPARED TO MAKE NEW RACE IF HE LOSES SEAT; Says He Would Win 'Even if I'm Dead'--Talks With Counsel in Bahamas | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ruth-antine-plays-piano-recital-here.html | RUTH ANTINE PLAYS PIANO RECITAL HERE | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/st-lucia-is-jumping-as-independence-nears.html | St. Lucia Is 'Jumping' as Independence Nears | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/son-to-the-arthur-youngs.html | Son to the Arthur Youngs | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/chart-of-the-bowie-feature.html | Chart of the Bowie Feature | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/engagements.html | Engagements | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/seato-exercise-scheduled.html | SEATO Exercise Scheduled | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ship-to-make-new-yorkpuerto-rico-run-in-60-hours.html | Ship to Make New York-Puerto Rico Run in 60 Hours | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/expremier-asks-saigon-shift.html | Ex-Premier Asks Saigon Shift | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-romney-style-evolves-on-trip-he-stirs-friendly-crowds-press-finds.html | A ROMNEY STYLE EVOLVES ON TRIP; He Stirs Friendly Crowds-- Press Finds Him Vague | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/dance-the-battle-of-the-swans.html | Dance; The Battle Of the 'Swans' | True | By Clive Barnes | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sylvania-names-an-officer.html | Sylvania Names an Officer | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mckenzie-paces-australia-in-south-africa-cricket.html | McKenzie Paces Australia In South Africa Cricket | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-israelis-make-room-government-is-aiding-expansion-of-hotels-in.html | The Israelis Make Room; Government Is Aiding Expansion of Hotels In Jerusalem | True | By James Feron | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/toby-g-spector-plans-to-be-a-spring-bride.html | Toby G. Spector Plans To Be a Spring Bride | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/scrambled-priorities.html | Scrambled Priorities | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/today-on-wqxr-s-denotes-stereo-new-york-times-news-on-the-hour-on.html | Today on WQXR (S) DENOTES STEREO; New York Times news on the hour on AM and FM | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/garment-makers-shun-takeovers-few-in-industry-expect-to-grow-by.html | GARMENT MAKERS SHUN TAKE-OVERS; Few in Industry Expect to Grow by Acquisitions | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/fair-grounds-stake-to-grand-premiere.html | FAIR GROUNDS STAKE TO GRAND PREMIERE | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/death-penalty-repeal-losing.html | Death Penalty Repeal Losing | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/barbara-s-bessin-to-be-wed-in-april.html | Barbara S. Bessin To Be Wed in April | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/bridal-on-june-23-for-nancy-olds-debutante-of-65-design-student.html | Bridal on June 23 For Nancy Olds, Debutante of '65; Design Student Fiancee of Benson B. Sloan 3d Who Attends Trinity | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/personality-london-financial-phenomenon-gordon-richardson-new.html | Personality: London Financial Phenomenon; Gordon Richardson New Director of Bank of England | | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/matson-plans-to-expand-cargo-container-service.html | Matson Plans to Expand Cargo Container Service | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/lehigh-wrestlers-trounce-rutgers-for-14th-straight.html | Lehigh Wrestlers Trounce Rutgers For 14th Straight | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sports-of-the-times-as-irrepressible-as-ever.html | Sports of The Times; As Irrepressible as Ever | | By Arthur Daley | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/donnelly-first-in-florida-race-oak-ridge-scientist-scores-in-flying.html | DONNELLY FIRST IN FLORIDA RACE; Oak Ridge Scientist Scores in Flying Junior Sailing | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/cw-post-triumphs-8882.html | C.W. Post Triumphs, 88-82 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/diversity-rules-in-colombia-despite-rugged-land-tourists-are.html | Diversity Rules in Colombia; Despite Rugged Land, Tourists Are Finding The Trip Worth It | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/european-satellite-gains.html | European Satellite Gains | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/topseeded-players-gain-in-platform-paddle-tennis.html | Top-Seeded Players Gain In Platform Paddle Tennis | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-philippines-pause-to-remember.html | The Philippines Pause to Remember | | By Maximo V. Soliven | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-satirical-weekly-in-brussels-pricks-the-bubbles-of-pretense.html | A Satirical Weekly in Brussels Pricks the Bubbles of Pretense | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/charltons-goals-beat-liverpool-victory-puts-manchester-on-top-in.html | CHARLTON'S GOALS BEAT LIVERPOOL; Victory Puts Manchester on Top in First Division--Liverpool in 2-2 Tie | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jagan-says-intervention-by-cia-led-to-overthrow.html | Jagan Says Intervention By C.I.A. Led to Overthrow | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/submarine-sale-to-soviet-studied-bid-for-research-offset-by-fear-of.html | SUBMARINE SALE TO SOVIET STUDIED; Bid for Research Offset by Fear of Losing Secrets | | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/nine-more-cadets-quit-air-academy-resignations-in-new-scandal-on.html | NINE MORE CADETS QUIT AIR ACADEMY; Resignations in New Scandal on Cheating May Reach 60 | | By Martin Arnold Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/in-black-comedy-and-white-lies-black-comedy-white-lies.html | In Black (Comedy) and White (Lies); Black (Comedy) White (Lies) | True | By Walter Kerr | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/theater-and-gala-april-3-to-assist-a-blood-group-plaza-supper-to.html | Theater and Gala April 3 to Assist A Blood Group; Plaza Supper to Follow Performance of 'Illya, Darling' at Hellinger | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/syrian-team-finds-a-canaanite-city.html | SYRIAN TEAM FINDS A CANAANITE CITY | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/fire-sweeps-london-hotel.html | Fire Sweeps London Hotel | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/another-opinion-have-the-courts-gone-too-far.html | Another Opinion; Have the Courts Gone Too Far? | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/jersey-city-to-get-job-corps-center-medical-center-to-be-used-to.html | JERSEY CITY TO GET JOB CORPS CENTER; Medical Center to Be Used to Train Young Women | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ucla-triumphs-for-title-10078-alcindor-scores-record-61-points.html | U.C.L.A. TRIUMPHS FOR TITLE, 100-78; Alcindor Scores Record 61 Points Against Wash. State | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/ham-operators-spurred.html | Ham Operators Spurred | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/sam-you-made-the-film-too-big-the-film-is-too-big-sam.html | Sam, You Made the Film Too Big; The Film Is Too Big, Sam | True | By Bosley Crowther | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-gateway-to-south-america-in-the-guianas.html | The Gateway to South America in the Guianas | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/vaduz-unruffled-by-leonardo-sale-most-liechtensteiners-have-never.html | VADUZ UNRUFFLED BY LEONARDO SALE; Most Liechtensteiners Have Never Seen Prince's Art | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/franz-waxman-composer-dead-won-oscars-for-place-in-the-sun-sunset.html | FRANZ WAXMAN, COMPOSER, DEAD; Won Oscars for 'Place in the Sun,' 'Sunset Boulevard' | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/george-howe-85-realtor-is-dead-developer-in-westchester-50.html | GEORGE HOWE, 85, REALTOR, IS DEAD; Developer in Westchester 50 Years—Also Author | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/washington-how-corrupt-is-america.html | Washington: How Corrupt Is America? | True | By James Reston | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/5-soccer-players-here-from-europe-four-englishmen-and-a-dane-will.html | 5 SOCCER PLAYERS HERE FROM EUROPE; Four Englishmen and a Dane Will Join Generals | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/navy-ships-shell-military-targets-in-north-vietnam-rail-yards-and.html | NAVY SHIPS SHELL MILITARY TARGETS IN NORTH VIETNAM; Rail Yards and Ammunition Depots on Supply Route to South Bombarded DRIVE BY G.I.'S PRESSED U.S. Units Near Cambodian Border Hunt Vietcong's Secret Headquarters | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-timeless-appeal-of-tunisia.html | The Timeless Appeal of Tunisia | True | By Roland Matthews | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/denial-by-rear-admiral.html | Denial by Rear Admiral | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/key-banktax-suit-looms-for-state-local-levies-on-a-national.html | KEY BANK-TAX SUIT LOOMS FOR STATE; Local Levies on a National Institution Are at Issue in Liberty National Case ALBANY APPEAL IS DUE Wide Impact Across Nation Expected if Immunity is Upheld by Top Court | True | By H. Erich Heinemann | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/methodist-membership-dips.html | Methodist Membership Dips | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/alan-resnick-weds-jane-elizabeth-baird.html | Alan Resnick Weds Jane Elizabeth Baird | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-law-how-to-make-sure-a-confession-stands-up.html | The Law; How to Make Sure A Confession Stands Up | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/robert-bolt-weds-sarah-miles.html | Robert Bolt Weds Sarah Miles | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-jersey-shore-dusts-off-its-easter-bonnet.html | The Jersey Shore Dusts Off Its Easter Bonnet | True | By Arnold H. Lubasch | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-peoples-choice.html | The People's choice | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/barbara-chaplin-and-an-engineer-wed-in-suburbs-wlellesley-alumna.html | Barbara Chaplin And an Engineer Wed in Suburbs; Wellesley Alumna Bride of Alfred H. Stewart at White Plains | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mao-is-the-prophetso-says-mao.html | Mao Is The Prophet--So Says Mao | | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/deborah-reeves-fiancee.html | Deborah Reeves Fiancee | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/mad-as-a-mattoid.html | Mad as a Mattoid | True | By Peter Buitenhuis | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/attitudes-of-youths-toward-sex-are-surveyed-by-east-germans.html | Attitudes of Youths Toward Sex Are Surveyed by East Germans | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/giovanoli-victor-in-giant-slalom-sandra-shellworth-takes-event-then.html | GIOVANOLI VICTOR IN GIANT SLALOM; Sandra Shellworth Takes Event, Then Breaks Leg | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/pack-of-dogs-attack-boy-7.html | Pack of Dogs Attack Boy, 7 | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/grecian-getaway-country-still-offers-tourist-privacy-a-rarity-along.html | Grecian 'Getaway'; Country Still Offers Tourist Privacy, A Rarity Along the Mediterranean | | By Mario S. Modiano | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/a-kind-of-black-power-in-macon-county-ala-macon-county-cont.html | A Kind of Black Power In Macon County, Ala.; Macon County (Cont.) | True | By Gene Roberts | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/gerard-b-lambert-yachtsman-dies.html | Gerard B. Lambert, Yachtsman, Dies | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/spanish-mission-in-rumania.html | Spanish Mission in Rumania | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/maritime-conference-planned.html | Maritime Conference Planned | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/benefits.html | Benefits | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/atlantic-city-annex-will-be-built-for-convention-hall.html | ATLANTIC CITY Annex Will Be Built for Convention Hall | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/gop-will-choose-connecticut-aide-long-battle-over-chairman-to-be.html | G.O.P. WILL CHOOSE CONNECTICUT AIDE; Long Battle Over Chairman, to Be Settled Tuesday | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/by-piggyback-across-russia-tourists-can-ship-cars-by-train-and.html | By Piggyback Across Russia; Tourists Can Ship Cars By Train and Avoid Long-Haul Drives | | By Raymond H. Anderson | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/hungary-jails-italian-as-spy.html | Hungary Jails Italian as Spy | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/letter-by-desalvo-reported-to-insist-he-was-strangler.html | Letter by DeSalvo Reported to Insist He Was Strangler | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/the-rise-of-howard-ormsby.html | The Rise of Howard Ormsby | True | By Elaine Gottlieb | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/began-c-oconnell-betrothed-to-keith-demott-williamson.html | Began C. O'Connell Betrothed To Keith DeMott Williamson | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/more-than-modern-hip-baroque-more-than-modern-cont.html | More Than Modern-- Hip Baroque; More Than Modern (Cont.) | True | By Barbara Plumb | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-26 | 1967-02-26 | https://www.nytimes.com/1967/02/26/archives/orders-are-brisk-for-sportswear-bockings-of-spring-lines-climb-at.html | ORDERS ARE BRISK FOR SPORTSWEAR; Bockings of Spring Lines Climb at Buying Offices | True | | 1995-03-06 | RE0000697247 | B00000328057 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mortgage-bank-in-bahamas.html | Mortgage Bank in Bahamas | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/senate-labor-unit-to-open-poverty-hearings-march-13.html | Senate Labor Unit to Open Poverty Hearings March 13 | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/gulyas-takes-final-as-drysdale-is-hurt.html | GULYAS TAKES FINAL AS DRYSDALE IS HURT | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/trade-center-job-to-go-to-tishman-port-agency-unit-suggests-company.html | TRADE CENTER JOB TO GO TO TISHMAN; Port Agency Unit Suggests Company as Supervisor | True | By Peter Kihss | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/top-2-finishers-drive-1967-fords-andretti-averages-146926-mph-earns.html | TOP 2 FINISHERS DRIVE 1967 FORDS; Andretti Averages 146.926 M.P.H., Earns $43,500-- Hylton Takes Third | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/fire-destroys-half-block.html | Fire Destroys Half Block | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/iraqi-chief-ends-turkish-visit.html | Iraqi Chief Ends Turkish Visit | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mongoliachina-tensions.html | Mongolia-China Tensions | True | By Harry Schwartz | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/joann-osborn-married-to-frederick-willman.html | Joann Osborn Married To Frederick Willman | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/baseball-signings.html | BASEBALL SIGNINGS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/albert-ayler-octet-plays-jazz-concert.html | ALBERT AYLER OCTET PLAYS JAZZ CONCERT | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/lake-placid-sleds-finish-one-two-in-4man-racing.html | Lake Placid Sleds Finish One, Two in 4-Man Racing | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/isbrandtsen-chooses-new-board-member.html | Isbrandtsen Chooses New Board Member | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/garlepp-triumphs-in-marathon-here.html | GARLEPP TRIUMPHS IN MARATHON HERE | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/clark-in-lotus-wins-aussie-race-scot-also-clinches-tasman-series.html | CLARK, IN LOTUS, WINS AUSSIE RACE; Scot Also Clinches Tasman Series With 39 Points | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/four-killed-as-train-hits-car.html | Four Killed as Train Hits Car | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/vice-presidents-appointed-by-kislak-organization.html | Vice Presidents Appointed by Kislak organization | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/bengurion-to-aid-appeal.html | Ben-Gurion to Aid Appeal | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/sports-of-the-times-awaiting-the-countdown.html | Sports of The Times; Awaiting the Countdown | True | By Arthur Daley | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/2d-negro-backed-for-labor-board-randolph-seeks-selection-of-actors.html | 2D NEGRO BACKED FOR LABOR BOARD; Randolph Seeks Selection of Actors Equity Leader | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mrs-meade-retains-us-singles-crown.html | MRS. MEADE RETAINS U.S. SINGLES CROWN | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/hsu-victor-by-shot-in-philippine-open-with-a-67-for-283.html | Hsu Victor by Shot In Philippine Open With a 67 for 283 | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/american-chicle-plans-to-move-offices-from-queens-to-jersey.html | American Chicle Plans to Move Offices From Queens to Jersey | True | By Clayton Knowles | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/6-or-7-in-gop-race-goldwater-asserts.html | 6 OR 7 IN G.O.P. RACE, GOLDWATER ASSERTS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/gonzalez-stolle-net-victors.html | Gonzalez, Stolle Net Victors | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/lewis-a-de-blois-safety-engineer-national-council-aide-and-exchief.html | LEWIS A. DE BLOIS, SAFETY ENGINEER; National Council Aide and Ex-Chief Is Dead at 88 | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/austrian-six-loses-61.html | Austrian Six Loses, 6-1 | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/new-amex-system-speeds-stock-data.html | New Amex System Speeds Stock Data | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/cassius-clay-plans-to-purchase-farm-house-and-estate.html | Cassius Clay Plans To Purchase Farm, House and Estate | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/good-news-for-the-girl-watchers.html | Good News for the Girl Watchers | True | By Marylin Bender | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/leadership-fight-starting-in-india-likelihood-is-mrs-gandhi-desai.html | LEADERSHIP FIGHT STARTING IN INDIA; Likelihood Is Mrs. Gandhi, Desai or Chavan Will Win | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/shingoro-takaishi-88-dies-headed-mainichi-shimbun.html | Shingoro Takaishi, 88, Dies; Headed Mainichi Shimbun | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/pompidou-visits-old-home-town-in-his-quest-for-assembly-seat-french.html | Pompidou Visits Old Home Town In His Quest for Assembly Seat; French Premier Is Expected to Win Handily--Aid for Poor Region Is Pledged | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/motorcycle-called-deadliest-vehicle-on-the-road-fatality-rate-20.html | Motorcycle Called Deadliest Vehicle on the Road; Fatality Rate 20 Times Higher Than for Auto, Iowan Says | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/harold-t-green.html | HAROLD T. GREEN | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/business-group-urges-cut-in-budget-to-stop-tax-rise.html | Business Group Urges Cut In Budget to Stop Tax Rise | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/electric-coops-face-fund-fight-rural-unit-seeks-sanction-to-get.html | ELECTRIC CO-OPS FACE FUND FIGHT; Rural Unit Seeks Sanction to Get Private Loans | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/sylvains-dogs-race-to-title.html | Sylvain's Dogs Race to Title | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/burned-woman-dies-after-hastings-fire.html | BURNED WOMAN DIES AFTER HASTINGS FIRE | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ethel-griffies-to-celebrate.html | Ethel Griffies to Celebrate | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/weaver-takes-panama-open.html | Weaver Takes Panama Open | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/met-coaches-get-first-second-look-tv-replay-tape-tested-as-players.html | MET COACHES GET FIRST SECOND LOOK; TV Replay Tape Tested as Players Begin Practice | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/buenos-aires-is-fun-city-again-as-blue-laws-are-openly-flouted.html | Buenos Aires Is Fun City Again as Blue Laws Are Openly Flouted | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/streisand-show-on-fall-schedule-singer-to-do-cbs-special-on.html | STREISAND SHOW ON FALL SCHEDULE; Singer to Do C.B.S. Special on Vaudeville Classics | True | By Robert E. Dallos | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/dartmouth-wins-skiing-carnival-final-event-is-canceled-sunde-victor.html | DARTMOUTH WINS SKIING CARNIVAL; Final Event Is Canceled-- Sunde Victor in Kandahar | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/coast-guard-rule-on-reds-opposed-liberties-union-petition-is-filed.html | COAST GUARD RULE ON REDS OPPOSED; Liberties Union Petition Is Filed in Supreme Court | True | By Edward A. Morrow | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/indias-battered-party-election-dealt-congress-leadership-blow-with.html | India's Battered Party; Election Dealt Congress Leadership Blow With Long-Range Consequences | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/jets-down-ducks-4-to-1.html | Jets Down Ducks, 4 to 1 | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/skits-oh-frantics-delayed.html | 'Skits-Oh-Frantics!' Delayed | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/curbing-the-cia.html | Curbing the C.I.A. | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mao-said-to-decry-methods-in-purge-poster-reported-to-assail.html | MAO SAID TO DECRY METHODS IN PURGE; Poster Reported to Assail 'Distasteful' Cartoons | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/wings-and-bruins-play-to-a-33-tie.html | WINGS AND BRUINS PLAY TO A 3-3 TIE | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/some-rights-gains-found-by-farmer.html | SOME RIGHTS GAINS FOUND BY FARMER | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/sorensen-says-state-charter-should-put-voting-age-at-18.html | Sorensen Says State Charter Should Put Voting Age at 18 | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/herrington-bout-is-canceled.html | Herrington Bout Is Canceled | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/federalists-mark-founding.html | Federalists Mark Founding | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/dance-eroticism-yes-titillation-no-love-and-sexuality-by-martha.html | Dance: Eroticism, Yes, Titillation, No; Love and Sexuality by Martha Graham | True | By Clive Barnes | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/lightning-kills-soccer-player.html | Lightning Kills Soccer Player | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/dr-samuel-soloveichik-is-dead-chemistry-professor-at-yeshiva.html | Dr. Samuel Soloveichik Is Dead; Chemistry Professor at Yeshiva | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/college-basketball.html | COLLEGE BASKETBALL | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/12-federal-heart-attack-centers-to-seek-data-on-basic-questions-us.html | 12 Federal Heart Attack Centers To Seek Data on Basic Questions; U.S. TO ESTABLISH 12 HEART CENTERS | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/blumenthal-dicarlo-argue-opponents-clash-on-reforming-state.html | Blumenthal, DiCarlo Argue; Opponents Clash on Reforming State Abortion Law | True | By Sydney H. Schanberg | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/federation-rejects-move-by-aau-on-ryun-mark.html | FEDERATION REJECTS Move By A.A.U. on Ryun Mark | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/reserve-adviser-leaving.html | Reserve Adviser Leaving | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/texas-beats-mary-baldwin-in-3d-college-bowl-victory.html | Texas Beats Mary Baldwin In 3d 'College Bowl' Victory | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/gold-water-says-cia-is-financing-socialism-in-us-clark-attacks.html | GOLD WATER SAYS C.I.A. IS FINANCING SOCIALISM IN U.S.; Clark Attacks Secrecy of Gifts to Right or Left -- Jackson Backs Agency | True | By Roy Reed Special To The New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/1year-maturities-are-104113786010.html | 1-YEAR MATURITIES ARE $104,113,786,010 | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/reconstruction-set-by-sloankettering.html | RECONSTRUCTION SET BY SLOAN-KETTERING | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/japanese-to-vote-for-40000-offices-prowest-trend-expected-to.html | JAPANESE TO VOTE FOR 40,000 OFFICES; Pro-West Trend Expected to Continue in April | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/perils-beset-job-of-river-patrols-minesweepers-are-favorite-targets.html | PERILS BESET JOB OF RIVER PATROLS; Minesweepers Are Favorite Targets of Vietcong | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/350000-at-chinatown-parade.html | 350,000 at Chinatown Parade | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/topseeded-players-take-junior-girls-net-crowns.html | Top-Seeded Players Take Junior, Girls' Net Crowns | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/berkeley-coed-19-on-lsd-plunges-3-floors-to-death.html | Berkeley Coed, 19, on 'LSD,' Plunges 3 Floors to Death | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/cutting-highway-deaths.html | Cutting Highway Deaths | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/advertising-a-few-changes-in-the-lineup.html | Advertising: A Few Changes in the Line-Up | True | By Philip H. Dougherty | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ila-again-scores-commission-policy-new-dispute-arises-over.html | I.L.A. AGAIN SCORES COMMISSION POLICY; New Dispute Arises Over Allocation of Powers | True | By Tania Long | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/times-man-wins-4-firsts-as-press-photographers-give-annual-prizes.html | Times Man Wins 4 Firsts as Press Photographers Give Annual Prizes | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/peppermint-ball-at-waldorf-to-benefit-finch-college-fund.html | Peppermint Ball at Waldorf To Benefit Finch College Fund | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/how-fund-shares-sell-sec-report-and-1966-market-drop-hold-volume.html | How Fund Shares Sell; S.E.C. Report and 1966 Market Drop Hold Volume Below Boom of Year Ago | True | By Vartanig G. Vartan | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/naacp-unit-asks-revisions-in-draft.html | N.A.A.C.P. UNIT ASKS REVISIONS IN DRAFT | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/gray-mrs-symmers-take-us-platform-tennis-title.html | Gray, Mrs. Symmers Take U.S. Platform Tennis Title | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/protests-on-daylight-time-persist-despite-new-federal-law-on.html | Protests on Daylight Time Persist Despite New Federal Law on Uniformity | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/rev-mp-halverson-of-church-council.html | REV. M.P. HALVERSON OF CHURCH COUNCIL | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/news-of-realty-sale-in-village-longheld-parcels-on-12th-street.html | NEWS OF REALTY: SALE IN 'VILLAGE'; Long-Held Parcels on 12th Street Taken by Investor | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/catcher-is-ready-for-13th-season-howard-will-get-old-salary-if-he.html | CATCHER IS READY FOR 13TH SEASON; Howard Will Get Old Salary if He Has a Good Year-- Promises 125% Effort | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/representative-silenced-powell-silenced-by-his-lawyers.html | Representative Silenced; POWELL SILENCED BY HIS LAWYERS | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/rootes-set-to-cut-output-of-big-cars.html | ROOTES SET TO CUT OUTPUT OF BIG CARS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/black-hawks-tied-by-canadiens-22-richard-gets-deadlock-with-coal-in.html | BLACK HAWKS TIED BY CANADIENS, 2-2; Richard Gets Deadlock With Coal in Last 5 Minutes | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/cairo-in-arrears-on-2-payments-to-monetary-fund.html | Cairo in Arrears on 2 Payments to Monetary Fund | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/deposits-flow-in-for-thrift-units-mortgages-in-lag-deposits-flow-in.html | Deposits Flow In For Thrift Units; Mortgages in Lag; DEPOSITS FLOW IN FOR THRIFT UNITS | True | By H. Erich Heinemann | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/maurice-samuel-receives-bnai-brith-literature-prize.html | Maurice Samuel Receives B'nai B'rith Literature Prize | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/theater-junebug-graduates-tonight-play-by-archie-shepp-is-jazz.html | Theater: 'Junebug Graduates Tonight'; Play by Archie Shepp Is Jazz Allegory | True | By Dan Sullivan | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/when-the-menu-calls-for-fruit-.html | When the Menu Calls for Fruit ... | True | By Jean Hewitt | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/kandahar-leaders.html | Kandahar Leaders | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/medina-decries-control-of-news-warns-of-wider-censorship-by.html | MEDINA DECRIES CONTROL OF NEWS; Warns of Wider Censorship by Criminal Case Judges | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/walter-pichon-60-riverboat-pianist.html | WALTER PICHON, 60, RIVERBOAT PIANIST | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/legislator-murdered-in-aden.html | Legislator Murdered in Aden | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/hoegberg-knocks-out-diaz.html | Hoegberg Knocks Out Diaz | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/books-of-the-times-all-the-worlds-a-sage.html | Books of The Times; 'All the World's-a-Sage' | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/a-ball-in-east-orange-to-aid-opera-theater.html | A Ball in East Orange To Aid Opera Theater | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/vice-presidents-elected-by-american-cyanamid.html | Vice Presidents Elected By American Cyanamid | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/north-korea-accuses-china.html | North Korea Accuses China | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/9-us-catholic-leaders-at-peace-prayer-in-israel.html | 9 U.S. Catholic Leaders At Peace Prayer in Israel | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/saturday-night-basketball.html | Saturday Night Basketball | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/falls-body-flown-to-us.html | Fall's Body Flown to U.S. | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/child-to-mrs-myron-katz.html | Child to Mrs. Myron Katz | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/canada-revives-stock-scandals-2-cases-in-week-windfall-and-great.html | CANADA REVIVES STOCK SCANDALS; 2 Cases in Week: Windfall and Great Sweet Grass | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/earnings-increased-by-new-york-phone.html | EARNINGS INCREASED BY NEW YORK PHONE | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/2d-alfred-play-set-for-off-broadway.html | 2D ALFRED PLAY SET FOR OFF BROADWAY | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/profits-increased-by-baltimore-gas.html | PROFITS INCREASED BY BALTIMORE GAS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/joe-weingarten-82-store-chain-owner.html | JOE WEINGARTEN, 82, STORE CHAIN OWNER | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/100-photos-from-orbiter.html | 100 Photos From Orbiter | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/st-josephs-five-downs-la-salle-andersons-32-points-set-pace-in-9683.html | ST. JOSEPH'S FIVE DOWNS LA SALLE; Anderson's 32 Points Set Pace in 96-83 Victory | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/600-us-park-elk-to-be-shot.html | 600 U.S. Park Elk to Be Shot | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/vita-family-rides-high.html | Vita Family Rides High | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/a-short-step-toward-one-hemisphere.html | A Short Step Toward 'One Hemisphere' | True | By Herbert L. Matthews | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/tv-a-poetic-happening-nbc-presents-lawrence-ferlinghetti-program.html | T.V: A Poetic Happening, N.B.C. Presents Lawrence Ferlinghetti Program 'A Coney Island of the Mind' | True | By Jack Gould | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/come-into-my-parlor-says-the-gardener-to-the-plants.html | Come Into My Parlor, Says the Gardener to the Plants | True | By Lisa Hammel | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/personal-finance-dividends-and-tax-personal-finance-dividends-and.html | Personal Finance: Dividends and Tax; Personal Finance: Dividends and Tax | True | By Sal Nuccio | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/dr-ralph-mkee-92-patented-a-poplar.html | DR. RALPH M'KEE, 92, PATENTED A POPLAR | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/april-showers-takes-hunter-crown.html | April Showers Takes Hunter Crown | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/abortion-morals.html | Abortion Morals | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/bruce-ackerman-and-susan-rose-will-be-married-harvard-and-wellesley.html | Bruce Ackerman And Susan Rose Will Be Married; Harvard and Wellesley Graduates, Now at Yale, Betrothed | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/us-gears-output-to-the-wars-end-defense-department-seeks-to-avoid.html | U.S. GEARS OUTPUT TO THE WAR'S END; Defense Department Seeks to Avoid Production Slump After Conflict in Vietnam '53-'54 RECESSION CITED Korean Aftermath Recalled --Military Orders Linked to Inventory Positions | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/suzanne-shoudy-engaged.html | Suzanne Shoudy Engaged | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/saturday-college-results.html | Saturday College Results | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/us-olympic-unit-rejects-3-ncaabacked-groups.html | U.S. Olympic Unit Rejects 3 N.C.A.A.-Backed Groups | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/television.html | Television | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/a-figaro-matinee-sung-by-city-opera.html | A 'FIGARO' MATINEE SUNG BY CITY OPERA | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mrs-noerdlinger-has-son.html | Mrs. Noerdlinger Has Son | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/dips-offset-gains-in-steel-demand-overall-pattern-seems-to-be.html | DIPS OFFSET GAINS IN STEEL DEMAND; Over-All Pattern Seems to Be Steady at Most Mills | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/state-bill-of-rights.html | State Bill of Rights | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/defensive-play-shackles-blues-visitors-take-advantage-of-penalties.html | DEFENSIVE PLAY SHACKLES BLUES; Visitors Take Advantage of Penalties, Then 'Sit' On Lead for 7th Straight | True | By Gerald Eskenazi | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/verkerk-shatters-2-skating-records.html | VERKERK SHATTERS 2 SKATING RECORDS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/bronx-and-queens-seek-more-funds-projects-would-swell-city-budget.html | BRONX AND QUEENS SEEK MORE FUNDS; Projects Would Swell City Budget by 15 to 20% | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/business-and-government-planning-in-the-quad-cities-head-of-deere.html | Business and Government: Planning in the Quad Cities; Head of Deere Leads Effort for Reform | True | By Robert A. Wright Special to The New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/bridge-open-pairs-at-tourney-here-won-by-two-young-players.html | Bridge; Open Pairs at Tourney Here Won by Two Young Players | True | By Alan Truscott | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/deere-co-lifts-its-net-earnings-profit-for-quarter-raised-to-103.html | DEERE & CO. LIFTS ITS NET EARNINGS; Profit for Quarter Raised to $1.03 Per Share | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/romeo-and-juliet-in-amsterdam-fails.html | 'ROMEO AND JULIET' IN AMSTERDAM FAILS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/us-planes-drop-mines-in-rivers-in-north-vietnam-move-is-limited-it.html | U.S. PLANES DROP MINES IN RIVERS IN NORTH VIETNAM; MOVE IS 'LIMITED' It Is Called No Peril to Deep-Water Ships-- Shelling Stepped Up | True | By R.w. Apple Jr. Special to the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/sport-show-ends-run-at-coliseum-9day-event-sets-records-for.html | SPORT SHOW ENDS RUN AT COLISEUM; 9-Day Event Sets Records for Attendance, Exhibits | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/klemperer-back-on-concert-stage-conducts-mahler-in-london-half-year.html | KLEMPERER BACK ON CONCERT STAGE; Conducts Mahler in London Half Year After Accident | True | By Peter Heyworth Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mnamara-assailed-by-british-minister.html | M'NAMARA ASSAILED BY BRITISH MINISTER | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/city-aide-cites-profits-on-rents-finds-only-1-of-controlled-rates.html | CITY AIDE CITES PROFITS ON RENTS; Finds Only 1% of Controlled Rates Eligible for Rises | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/us-bombing-of-north-vietnam-is-backed-by-67-in-gallup-poll.html | U.S. Bombing of North Vietnam Is Backed by 67% in Gallup Poll | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/23795-derelict-cars-towed-off-city-streets.html | 23,795 Derelict Cars Towed Off City Streets | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/europes-migrant-workers-are-facing-job-crisis-migrant-workers.html | Europe's Migrant Workers Are Facing Job Crisis; Migrant Workers Facing a Job Crisis in Northern Europe | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/jersey-schoolboys-retain-eastern-swimming-crown.html | Jersey Schoolboys Retain Eastern Swimming Crown | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/sign-of-soviet-blast-is-reported-by-us.html | SIGN OF SOVIET BLAST IS REPORTED BY U.S. | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ailment-kills-nine-babies.html | Ailment Kills Nine Babies | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ski-crown-taken-by-karen-budge-us-mens-alpine-combined-goes-to.html | SKI CROWN TAKEN BY KAREN BUDGE; U.S. Men's Alpine Combined Goes to Swiss Star | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/skill-as-well-as-speed-is-needed-to-win-at-daytona.html | Skill as Well as Speed Is Needed to Win at Daytona | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/frostbite-sailing-results.html | Frostbite Sailing Results | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/brazilian-brothers-give-latin-program.html | BRAZILIAN BROTHERS GIVE LATIN PROGRAM | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/firestone-wins-uso-award.html | Firestone Wins U.S.O. Award | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/strangler-termed-content-in-prison.html | 'STRANGLER' TERMED CONTENT IN PRISON | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/commercial-credit-elects.html | Commercial Credit Elects | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/martinmeyers.html | Martin--Meyers | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/general-learning-appoints.html | General Learning Appoints | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/perillat-of-france-takes-combined-title-in-skiing.html | Perillat of France Takes Combined Title in Skiing | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/vaulter-reaches-height-of-frustration.html | Vaulter Reaches Height of Frustration | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/humphrey-opening-ocean-test-center-sees-gains-for-us.html | Humphrey, Opening Ocean Test Center, Sees Gains for U.S. | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/alcindor-lives-up-to-expectations-takes-scoring-lead-with-98-points.html | Alcindor Lives Up to Expectations; Takes Scoring Lead With 98 Points in Two Games | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/postal-chiefs-to-meet.html | Postal Chiefs to Meet | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/coaltar-unit-formed.html | Coal-Tar Unit Formed | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/starspangled-benefit-set.html | 'Star-Spangled' Benefit Set | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/chess-perpetual-check-deflates-irresistible-passed-pawn.html | Chess; Perpetual Check Deflates 'Irresistible' Passed Pawn | True | By Al Horowitz | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/enemy-shells-base-at-danang-41-die-including-11-gis.html | Enemy Shells Base At Danang 41 Die, Including 11 G.I.'s | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/prince-of-wales-plays-in-cathedral-concert.html | Prince of Wales Plays In Cathedral Concert | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/birth-pills-urged-at-college.html | Birth Pills Urged at College | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/white-house-maps-maritime-switch-in-5year-project-boyd-seeks-labor.html | WHITE HOUSE MAPS MARITIME SWITCH IN 5-YEAR PROJECT; Boyd Seeks Labor Support of Agency Transfer From Commerce to Transport INDUSTRY IS RECEPTIVE $2.5-Billion Program Would Overhaul 250 Vessels and Help Add 150 Craft a Year | | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/air-academy-reluctantly-backs-its-honor-code-with-chain-gates.html | Air Academy Reluctantly Backs Its Honor Code With Chain Gates | True | By Martin Arnold Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/us-scientist-predicts-life-on-other-worlds.html | U.S. Scientist Predicts Life on Other Worlds | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/us-to-release-highway-funds-millions-to-be-freed-today-capital.html | U.S. TO RELEASE HIGHWAY FUNDS; Millions to Be Freed Today, Capital Sources Indicate | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ghanas-regime-attentive-to-criticism-and-gets-it.html | Ghana's Regime Attentive to Criticism, and Gets It | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/football-coach-appointed.html | Football Coach Appointed | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/an-erie-rail-link-to-city-is-sought-jersey-is-hoping-to-bypass.html | AN ERIE RAIL LINK TO CITY IS SOUGHT; Jersey Is Hoping to Bypass Ferry Transfer Through Use of Pennsy Tunnel | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/cookies-with-a-universal-appeal.html | Cookies With a Universal Appeal | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/mortimer-lawrence.html | MORTIMER LAWRENCE | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/teachers-in-jersey-to-suspend-strike-while-talks-go-on.html | Teachers in Jersey To Suspend Strike While Talks Go On | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/john-griggs-actor-on-stage-and-radio.html | JOHN GRIGGS, ACTOR ON STAGE AND RADIO | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/law-student-fiance-of-elizabeth-earle.html | Law Student Fiance Of Elizabeth Earle | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/new-tool-orders-down-in-january-volume-declines-23-from-december.html | NEW TOOL ORDERS DOWN IN JANUARY; Volume Declines 23% From December Level and 37% From a Year Earlier TOTAL IS $99.2-MILLION Shipments Drop 29% From Month Before and Climb 8% From January, '66 | | By William M. Freeman | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/army-medics-helping-civilians-in-bronx-reservist-unit-is-in.html | Army Medics Helping Civilians in Bronx; Reservist Unit Is in Training at Hospital | True | BY David Bird | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/college-conference-standings.html | College Conference Standings | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/perry-underhill-weds-miss-stephanie-wilson.html | Perry Underhill Weds Miss Stephanie Wilson | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/maltese-in-london-for-talks.html | Maltese in London for Talks | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/conference-is-planned-by-european-communists-moscow-hopes-april.html | Conference Is Planned by European Communists; Moscow Hopes April Meeting at Czechoslovak Spa Will Lead to World Parley | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/government-autos-proposed-as-tests-for-electric-cars.html | Government Autos Proposed as Tests For Electric Cars | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/wheeler-backs-antimissile-net-justifies-cost-of-system-in-opposing.html | WHEELER BACKS ANTIMISSILE NET; Justifies Cost of System in Opposing McNamara | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/gis-sight-enemy-on-cambodia-side-patrol-watches-as-armed-vietcong.html | G.I'S SIGHT ENEMY ON CAMBODIA SIDE; Patrol Watches as Armed Vietcong Squad Crosses Border Into Vietnam | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/a-japanese-display-on-plaza-will-open-tomorrow.html | A Japanese Display on Plaza will open Tomorrow | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/japan-airline-runs-daily-tokyo-flights.html | JAPAN AIRLINE RUNS DAILY TOKYO FLIGHTS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/fashion-show-in-princeton.html | Fashion Show in Princeton | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/athletes-bend-over-backward-to-come-out-on-top.html | Athletes Bend Over Backward to Come Out on Top | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/parents-request-arrest-of-2-sons-queens-youths-are-held-on.html | PARENTS REQUEST ARREST OF 2 SONS; Queens Youths Are Held on Marijuana Charge | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/consular-groundswell.html | Consular Groundswell | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/boston-player-sinks-39-points-bullets-quintet-trounces-bulls-124106.html | BOSTON PLAYER SINKS 39 POINTS; Bullets' Quintet Trounces Bulls, 124-106, as Egan and Barnhill Star | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/thomas-morrow-reporter-and-columnist-in-chicago.html | Thomas Morrow, Reporter And Columnist in Chicago | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/churchs-role-at-issue-report-on-powell-stirs-church-rift.html | Church's Role at Issue; REPORT ON POWELL STIRS CHURCH RIFT | True | By George Dugan | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/a-believe-in-the-code-thomas-samuel-moorman.html | A Believe in the Code; Thomas Samuel Moorman | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/wide-tax-reform-asked-in-canada-to-end-inequities-royal-panels-plan.html | WIDE TAX REFORM ASKED IN CANADA TO END INEQUITIES; Royal Panel's Plan Seeks to Redistribute Income-- Levy on Capital Gains Is Urged | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/wind-buffets-city-on-3d-cold-day-wind-buffets-city-on-third-day-of.html | Wind Buffets City on 3d Cold Day; Wind Buffets City on Third Day Of Cold Wave Along East Coast | True | By Ralph Blumenthal | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/two-may-boycott-hemisphere-talk-meeting-officially-set-but-bolivia.html | TWO MAY BOYCOTT HEMISPHERE TALK; Meeting Officially Set, but Bolivia and Peru Indicate Presidents May Shun It | True | By Barnard L.collier Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/susan-h-schildhause-fiancee-of-john-lack.html | Susan H. Schildhause Fiance of John Lack | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/fund-for-relic-of-atom-bombing-slowed-by-politics-in-hiroshima.html | Fund for Relic of Atom Bombing Slowed by Politics in Hiroshima | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/negro-girl-16-is-page-in-north-carolina-house.html | Negro Girl, 16, Is Page In North Carolina House | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/owner-calls-pretense-pretender-to-buckpassers-1966-throne.html | Owner Calls Pretense Pretender To Buckpasser's 1966 Throne | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/yortys-junkets-called-political-foes-see-them-as-prelude-to-68-race.html | YORTY'S JUNKETS CALLED POLITICAL; Foes See Them as Prelude to '68 Race for Senate | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/curling-summaries.html | Curling Summaries | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/austrian-skiers-win-nordic-title-french-take-final-event-in-germany.html | AUSTRIAN SKIERS WIN NORDIC TITLE; French Take Final Event in Germany but Finish 3d | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/missing-editorial-page.html | Missing Editorial Page | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/sullivan-miss-purdy-win-indoor-skating-crowns.html | Sullivan, Miss Purdy Win Indoor Skating Crowns | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/bond-offerings-expand-sharply-14billion-slate-for-march-highest-for.html | BOND OFFERINGS EXPAND SHARPLY; $1.4-Billion Slate for March Highest for Single Month | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/miss-anna-clark-engaged.html | Miss Anna Clark Engaged | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/travel-agents-unit-names-director.html | Travel Agents Unit Names Director | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/saturdays-college-hockey.html | Saturday's College Hockey | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/art-museums-flowering-on-us-campuses-fantastic-growth-is-noted-in.html | Art Museums Flowering on U.S. Campuses; 'Fantastic' Growth Is Noted in Study by College Unit | True | By Milton Esterow | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/music-adventure-with-rostropovich-dashing-cellist-plays-new.html | Music: Adventure With Rostropovich; Dashing Cellist Plays New Shostakovich | True | By Theodore Strongin | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ufford-turns-back-poore-in-squash-racquets-final.html | Ufford Turns Back Poore In Squash Racquets Final | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/1500-japanese-battle-police-outside-us-base.html | 1,500 Japanese Battle Police Outside U.S. Base | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/giuseppe-paratore.html | GIUSEPPE PARATORE | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/malkinhirsch.html | Malkin—Hirsch | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/susan-brady-fiancee-of-ricardo-alfaro-2d.html | Susan Brady Fiancee Of Ricardo Alfaro 2d | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/ughi-violinist-makes-debut-other-music-events.html | Ughi, Violinist, Makes Debut; Other Music Events | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/japanese-champion-wins.html | Japanese Champion Wins | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/production-halted-on-kennedy-book-to-fix-error.html | Production Halted on Kennedy Book to Fix Error | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/the-leading-finishers.html | THE LEADING FINISHERS | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/city-seeks-25000-parking-meters.html | City Seeks 25,000 Parking Meters | True | By Emanuel Perlmutter | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/transport-news-1965-freight-up-icc-reports-a-72-gain-in-ton-miles.html | TRANSPORT NEWS: 1965 FREIGHT UP; I.C.C. Reports a 7.2% Gain in Ton Miles in U.S. | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/doctors-divided-on-issue-million-obtained-operations-in-66-criminal.html | Doctors Divided on Issue; MILLION OBTAINED OPERATIONS IN '66 Criminal Abortions Are Said to Exceed Legal Ones by About 100 to 1 | True | By Martin Tolchin | 1995-03-06 | RE0000697238 | B00000323902 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-27 | 1967-02-27 | https://www.nytimes.com/1967/02/27/archives/bishop-carroll-of-calgary-dies.html | Bishop Carroll of Calgary Dies | True | | 1995-03-06 | RE0000697238 | B00000323902 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/caribbean-isles-get-home-rule.html | Caribbean Isles Get Home Rule | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/screen-dutchman-padded-for-filmlittle-carnegie-shows-joness-protest-play-british-director-gets-message.html | Screen: 'Dutchman' Padded for Film;Little Carnegie Shows Jones's Protest Play British Director Gets Message Confused | True | By Bosley Crowther | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/the-tanaka-file-kimono-to-miniskirt.html | The Tanaka File Kimono to Miniskirt | True | BY Enid Nemy | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/canadian-dollar-erases-loss-set-off-by-taxreform-report.html | Canadian Dollar Erases Loss Set Off by Tax-Reform Report | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/high-court-to-weigh-ban-on-union-plans-for-group-legal-aid.html | High Court to Weigh Ban on Union Plans For Group Legal Aid | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/knick-future-is-still-questionable.html | Knick Future Is Still "Questionable" | True | By Leonard Koppett | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/tennis-tourney-to-start-tonight-amateurs-begin-team-play-at.html | TENNIS TOURNEY TO START TONIGHT; Amateurs Begin Team Play at Vanderbilt Club | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/andrew-jergens-co-picks-new-president.html | Andrew Jergens Co. Picks New President | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/wood-field-and-stream-fishermen-in-florida-get-impression-that-the.html | Wood, Field and Stream; Fishermen in Florida Get Impression That the Ice Age Is Returning | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/humphrey-says-vietnam-vote-will-be-turning-point-humphrey-looks-to.html | Humphrey Says Vietnam Vote Will Be Turning Point; HUMPHREY LOOKS TO VIETNAM VOTE | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/barbara-l-fingeroth-fiancee-of-orthodontist.html | Barbara L. Fingeroth Fiancee of Orthodontist | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/marine-26-a-combat-volunteer-gets-medal-of-honor.html | Marine, 26, a Combat Volunteer, Gets Medal of Honor | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/objections-heard-on-yonkers-center.html | OBJECTIONS HEARD ON YONKERS CENTER | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/thor-solberg-73-1935-ocean-flier-airport-owner-decorated-by-norways.html | THOR SOLBERG, 73, 1935 OCEAN FLIER; Airport Owner, Decorated by Norway's King, Dead | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/harvard-and-radcliffe-name-fulltime-catholic-chaplain.html | Harvard and Radcliffe Name Full-Time Catholic Chaplain | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/35-planes-burned-in-canada.html | 35 Planes Burned in Canada | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/iona-triumphs-89-to-73.html | Iona Triumphs, 89 to 73 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/bank-of-new-york-planning-to-open-branch-in-london.html | Bank of New York Planning To Open Branch in London | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hoffa-faces-early-jailing-as-high-court-denies-plea-teamsters-chief.html | Hoffa Faces Early Jailing As High Court Denies Plea; Teamsters' Chief Reopens Legal Fight but May Go to Prison in 2 Weeks HOFFA FACING JAIL AS PLEA IS DENIED | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dance-an-antic-work-about-nothing-katherine-litz-piece-in-world.html | Dance: An Antic Work About Nothing; Katherine Litz Piece in World Premiere Continuum' Is Camp, but Not Enough | True | By Clive Barnes | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/interpol-is-hunting-a-bank-defalcator.html | INTERPOL IS HUNTING A BANK DEFALCATOR | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-ferry-set-for-delaware.html | New Ferry Set for Delaware | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/angus-b-echols-77-du-pont-executive.html | ANGUS B. ECHOLS, 77, DU PONT EXECUTIVE | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/brazil-deprives-44-of-political-rights.html | BRAZIL DEPRIVES 44 OF POLITICAL RIGHTS | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/daughter-to-mrs-pincus.html | Daughter to Mrs. Pincus | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/reagan-pays-for-10-seats-at-gpp-fund-dinner.html | Reagan Pays for 10 Seats At G.O.P. Fund Dinner | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/books-authors-bengarlon-biography-flowers-in-the-white-house-novel.html | Books Authors; Ben-Gurlon Biography Flowers in the White House Novel Left by Wellman The Electoral College | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/cttexas-oil-law-upheld.html | cTexas Oil Law Upheld | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mrsgandhi-aided-by-party-decision-date-advanced-on-vote-for-the.html | MRS.GANDHI AIDED BY PARTY DECISION; Date Advanced on Vote for the Prime Ministership | True | By J. Anthony Lukas Special to the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/south-african-victor-in-bout.html | South African Victor in Bout | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/plane-makers-net-for-66-is-down-3-from-65-level-companies-issue.html | Plane Maker's Net for '66 Is Down 3% From '65 Level; Companies Issue Earnings Reports | True | By Clare M. Reckert | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/george-rowen-photographer-of-un-visitors-dead-at-46.html | George Rowen, Photographer Of U.N. Visitors, Dead at 46 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/veterans-burial-act-asked.html | Veterans' Burial Act Asked | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/jennie-lee-seeks-cultured-britain-minister-for-arts-envies-this.html | JENNIE LEE SEEKS CULTURED BRITAIN; Minister for Arts Envies This Nation's Buildings | True | By Grace Glueck | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/broker-testifies-in-toronto-trial.html | BROKER TESTIFIES IN TORONTO TRIAL | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/news-of-realty-building-awards-dodge-economist-reports-trend.html | NEWS OF REALTY: BUILDING AWARDS; Dodge Economist Reports Trend Continues Down | True | By Thomas W. Ennis | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-exports-rose-85-for-january-262billion-mark-reached-trade.html | U.S. EXPORTS ROSE 8.5% FOR JANUARY; 2.62-Billion Mark Reached --Trade Surplus Advanced $324.6-Million in Month IMPORTS CLIMBED 2.9% Federal Reserve Reports a $33-Million Decline in Total Gold Stock to $13.2-Billion | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/preview.html | Preview | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/soviet-launches-cosmos-143.html | Soviet Launches Cosmos 143 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/commodities-traders-opposing-plan-for-more-data-by-brokers-cea.html | Commodities Traders Opposing Plan for More Data by Brokers; C.E.A. PROPOSAL ON DATA OPPOSED | True | By H.j. Maidenberg | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/rate-cuts-are-at-issue-court-declines-action-on-telpak.html | Rate Cuts Are at Issue; COURT DECLINES ACTION ON TELPAK | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/long-assails-wiretapping.html | Long Assails Wiretapping | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/insurers-66-sales-rose-462million-to-1194billion-prudential-sales.html | Insurer's '66 Sales Rose $462-Million to $11.94-Billion; PRUDENTIAL SALES GAIN $462-MILLION | True | By Sal Nuccio Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hialeah-feature-to-athens-gem-mazairzs-filly-victor-by-a-neck-over.html | HIALEAH FEATURE TO ATHEN'S GEM; Mazairz's Filly Victor by a Neck Over Mandioca | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/draft-of-youngest-first-urged-in-study-made-for-house-panel-house.html | Draft of Youngest First Urged In Study Made for House Panel; HOUSE STUDY ASKS CHANGES IN DRAFT | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mrs-john-cudmore-active-in-gop-here.html | MRS. JOHN CUDMORE, ACTIVE IN G.O.P. HERE | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/fish-market-fire-put-out.html | Fish Market Fire Put Out | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/british-aide-in-nato-posts.html | British Aide in NATO Posts | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/big-electronics-and-tvradio-concern-sets-new-high-rcas-earnings.html | Big Electronics and TV-Radio Concern Sets New High; R.C.A.'S EARNINGS REACH A NEW HIGH | True | By Gene Smith | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/triborough-funds-are-again-sought-to-save-20c-fare-governor-and.html | TRIBOROUGH FUNDS ARE AGAIN SOUGHT TO SAVE 20C FARE; Governor and Mayor Study Way to Include Authority in Metropolitan Program AID TO LINDSAY IS AN AIM Move Would Avoid Another Fare Rise Before Election No Comment by Moses TRIBOROUGH AID ON FARE REVIVED | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/continental-cuts-part-of-its-gasoline-price-rise.html | Continental Cuts Part of Its Gasoline Price Rise | | By J.h. Carmical | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/south-africa-says-her-trials-are-fair.html | SOUTH AFRICA SAYS HER TRIALS ARE FAIR | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/johnson-sees-rise-in-plant-outlays-climb-of-6-or-7-per-cent-is.html | JOHNSON SEES RISE IN PLANT OUTLAYS; Climb of 6 or 7 Per Cent Is Predicted at Impromptu Press Conference | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/51-are-reported-killed-by-java-quake-feb-20.html | 51 Are Reported Killed By Java Quake Feb. 20 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/plans-for-professional-chairs-approved-for-city-university.html | Plans for Professional Chairs Approved for City University | True | By Leonard Buder | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/chemical-maker-rescinds-sulphur-dioxide-price-rise.html | Chemical Maker Rescinds Sulphur Dioxide Price Rise | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/roosevelt-raceway-will-offer-four-exactas-at-spring-meeting-track.html | Roosevelt Raceway Will Offer Four Exactas at Spring Meeting; TRACK ALSO SEEKS QUINELLA WAGERS State Approval Is Expected Before the 70-Night Stand Ends--Insko Gets Trophy | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-brunswick-to-get-a-68million-pulp-mill.html | New Brunswick to Get A $68-Million Pulp Mill | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/justice-black-celebrates-81st-birthday-no-parties.html | Justice Black Celebrates 81st Birthday (No Parties) | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/cigarette-shipments-rise-by-22-to-record-in-year.html | Cigarette Shipments Rise By 2.2% to Record in Year | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/helen-n-lancaster.html | HELEN N. LANCASTER | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/city-dispute-may-delay-washington-street-market-renewal.html | City Dispute May Delay Washington Street Market Renewal | True | By Henry Raymont | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/westec-maps-deal-to-hire-an-adviser.html | WESTEC MAPS DEAL TO HIRE AN ADVISER | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/johnson-asserts-new-blows-seek-to-shorten-war-sees-no-other.html | JOHNSON ASSERTS NEW BLOWS SEEK TO SHORTEN WAR; Sees No 'Other Alternative' to Present Course Voices Confidence on Outcome SAYS MOVES HURT FOE Soviet Charges U.S. Rejects Peace Moves by Hanoi Backs North's Stand Johnson Says New Blows in North Vietnam Are Meant to Shorten the War | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/credit-markets-in-a-split-trend-shortterm-rates-decline-longterm.html | CREDIT MARKETS IN A SPLIT TREND; Short-Term Rates Decline Long-Term List Rises Bonds: Interest-Rate Trends Are Split in the Credit Markets SHORT-TERM LIST SHOWS DECLINES Rises Noted for Long Term Much of Trading Action Said to Be Interrelated | True | By John H. Allan | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-unit-urged-to-sanction-both-pro-soccer-leagues.html | U.S. Unit Urged to Sanction Both Pro Soccer Leagues | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/6-in-aden-are-slain-by-terrorist-bomb.html | 6 IN ADEN ARE SLAIN BY TERRORIST BOMB | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/babcock-and-westinghouse-get-atompower-contracts.html | Babcock and Westinghouse Get Atom-Power Contracts | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hialeah-results.html | Hialeah Results | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/3-suspects-seized-with-fake-20-bills.html | 3 SUSPECTS SEIZED WITH FAKE $20 BILLS | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/award-to-columbia-professor.html | Award to Columbia Professor | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/advertising-what-to-do-with-10000-eggs.html | Advertising What to Do With 10,000 Eggs | True | By Philip H. Dougherty | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/baldwin-leaves-negro-monthly-he-and-ossie-davis-protest-liberator.html | BALDWIN LEAVES NEGRO MONTHLY; He and Ossie Davis Protest Liberator Series on Jews | True | By Homer Bigart | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/gulf-sulphur-asks-armour-injunction.html | GULF SULPHUR ASKS ARMOUR INJUNCTION | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/pollikoffs-music-in-our-time-presents-a-madcap-archangel.html | Pollikoff's 'Music in Our Time' Presents a Madcap 'Archangel' | True | By Theodore Strongin | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/democrats-delay-primary-measure-state-committee-attacks-bill-calls.html | DEMOCRATS DELAY PRIMARY MEASURE; State Committee Attacks Bill, Calls for Revisions | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/air-academy-toll-in-scandal-is-40-21-more-under-inquiry-over.html | AIR ACADEMY TOLL IN SCANDAL IS 40; 21 More Under Inquiry Over Cheating and Honor Code | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/allstar-basketball.html | All-Star Basketball | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-5000-pay-rise-for-us-teachers-proposed-by-union.html | A $5,000 Pay Rise For U.S. Teachers Proposed by Union | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/teachers-in-jersey-return-to-classes.html | TEACHERS IN JERSEY RETURN TO CLASSES | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/transcript-of-the-presidents-news-conference-on-vietnam-and-other.html | Transcript of the President's News Conference on Vietnam and Other Issues | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/jacob-b-olstein.html | JACOB B. OLSTEIN | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/98-on-pan-am-jet-land-by-computer.html | 98 ON PAN AM JET LAND BY COMPUTER | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/the-rising-tide-in-spain.html | The Rising Tide in Spain | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/estrada-and-terry-seek-road-back-2-expitching-stars-get-new-chance.html | Estrada and Terry Seek Road Back; 2 Ex-Pitching Stars Get New Chance With the Mets | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/fourth-speck-juror-tentatively-picked.html | FOURTH SPECK JUROR TENTATIVELY PICKED | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/xerox-to-hire-150-in-minority-groups.html | XEROX TO HIRE 150 IN MINORITY GROUPS | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dispute-develops-over-jersey-road-hughes-questioned-on-plan-to-sell.html | DISPUTE DEVELOPS OVER JERSEY ROAD; Hughes Questioned on Plan to Sell Toll-Free Stretch | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/moscow-panda-staying-home.html | Mosow Panda Staying Home | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ina-dutra-betrothed-to-peter-v-savage.html | Ina Dutra Betrothed To Peter V. Savage | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/swedish-steel-company-gets-texaco-job-in-belgium.html | Swedish Steel Company Gets Texaco Job in Belgium | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/jury-in-mississippi-returns-indictments-in-2-rights-slayings.html | Jury in Mississippi Returns Indictments In 2 Rights Slayings | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/rally-to-open-1967-uja-drive.html | Rally to Open 1967 U.J.A. Drive | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mrs-patt-has-a-daughter.html | Mrs. Patt Has a Daughter | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/soviet-sets-appeals-hearing.html | Soviet Sets Appeals Hearing | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/moseley-to-speak-tomorrow.html | Moseley to Speak Tomorrow | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/pickets-block-plasma.html | Pickets Block Plasma | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/europe-it-wont-be-built-in-a-day-i.html | Europe: It Won't Be Built in a Day -I | True | By Tom Wicker | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/spending-in-mexico-to-reach-new-high.html | SPENDING IN MEXICO TO REACH NEW HIGH | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hanoi-delegation-reaches-rangoon-thant-on-visit-to-burma-is-silent.html | HANOI DELEGATION REACHES RANGOON; Thant, on Visit to Burma, Is Silent on Possible Meeting HANOI DELEGATION REACHES RANGOON | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/byrne-beaudean.html | Byrne Beaudean | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/subsidy-for-young-talent-strikes-a-discordant-note.html | Subsidy for Young Talent Strikes a Discordant Note | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/radio.html | Radio | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/among-yale-men-the-subjects-pot-marijuana-is-smoked-and-talked.html | AMONG YALE MEN THE SUBJECT'S POT; Marijuana Is Smoked and Talked About, and Not Only by the Hippies Among Yale Men the Subject Is Pot | True | By John Kifner Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-statistics-on-trade-and-gold.html | New Statistics on Trade and Gold | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/realty-concern-names.html | Realty Concern Names | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/over-600-at-funeral-rites-for-roberts-in-kansas-city.html | Over 600 at Funeral Rites For Roberts in Kansas City | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/british-jewelry-show-flies-here-exhibit-is-valued-at-2million-and.html | British Jewelry Show Flies Here; Exhibit Is Valued at $2-Million and Gets a Heavy Guard BRITISH JEWELRY IS FLOWN TO CITY | True | By William M. Freeman | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/prince-philip-in-singapore.html | Prince Philip in Singapore | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-indicts-seven-in-haiti-raid-plot-former-cuban-senator-and.html | U.S. INDICTS SEVEN IN HAITI RAID PLOT; Former Cuban Senator and Haitian Priest Accused | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/bank-of-america-reports-5000-money-orders-lost.html | Bank of America Reports 5,000 Money Orders Lost | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/denis-stevens-to-conduct-here.html | Denis Stevens to Conduct Here | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/houk-studies-yankee-pitchers-flailing-away-in-batting-cage.html | Houk Studies Yankee Pitchers Flailing Away in Batting Cage | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/close-vote-seen-in-powell-case-demands-for-stiffer-penalty-threaten.html | CLOSE VOTE SEEN IN POWELL CASE; Demands for Stiffer Penalty Threaten Censure Plan | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/american-broadcasting.html | American Broadcasting | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/sarisohn-is-suing-to-block-court-li-judge-charges-move-to.html | SARISOHN IS SUING TO BLOCK COURT; L.I. Judge Charges Move to Discipline Him Is Illegal | True | By F. David Anderson | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/electrical-workers-spurn-coast-pact.html | ELECTRICAL WORKERS SPURN COAST PACT | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/pittsburgh-council-votes-ban-on-all-housing-bias.html | Pittsburgh Council Votes Ban on All Housing Bias | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/iowa-blast-damages-plant.html | Iowa Blast Damages Plant | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/exsheriff-at-selma-15-held-in-contempt.html | EX-SHERIFF AT SELMA 15 HELD IN CONTEMPT | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dr-jacob-m-ravid.html | DR. JACOB M. RAVID | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/officers-trial-in-greece-reopened-to-the-public.html | Officers' Trial in Greece Reopened to the Public | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/article-1-no-title-sculptor-is-planning-gift-to-gallery-worth.html | Article 1 -- No Title; Sculptor Is Planning Gift to Gallery Worth Millions | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/the-late-late-fashion-show-at-la-coupole.html | The Late Late Fashion Show at La Coupole | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-james-liguori.html | A. JAMES LIGUORI | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-member-of-board-named-by-ceco-corp.html | New Member of Board Named by Ceco Corp. | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/tarlow-strauss.html | Tarlow Strauss | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-scent-of-camellias-a-mood-of-magnolias.html | A Scent of Camellias, A Mood of Magnolias | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/west-coast-banks-to-merge.html | West Coast Banks to Merge | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hog-sales-slow-in-drive-on-prices-atchison-auction-is-attempt-to.html | HOG SALES SLOW IN DRIVE ON PRICES; Atchison Auction Is Attempt to Reduce Crop in Fall | True | By Douglas E. Kneeland | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/warren-due-in-bogota-today.html | Warren Due in Bogota Today | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/8-area-men-killed-in-vietnam.html | 8 Area Men Killed in Vietnam | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/villanova-is-choice-of-track-experts-in-ic-4a-meet.html | Villanova Is Choice Of Track Experts In I.C. 4-A Meet | True | By Frank Litsky | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/wing-expected-in-4-years.html | Wing Expected in 4 Years | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/recall-in-new-york.html | Recall in New York | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/vote-on-abortion-bill-amendments-faces-a-delay.html | Vote on Abortion Bill Amendments Faces a Delay | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/stocks-tumble-on-broad-front-glamour-group-hardhit-as-market.html | STOCKS TUMBLE ON BROAD FRONT; Glamour Group Hard-Hit as Market Suffers Steepest Decline in 3 Months DOW AVERAGE OFF 10.69 Losses Top Gains by 4 to 1 as Unfavorable Economic Reports Spur Selling STOCKS TUMBLE ON BROAD FRONT | True | By John J. Abele | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/computers-will-put-precedents-at-belgian-lawyers-fingertips.html | Computers Will Put Precedents At Belgian Lawyers' Fingertips | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ftc-dismisses-charges-against-writer-on-nutrition.html | F.T.C. Dismisses Charges Against Writer on Nutrition | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/trial-of-coppolino-in-death-of-wife-due-in-naples-fla.html | Trial of Coppolino In Death of Wife Due in Naples, Fla. | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/guerin-is-star-as-hawks-set-back-pistons-10594.html | Guerin Is Star as Hawks Set Back Pistons, 105-94 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/german-star-class-yacht-wins-again-in-title-sail.html | German Star Class Yacht Wins Again in Title Sail | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ilo-head-since-1948-wins-reelection-to-post.html | I.L.O. Head Since 1948 Wins Re-election to Post | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/soccer-star-dies-after-crash.html | Soccer Star Dies After Crash | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-voting-rules-backed-to-help-americans-abroad.html | New Voting Rules Backed To Help Americans Abroad | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/coast-students-hold-racial-talk-bishop-observes-attempts-to-seek.html | COAST STUDENTS HOLD RACIAL TALK; Bishop Observes Attempts to Seek Solution to Tension | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/jamaicas-cabinet-sworn.html | Jamaica's Cabinet Sworn | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/television.html | Television | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/rapacki-concludes-his-visit-to-britain.html | RAPACKI CONCLUDES HIS VISIT TO BRITAIN | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/kiesinger-points-to-ties-with-us-complains-of-stress-given-to.html | KIESINGER POINTS TO TIES WITH U.S.; Complains of Stress Given to Disagreement on Policy | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/wymangordon-names-stoddard-new-chief.html | Wyman-Gordon Names Stoddard New Chief | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/certiorari-denied.html | CERTIORARI DENIED | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/use-of-drugs-aids-kidney-research-seen-contributing-to-gains-in.html | USE OF DRUGS AIDS KIDNEY RESEARCH; Seen Contributing to Gains in Survival of Transplants | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/china-warns-us-426th-time.html | China Warns U.S. 426th Time | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-fall-through-ice-is-fatal-to-boy-10-skating-in-queens.html | A Fall Through Ice Is Fatal to Boy, 10, Skating in Queens | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/saigon-accuses-hanoi.html | Saigon Accuses Hanoi | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/rise-in-tax-voted-on-foreign-issues-house-unit-gives-johnson-part.html | RISE IN TAX VOTED ON FOREIGN ISSUES; House Unit Gives Johnson Part of What He Sought RISE IN TAX VOTED ON FOREIGN ISSUES | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/driver-in-spill-suffers-possible-skull-fracture.html | Driver in Spill Suffers Possible Skull Fracture | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/1million-libel-suit-filed.html | $1-Million Libel Sait Filed | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/oneman-picket-line-halted.html | One-Man Picket Line Halted | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/con-ed-digs-to-test-for-a-tunnel.html | Con Ed Digs to Test for a Tunnel | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/judge-is-removed-in-antitrust-case-high-court-rebukes-justice.html | JUDGE IS REMOVED IN ANTITRUST CASE; High Court Rebukes Justice Department in Settlement of El Paso Gas Merger JUDGE IS REMOVED IN ANTITRUST CASE | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mrs-s-leroy-barber-85-mother-of-composer-dies.html | Mrs. S. LeRoy Barber, 85, Mother of Composer, Dies | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/boyd-plan-splits-maritime-groups-hall-terms-it-inadequate-industry.html | BOYD PLAN SPLITS MARITIME GROUPS; Hall Terms It Inadequate Industry Seeks Details | True | By Werner Bamberger | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/escalation-by-whatever-name.html | Escalation by Whatever Name | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/rodriguez-admits-murder-plot-guilt-rodriguez-guilty-in-murder-plot.html | Rodriguez Admits Murder Plot Guilt; RODRIGUEZ GUILTY IN MURDER PLOT | True | By Edward C. Burks | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/debut-sponsored-by-young-artists-donald-weilerstein-plays-violin-at.html | DEBUT SPONSORED BY YOUNG ARTISTS; Donald Weilerstein Plays Violin at Recital Hall | True | By Allen Hughes | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/close-un-tie-set-by-us-and-japan-goldberg-in-tokyo-obtains-accord.html | CLOSE U.N. TIE SET BY U.S. AND JAPAN; Goldberg, in Tokyo, Obtains Accord on Prior Talks on Issues Before Assembly U.S. and Japan Agree to Consult On Issues Before U.N. Assembly | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/british-airline-bids-staff-shun-leftover-drinks.html | British Airline Bids staff shun Leftover Drinks | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/russians-say-us-spurns-hanoi-bids-podgorny-supports-call-for-bomb.html | RUSSIANS SAY U.S. SPURNS HANOI BIDS; Podgorny Supports Call for Bomb Halt as First Step | True | By Henry Kamm | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/gales-sweep-british-areas-homes-along-coast-flooded.html | Gales Sweep British Areas; Homes Along Coast Flooded | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-moves-to-curb-relief-aid-to-hanoi.html | U.S. MOVES TO CURB RELIEF AID TO HANOI | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/fantasia-ball-to-assist-school-in-westchester.html | Fantasia Ball to Assist School in Westchester | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/stanford-to-honor-hayden.html | Stanford to Honor Hayden | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/arrival-surprises-us-officials.html | Arrival Surprises U.S. Officials | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/amex-issues-drop-in-steepest-decline-since-start-of-year.html | Amex Issues Drop In Steepest Decline Since Start of Year | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/an-exhibition-that-wilted-in-harlem-comes-into-bloom-at-cornell.html | An Exhibition That Wilted in Harlem Comes Into Bloom at Cornell | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/sports-of-the-times-no-place-to-hide.html | Sports of The Times; No Place to Hide | True | By Arthur Daley | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/sammartino-meets-his-master-on-mat.html | SAMMARTINO MEETS HIS MASTER ON MAT | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/sculptor-of-space-henry-spencer-moore.html | Sculptor of Space Henry Spencer Moore | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/sunbeam-bidding-for-nutone-inc-exchange-of-stock-studied-by.html | SUNBEAM BIDDING FOR NUTONE, INC.; Exchange of Stock Studied by Appliance Makers | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/georgia-senate-defeats-branchbanking-measure.html | Georgia Senate Defeats Branch-Banking Measure | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/stock-transfers-conceded-by-rand-sales-described-at-hearing-on.html | STOCK TRANSFERS CONCEDED BY RAND; Sales Described at Hearing on Anticancer "Vaccine" | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-research-ship-gives-crew-leave-at-capetown.html | U.S. Research Ship Gives Crew Leave at Capetown | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/steel-output-rose-43-last-week-output-of-steel-up-43-in-week.html | Steel Output Rose 4.3% Last Week; OUTPUT OF STEEL UP 4.3% IN WEEK | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/crewman-is-killed-as-freighter-burns.html | CREWMAN IS KILLED AS FREIGHTER BURNS | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/harry-mnaughton-of-stage-and-radio.html | HARRY M'NAUGHTON OF STAGE AND RADIO | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/laird-calls-goal-in-vietnam-vague-wisconsin-republican-sends.html | LAIRD CALLS GOAL IN VIETNAM VAGUE; Wisconsin Republican Sends Critical Note to Johnson | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-sues-to-bar-job-bias-by-north-carolina-concern.html | U.S. Sues to Bar Job Bias By North Carolina Concern | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/president-frees-some-road-funds-to-avert-dispute-clears-175million.html | PRESIDENT FREES SOME ROAD FUNDS TO AVERT DISPUTE; Clears $175-Million Frozen in 1966 to Stem Inflation as Panel Opens Inquiry President Frees Highway Funds To Avert Congressional Dispute | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/villanova-and-tulsa-added-to-nit-leaving-4-berths-still-open.html | Villanova and Tulsa Added to N.I.T., Leaving 4 Berths Still Open; WILDCAT QUINTET DEFENSE-MINDED Team Has 16-8 Won-Lost Record Hurricanes, 18-6, 2d in Missouri Valley | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/panel-to-study-suffolk-charter.html | Panel to Study Suffolk Charter | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/john-r-clark-dies-led-mine-mill-union.html | JOHN R. CLARK DIES, LED MINE, MILL UNION | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/canned-salmon-lot-recalled-after-some-is-found-to-be-bad.html | Canned Salmon Lot Recalled After Some Is Found to Be Bad | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-backs-aid-plan-for-maimed-in-war.html | U.S. BACKS AID PLAN FOR MAIMED IN WAR | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/negro-woman-seen-for-passport-post-i.html | NEGRO WOMAN SEEN FOR PASSPORT POST I | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/cyclist-sues-city-in-towaway-case-future-of-program-to-clear.html | CYCLIST SUES CITY IN TOW-AWAY CASE; Future of Program to Clear Streets Rests on Claim for $117 in Damages | True | By David Bird | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/beard-wins-lema-memorial-by-two-strokes-with-a-68.html | Beard Wins Lema Memorial By Two Strokes With a 68 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-bahamian-leader-pledges-a-gambling-inquiry.html | New Bahamian Leader Pledges a Gambling Inquiry | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/tv-review-a-glimpse-at-average-russian-family.html | TV Review; A Glimpse at Average Russian Family | True | By Jack Gould | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/norman-tishman-realty-man-dies-chairman-of-leading-new-york-company.html | NORMAN TISHMAN, REALTY MAN, DIES; Chairman of Leading New York Company Was 65 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/geoffrion-out-gilbert-back.html | Geoffrion Out, Gilbert Back | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dc6-flight-curb-ordered-by-faa-pressurized-cabin-is-also-banned-in.html | DC-6 FLIGHT CURB ORDERED BY F.A.A.; Pressurized Cabin Is Also Banned in Use of DC-7 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/lord-snowdon-here-denies-rumor-of-rift-with-margaret.html | Lord Snowdon, Here, Denies Rumor of Rift With Margaret | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/guyanan-paper-closes.html | Guyanan Paper Closes | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/negro-leader-killed-by-blast-in-natchez-negro-aide-dies-in-natchez.html | Negro Leader Killed By Blast in Natchez; NEGRO AIDE DIES IN NATCHEZ BLAST | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/johnson-asks-shift-in-shipowner-plan.html | JOHNSON ASKS SHIFT IN SHIPOWNER PLAN | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/refugee-aid-an-issue.html | Refugee Aid an Issue | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/floating-general-store-keeps-7th-fleet-stocked.html | Floating General Store Keeps 7th Fleet Stocked | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/chase-introducing-service-for-check-account-credit.html | Chase Introducing Service For Check Account Credit | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/spanish-bishops-meet-in-dispute-over-lay-group.html | Spanish Bishops Meet in Dispute Over Lay Group | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-to-use-drug-on-cholesterol-clofibrate-backed-by-the-fda-on-sale.html | U.S. TO USE DRUG ON CHOLESTEROL; Clofibrate, Backed, by the F.D.A., on Sale May 1 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-tax-rise-stand-delayed-by-labor-federation-also-holds-off-on-a.html | A TAX RISE STAND DELAYED BY LABOR; Federation Also Holds Off on a New Cabinet Unit | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/copper-shares-register-advances-as-stocks-on-london-exchange-close.html | Copper Shares Register Advances as Stocks on London Exchange Close Mixed; DECLINES SHOWN BY STEEL ISSUES British Bonds Unchanged Banks and Oils Resist Downtrend in Paris | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/bronx-man-who-admitted-rape-set-free-under-miranda-ruling.html | Bronx Man Who Admitted Rape Set Free Under Miranda Ruling | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/soviet-denounces-shelling.html | Soviet Denounces Shelling | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/cabaret-that-used-topless-waitresses-fights-liquor-ban.html | Cabaret That Used Topless Waitresses Fights Liquor Ban | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/briarcliff-settles-college-land-suit.html | BRIARCLIFF SETTLES COLLEGE LAND SUIT | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/uscanada-bloc-for-trade-urged-by-chase-president-uscanada-bloc-for.html | U.S.-Canada Bloc For Trade Urged by Chase President; U.S.-CANADA BLOC FOR TRADE URGED | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/apollo-inquest.html | Apollo Inquest | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/6-city-u-students-open-war-protest.html | 6 CITY U. STUDENTS OPEN WAR PROTEST | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/space-agency-concedes-emergency-plan-flaws-senate-panel-told-of.html | Space Agency Concedes Emergency Plan Flaws; Senate Panel Told of Efforts to Avert Disaster Similar to Fatal Apollo Fire | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/baseball-signings.html | BASEBALL SIGNINGS | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/12-on-argentine-boat-drown.html | 12 on Argentine Boat Drown | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-member-of-board-selected-by-aetna-life.html | New Member of Board Selected by Aetna Life | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/2-gunmen-flee-with-8000-from-jersey-savings-office.html | 2 Gunmen Flee With $8,000 From Jersey Savings Office | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-position-uncertain.html | U.S. Position Uncertain | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-skaters-defeat-canada-and-win-westbrook-trophy.html | U.S. Skaters Defeat Canada And Win Westbrook Trophy | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/39-sopranos-to-vie-in-tokyo-in-madama-butterfly-contest.html | 39 Sopranos to Vie in Tokyo In Madama Butterfly Contest | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-york-life-records.html | New York Life Records | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ginger-lamb-writer-and-explorer-dead.html | GINGER LAMB, WRITER AND EXPLORER, DEAD | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/nyu-sets-back-liu-five-9081-kaplan-of-violets-10for-10-from-field-in.html | N.Y.U. SETS BACK L.I.U. FIVE, 90-81; Kaplan of Violets 10-for-10 From Field in 2d Half | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-offers-jakarta-third-of-aid-needs.html | U.S. OFFERS JAKARTA THIRD OF AID NEEDS | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/improved-commuter-network.html | Improved Commuter Network | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/tonights-schedule.html | TONIGHT'S SCHEDULE | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/bendix-international-picks-vice-president.html | Bendix International Picks Vice President | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/college-president-resigns.html | College President Resigns | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/nbc-to-cancel-11-shows-in-fall-8-new-ones-listed-fresh-role-for.html | N.B.C. TO CANCEL 11 SHOWS IN FALL; 8 New Ones Listed Fresh Role for Raymond Burr | True | By George Gent | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-bill-rates-drop-sharply-from-the-levels-of-last-week.html | U.S. Bill Rates Drop Sharply From the Levels of Last Week | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/conyers-to-seek-censure-only.html | Conyers to Seek Censure Only | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/jailing-in-south-africa.html | Jailing in South Africa | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/quiller-memorandum-cuts-neonazi-scenes-in-germany.html | 'Quiller Memorandum' Cuts Neo-Nazi Scenes in Germany | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mopac-set-to-drop-plan-high-court-acts-on-rail-merger.html | Mopac Set to Drop Plan; HIGH COURT ACTS ON RAIL MERGER | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mrs-walter-cole-sr.html | MRS. WALTER COLE SR. | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/rev-dr-arthur-taft-99-oldest-alumnus-of-williams.html | Rev. Dr. Arthur Taft, 99, Oldest Alumnus of Williams | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/transcontinental-gas-pipe-sets-earnings-mark-in-66.html | Transcontinental Gas Pipe Sets Earnings Mark in '66 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/trace-tracks-flaws-in-automatic-pilots-on-jets.html | T.R.A.C.E. Tracks Flaws in Automatic Pilots on Jets | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/nielsen-disputes-harris-on-tv-data-polling-companies-disagree-on.html | NIELSEN DISPUTES HARRIS ON TV DATA; Polling Companies Disagree on Viewing Among Affluent | True | By Robert E. Dallos | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/news-carriers-suit-accepted.html | News Carrier's Suit Accepted | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/at-bowling-green-ky.html | AT BOWLING GREEN, KY. | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/market-place-five-executives-leave-fairchild.html | Market Place; Five Executives Leave Fairchild | True | By Robert Metz | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/chinese-warned-of-famine-peril-army-in-two-provinces-told-to-work.html | CHINESE WARNED OF FAMINE PERIL; Army in Two Provinces Told to Work With Peasants | True | By Charles Mohr Special To The New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/new-president-named-by-drydock-company.html | New President Named By Drydock Company | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/hanoi-scores-us-mining-as-proof-of-peace-hoax-hanoi-scores-us.html | Hanoi Scores U.S. Mining As Proof of Peace 'Hoax'; Hanoi Scores U.S. Mining as Proof of Peace "Hoax" | True | By Tom Buckley Special To The New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/burndy-plans-stock-offering.html | Burndy Plans Stock Offering | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/brooklyn-lectures-march-7.html | Brooklyn Lectures March 7 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/jordan-resumes-her-ties-to-bonn-she-is-first-of-arab-states-to.html | JORDAN RESUMES HER TIES TO BONN; She Is First of Arab States to Shift After '65 Break | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/margaret-young-engaged-to-wed-alumnus-of-penn-wheaton-graduate-and.html | Margaret Young Engaged to Wed Alumnus of Penn; Wheaton Graduate and Richard Furniss Jr. to Marry in September | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/amos-kidder-75-a-retired-broker-former-partner-in-familys-stock.html | AMOS KIDDER, 75, A RETIRED BROKER; Former Partner in Family's Stock Exchange Firm Dies | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/simon-gluck-lawyer-marries-barbara-reich.html | Simon Gluck, Lawyer, Marries Barbara Reich | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/french-election-debate-pits-pompidou-against-mendesfrance.html | French Election Debate Pits Pompidou Against Mendes-France | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/john-f-cahir-executive-of-towing-company-80.html | John F. Cahir, Executive Of Towing Company, 80 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ashe-wins-tennis-title-in-cleveland-koch-on-coast.html | Ashe Wins Tennis Title In Cleveland, Koch on Coast | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/monologue-about-franklin-to-tour-europe-in-spring.html | Monologue About Franklin To Tour Europe in Spring | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; FICTION | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/miss-fleming-colorados-latest-star.html | Miss Fleming Colorado's Latest Star | True | By Gordon S. White Jr. | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/taming-of-shrew-has-royal-opening.html | 'TAMING OF SHREW' HAS ROYAL OPENING | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/thieves-hit-temple-3d-time-in-4-weeks.html | THIEVES HIT TEMPLE 3D TIME IN 4 WEEKS | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/refloated-greek-ship-sails.html | Refloated Greek Ship Sails | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/british-give-bonn-a-fund-deadline-threaten-big-cut-in-rhine-forces.html | BRITISH GIVE BONN A FUND DEADLINE; Threaten Big Cut in Rhine Forces if Substantial Aid Isn't Pledged by April 11 British Set Deadline for Pledge Of Substantial Aid From Bonn | | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/gustav-j-martin-a-biochemist-56-research-director-dead-found-new.html | GUSTAV J. MARTIN, A BIOCHEMIST, 56; Research Director Dead Found New Drug Uses | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-biological-theorist.html | A Biological Theorist | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/soccer-canine-style-in-cairo-almost-anything-is-allowed-except-an.html | Soccer, Canine Style, in Cairo: Almost Anything Is Allowed Except an Unfriendly Nip | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/payments-cited-to-cup-players-david-says-world-body-fails-to-police.html | PAYMENTS CITED TO CUP PLAYERS; David Says World Body Fails to Police Amateurs Asks National Choice on Issue | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/badillo-would-limit-ballot-in-puerto-rico-to-islanders.html | Badillo Would Limit Ballot In Puerto Rico to Islanders | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/publishers-group-gets-legion-award.html | PUBLISHERS' GROUP GETS LEGION AWARD | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/trial-of-franzese-called-a-charade.html | TRIAL OF FRANZESE CALLED A "CHARADE" | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/us-chooses-bobsledders-for-1968-winter-olympics.html | U.S. Chooses Bobsledders For 1968 Winter Olympics | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/britain-expels-us-gambler.html | Britain Expels U.S. Gambler | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/lindsay-seeking-to-widen-city-control-over-utilities-city-is.html | Lindsay Seeking to Widen City Control Over Utilities; CITY IS SEEKING ROLE ON UTILITIES | | By Charles G. Bennett | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/the-yankees-see-a-brighter-future-the-st-louis-way.html | The Yankees See a Brighter Future the St. Louis Way | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/12-visiting-pupils-from-harlem-trade-knowledge-with-cornell.html | 12 Visiting Pupils From Harlem Trade Knowledge With Cornell | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/books-of-the-times-greater-love-hath-no-man-end-papers.html | Books of The Times; Greater Love Hath No Man . . . End Papers | True | By Thomas Lask | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/musical-dumas-and-son-coming-in-fall-after-premiere-on-coast.html | Musical 'Dumas and Son' Coming In Fall After Premiere on Coast | True | By Sam Zolotow | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/wirtz-criticizes-news-coverage-charges-negative-aspects-get-too.html | WIRTZ CRITICIZES NEWS COVERAGE; Charges Negative Aspects Get Too Much Emphasis | True | By Damon Stetson | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/francis-x-clarke.html | FRANCIS X. CLARKE | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/dr-clarence-selby-was-adviser-to-gm.html | DR. CLARENCE SELBY, WAS ADVISER TO G.M. | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/clay-will-defend-title-in-japan-manager-says.html | Clay Will Defend Title In Japan, Manager Says | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/religious-fervor-rising-in-wake-of-nkrumah-fall.html | Religious Fervor Rising in Wake of Nkrumah Fall | | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/commodities-potato-futures-turn-active-as-buying-interest-increases.html | Commodities: Potato Futures Turn Active as Buying Interest Increases Prices; TALK OF WEATHER SPURS TURNOVER Possible Freeze in Florida Cited Wheat Contracts Show a Downturn | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/lincoln-double-returns-4202-hildys-lou-pays-4480-and-commogirl.html | LINCOLN DOUBLE RETURNS $4,202; Hildy's Lou Pays $44.80 and Commogirl $133.20 | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/two-rob-motel-in-elizabeth.html | Two Rob Motel in Elizabeth | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/observer-superpeople-miss-andress-and-undress.html | Observer: Superpeople, Miss Andress and Undress | True | By Russell Baker | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ama-study-backs-birth-control-pills-but-urges-caution.html | A.M.A. Study Backs Birth Control Pills But Urges Caution | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ethics-on-capitol-hill.html | Ethics on Capitol Hill | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-benefit-at-met-march-18-listed-by-vassar-club-boheme-performance.html | A Benefit at Met March 18 Listed By Vassar Club; 'Boheme' Performance, Last Non-Guild Event, to Aid Scholarships | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/wilson-hopeful-on-market-step-dutch-also-optimistic-after-talks-in.html | WILSON HOPEFUL ON MARKET STEP; Dutch Also Optimistic After Talks in The Hague | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ncaa-adds-5-teams.html | N.C.A.A. Adds 5 Teams | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/fbi-finds-shares-valued-at-1million.html | F.B.I. FINDS SHARES VALUED AT $1-MILLION | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/money.html | Money | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/world-journalists-support-guild-in-cia-controversy.html | World Journalists Support Guild in C.I.A. Controversy | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/bridge-new-york-team-wins-open-in-george-washington-play.html | Bridge; New York Team Wins Open In George Washington Play | True | By Alan Truscott | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/argentinus-chamber-selects-a-new-president.html | Argentine-U.S. Chamber Selects a New President | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/20-to-30-lost-23-safe-as-soviet-vessel-sinks.html | 20 to 30 Lost, 23 Safe As Soviet Vessel Sinks | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/mayor-acts-to-speed-realty-tax-collection-dates-sees-14million-in.html | Mayor Acts to Speed Realty Tax Collection Dates; Sees $14-Million in Savings to the City Each Year | True | By Clayton Knowles | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/johnson-to-seek-a-new-dc-setup-he-plans-order-to-establish-mayor.html | JOHNSON TO SEEK A NEW D.C. SETUP; He Plans Order to Establish Mayor and Council Rule JOHNSON TO SEEK A NEW D.C. SETUP | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/house-judiciary-unit-approves-key-changes-in-copyright-law-holder.html | House Judiciary Unit Approves Key Changes in Copyright Law; Holder Would Be Covered 50 Years Past His Life Jukeboxes Also Affected | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/borings-taken-for-cable-link-to-queens.html | Borings Taken for Cable Link to Queens | True | By Terence Smith | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/ensembles-in-mohair-ties-in-papier-de-soie.html | Ensembles in Mohair, Ties in Papier de Soie | True | By Bernadette Carey | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/court-reserves-dreyfus-decision-delays-ruling-on-proposed.html | COURT RESERVES DREYFUS DECISION; Delays Ruling on Proposed Settlement of Fee Suits | True | By Richard Phalon | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/princeton-shows-oriental-mss-pieces-from-beatty-collection-in-us.html | Princeton Shows Oriental MSS.; Pieces From Beatty Collection in U.S. for First Time | True | By Sanka Knox | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/stephen-h-larrabee-59-dies-it-chief-in-south-america.html | Stephen H. Larrabee, 59, Dies; I.T.T. Chief in South America | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/weinstein-calls-health-bill-dead-leader-says-assembly-wont-act-on.html | WEINSTEIN CALLS HEALTH BILL DEAD; Leader Says Assembly Won't Act on Insurance Plan | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/witness-denies-trot-case-report-says-statements-attributed-to-him.html | WITNESS DENIES TROT CASE REPORT; Says Statements Attributed to Him Were Not Made | True | By Gerald Eskenazi | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-02-28 | 1967-02-28 | https://www.nytimes.com/1967/02/28/archives/opera-last-night.html | Opera Last Night | True | | 1995-03-06 | RE0000697243 | B00000326548 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fire-at-trot-drivers-home-burns-mrs-shuttleworth.html | Fire at Trot Driver's Home Burns Mrs. Shuttleworth | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/man-for-all-seasons-given-church-groups-joint-prize.html | 'Man for All Seasons' Given Church Groups' Joint Prize | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/speck-case-judge-responds-to-suit-defends-press-curb-as-way-to.html | SPECK CASE JUDGE RESPONDS TO SUIT; Defends Press Curb as Way to Assure Fair Trial | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/13-to-star-in-comedy-hour-tv-gala.html | 13 to Star in 'Comedy Hour' TV Gala | True | By George Gent | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/advertising-how-the-avis-man-got-started.html | Advertising How the Avis Man Got Started | True | By Philip H. Dougherty | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/gis-and-enemy-in-sharp-fighting-us-unit-mauled-in-zone-c-but-146-of.html | GI.'S AND ENEMY IN SHARP FIGHTING; U.S. Unit Mauled in Zone C but 146 of Foe Are Killed | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/opera-a-promising-otello-at-the-met-last-2-acts-performed-on-high.html | Opera: A Promising 'Otello' at the Met; Last 2 Acts Performed on High Level | True | By Harold C. Schonberg | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fulbright-scholars-cut-as-british-raise-fees.html | Fulbright Scholars Cut As British Raise Fees | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bank-trustee-elected-at-manhattan-savings.html | Bank Trustee Elected At Manhattan Savings | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/vancouver-an-arena-for-speculators.vancouver-arena-for-speculators.html | Vancouver an Arena for Speculators; VANCOUVER ARENA FOR SPECULATORS | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/savings-bank-aide-retires.html | Savings Bank Aide Retires | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/msgr-joseph-sergel-75-pastor-in-hackettstown.html | Msgr. Joseph Sergel, 75, Pastor in Hackettstown | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/new-wallace-hint-on-presidential-bid.html | NEW WALLACE HINT ON PRESIDENTIAL BID | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/congress-is-seen-sparing-medicaid-state-program-is-expected-to.html | CONGRESS IS SEEN SPARING MEDICAID; State Program Is Expected to Survive Hearings on Social Security Changes | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/thant-visits-a-sea-resort-in-burma-and-has-a-swim.html | Thant Visits a Sea Resort In Burma and Has a Swim | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/banks-cautious-on-reserve-cut-officials-say-board-had-to-take-some.html | BANKS CAUTIOUS ON RESERVE CUT; Officials Say Board Had to Take Some Step to Free Funds to Meet Demand CREDIT POLICY DEBATED New Moves Held Needed to Determine if Major Easing of Money Is Under Way | True | By H. Erich Heinemann | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bridge-two-young-women-score-well-in-fund-pair-game.html | Bridge; Two Young Women Score Well in Fund Pair Game | True | By Alan Truscott | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/farm-price-drop-scored-in-house-hearings-open-on-johnsons-plan-for.html | FARM PRICE DROP SCORED IN HOUSE; Hearings Open on Johnson's Plan for India Food Aid | True | By Felix Belair Jr. Special To The New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/amusements-for-children.html | Amusements For Children | True | FILMS | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/madrid-jews-join-catholics-in-prayer-madrid-jews-join-catholics-in.html | Madrid Jews Join Catholics in Prayer; Madrid Jews Join Catholics in Prayer | True | By Tad Szulc Special To The New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/insurgents-propose-a-plan-for-schools.html | INSURGENTS PROPOSE A PLAN FOR SCHOOLS | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/marilyn-allen-fiancee-of-frederic-mayo-jr.html | Marilyn Allen Fiancee Of Frederic Mayo Jr. | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/a-low-key-legal-chief-william-ramsey-clark.html | A Low Key Legal Chief; William Ramsey Clark | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/kimber-of-ontario-agency-chosen-kimber-to-head-toronto-board.html | Kimber, of Ontario Agency, Chosen; KIMBER TO HEAD TORONTO BOARD | True | By Robert Walker | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/paperboard-output-fell-24-in-week.html | PAPERBOARD OUTPUT FELL 2.4% IN WEEK | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/booksauthors-dostoevskys-notebooks.html | Books--Authors; Dostoevsky's Notebooks | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/miss-freimann-1963-debutante-plans-marriage-fiancee-of-thomas-a.html | Miss Freimann, 1963 Debutante, Plans Marriage; Fiancee of Thomas A. Snyder, Law Student at U. of Michigan | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/printers-break-off-newspaper-talks.html | Printers Break Off Newspaper Talks | True | By Peter Millones | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/plane-crash-kills-2-men.html | Plane Crash Kills 2 Men | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/rent-rises-in-view-in-incinerator-plan-rent-rises-likely-in-city.html | Rent Rises in View In Incinerator Plan; Rent Rises Likely in City Plan To Upgrade Its Incinerators | True | By Peter Kihss | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/tax-credit-urged-again-on-textiles-leader-of-association-says.html | TAX CREDIT URGED AGAIN ON TEXTILES; Leader of Association Says Industry Needs It Quickly | True | By Herbert Koshetz | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/harlem-writer-defends-jewish-exploitation-attack.html | Harlem Writer Defends Jewish 'Exploitation' Attack | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/clarion-society-offers-novelties-18thcentury-pieces-played-first.html | CLARION SOCIETY OFFERS NOVELTIES; 18th-Century Pieces Played First Time in New York | True | By Allen Hughes | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/gac-formally-completes-pioneer-finance-acquisition.html | G.A.C. Formally Completes Pioneer Finance Acquisition | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/antonio-gaeta.html | ANTONIO GAETA | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/subpoena-is-issued-in-garrison-inquiry.html | SUBPOENA IS ISSUED IN GARRISON INQUIRY | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/judge-denies-plea-by-hoffa-to-remain-free-during-appeal.html | Judge Denies Plea By Hoffa to Remain Free During Appeal | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-may-release-more-road-funds-administration-hints-it-will-bow-to.html | U.S. MAY RELEASE MORE ROAD FUNDS; Administration Hints It Will Bow to Capitol Pressure | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/tasmania-cuts-jail-terms.html | Tasmania Cuts Jail Terms | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/general-strike-protests-blast.html | General Strike Protests Blast | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/mobil-partly-rescinds-gas-rises-american-oil-rejects-us-plea.html | Mobil Partly Rescinds Gas Rises; American Oil Rejects U.S. Plea | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/earnings-advance-for-western-union.html | EARNINGS ADVANCE FOR WESTERN UNION | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/villagers-divided-on-landmark-plans.html | 'VILLAGERS' DIVIDED ON LANDMARK PLANS | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/nba-scoring-leaders.html | N.B.A. Scoring Leaders | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/henry-r-luce.html | Henry R. Luce | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/theater-the-harold-arlen-songbook-70-songs-presented-by-5-young.html | Theater: 'The Harold Arlen Songbook'; 70 Songs Presented by 5 Young Singers | True | By Dan Sullivan | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/maryland-suspends-chief-of-correction.html | MARYLAND SUSPENDS CHIEF OF CORRECTION | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-unit-hits-back-at-itt-and-abc-agency-hits-back-at-itt-and-abc.html | U.S. Unit Hits Back At I.T.T. and A.B.C.; AGENCY HITS BACK AT I.T.T. AND A.B.C. | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/army-claims-one-area.html | Army Claims One Area | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/koch-urges-city-aid-vietnam-children.html | KOCH URGES CITY AID VIETNAM CHILDREN | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/savannah-layup-scored-by-kheel-plan-to-put-atom-vessel-into.html | SAVANNAH LAY-UP SCORED BY KHEEL; Plan to Put Atom Vessel Into Mothballs Called Mistake | True | By Edward A. Morrow | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/banker-aids-columbia-drive.html | Banker Aids Columbia Drive | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/president-requests-91million-for-a-nuclear-rocket-program-asks.html | President Requests $91-Million For a Nuclear Rocket Program; Asks Congress for Funds to Develop Engine for Trips to the Distant Planets | True | By John Noble Wilford Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/daley-wins-renomination-in-an-uncontested-primary.html | Daley Wins Renomination In an Uncontested Primary | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/failings-of-foundations-despite-good-deeds-the-benefactors-of-the-a.html | Failings of Foundations; Despite Good Deeds, the Benefactors Of the Arts Tread a Very Rough Road | True | By Howard Taubman | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/20c-fare-to-stay-mayor-promises-he-insists-on-keeping-rate-on.html | 20C FARE TO STAY, MAYOR PROMISES; He Insists on Keeping Rate on 'Long-Range Basis' in Any Transit Program | True | By Clayton Knowles | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/scientists-warn-on-research-uses-say-hazards-often-occur-with-quick.html | SCIENTISTS WARN ON RESEARCH USES; Say Hazards Often Occur With Quick Applications | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/step-by-reserve-bolsters-bonds-new-attempt-to-ease-credit-stirs.html | STEP BY RESERVE BOLSTERS BONDS; New Attempt to Ease Credit Stirs Rebound in Prices | True | By John H. Allan | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/george-garrity-71-an-exas-attorney.html | GEORGE GARRITY, 71, AN EX-U.S. ATTORNEY | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/texas-western-loses-player.html | Texas Western Loses Player | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/car-buying-planned-by-fewer-families.html | CAR BUYING PLANNED BY FEWER FAMILIES | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/hoffa-still-the-driver.html | Hoffa Still the Driver | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/gastronomys-grand-old-man-is-90.html | Gastronomy's Grand Old Man is 90 | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/2-more-world-records-set-by-skaters-in-german-meet.html | 2 More World Records Set By Skaters in German Meet | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/index-of-commodity-prices-remains-steady-at-1014.html | Index of Commodity Prices Remains Steady at 101.4 | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/kendrick-pearson-schenley-executive.html | KENDRICK PEARSON, SCHENLEY EXECUTIVE | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/company-score-1-coming-1-going-champion-paper-to-join-us.html | COMPANY SCORE; 1 COMING, 1 GOING; Champion Paper to Join U.S. Plywood--Avco Leaving | True | By Seth S. King | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/white-conservative-defeats-negro-in-grenada-election.html | White Conservative Defeats Negro in Grenada Election | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/2000-in-march-decry-natchez-killing.html | 2,000 in March Decry Natchez Killing | True | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/son-to-mrs-boveroux-jr.html | Son to Mrs. Boveroux Jr. | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-will-publish-guidelines-on-package-sizes-by-july-1-trowbridge.html | U.S. Will Publish Guidelines On Package Sizes by July 1; Trowbridge Tells Business That Plan Is Voluntary, but In Public Interest | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/study-of-civilian-toll-in-vietnam-proposed.html | Study of Civilian Toll In Vietnam Proposed | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/lindsay-offers-plan-to-fight-addiction-lindsay-proposes-a-plan-on-a.html | Lindsay Offers Plan To Fight Addiction; LINDSAY PROPOSES A PLAN ON ADDICTS | True | By Murray Schumach | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/judge-is-biased-konigsberg-says-sentencing-put-off-after-he-assails.html | JUDGE IS BIASED, KONIGSBERG SAYS; Sentencing Put Off After He Assails Court for 4 Hours | True | By Jack Roth | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bahamian-leader-gives-spanish-coins-to-mayor.html | Bahamian Leader Gives Spanish Coins to Mayor | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/washington-the-president-defines-the-issue.html | Washington: The President Defines the Issue | True | By James Reston | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/east-side-association-elects-chief.html | East Side Association Elects Chief | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fine-arts-quartet-performs-martinon.html | FINE ARTS QUARTET PERFORMS MARTINON | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/2-black-rhodesians-on-charter-panel.html | 2 BLACK RHODESIANS ON CHARTER PANEL | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/hornell-hart-78-taught-sociology-professor-diesworkad-on.html | HORNELL HART, 78, TAUGHT SOCIOLOGY; Professor Dies--Worked on Parapsychology at Duke | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/76ers-turn-back-royals-by-127107-chamberlain-cracks-mark-with-35th.html | 76ERS TURN BACK ROYALS BY 127-107; Chamberlain Cracks Mark With 35th Straight Basket | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/lameduck-session-is-canceled-in-india.html | LAME-DUCK SESSION IS CANCELED IN INDIA | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/warwick-met-fielder-retires-from-baseball.html | Warwick, Met Fielder, Retires From Baseball | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/jerusalem-airport-to-close.html | Jerusalem Airport to Close | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/publisher-stepped-down-in-64-as-editor-in-chief-triumvirate-now-now.html | Publisher Stepped Down in '64 as Editor in Chief; Triumvirate Now Directs the Company--Heiskell Is Board Chairman | True | By John J. Abele | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/city-hires-frick-as-a-consultant.html | City Hires Frick as a Consultant | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/a-20story-bubble-by-fuller-to-hold-us-expo-67-display.html | A 20-Story Bubble by Fuller To Hold U.S. Expo 67 Display | True | By Kathleen Teltsch | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/midland-bank-unit-approved.html | Midland Bank Unit Approved | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/president-seeks-public-tv-agency-as-education-aid-message-to.html | PRESIDENT SEEKS PUBLIC TV AGENCY AS EDUCATION AID; Message to Congress Asks $9-Million for First Year of Foundation-Like Unit HEALTH REVIEW SOUGHT Johnson Places Emphasis on Promoting Local Efforts in Research Activities | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/sophie-bypasses-passing-fancies.html | Sophie Bypasses Passing Fancies | True | By Enid Nemy | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/reischauer-foresees-more-moderate-red-china-he-calls-overtures-to.html | Reischauer Foresees More Moderate Red China; He Calls Overtures to Soviet, Japan and the U.S. Likely in Next 2 or 3 Years | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/liu-announces-polk-news-prizes-winners-include-ramparts-and.html | L.I.U. ANNOUNCES POLK NEWS PRIZES; Winners Include Ramparts and Salisbury of Times | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fulbright-backs-vietnam-limit-of-500000-gis-resolution-also-seeks-a.html | Fulbright Backs Vietnam Limit of 500,000 G.I.'s; Resolution Also Seeks a Halt in U.S. Operations in North Unless War Is Declared | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/italy-is-hesitant-on-atom-treaty-says-she-wont-sign-if-pact-would.html | ITALY IS HESITANT ON ATOM TREATY; Says She Won't Sign if Pact Would Hinder Research | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/miss-jill-viney-engaged-to-wed-lewis-bernard-june-marriage-set-by.html | Miss Jill Viney Engaged to Wed Lewis Bernard; June Marriage Set by Sarah Lawrence and Princeton Graduate | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/urbina-forced-to-withdraw-from-io4a-games-here.html | Urbina Forced to Withdraw From I.C.4-A Games Here | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/navy-ensign-fiance-of-helen-b-wallace.html | Navy Ensign Fiance Of Helen B. Wallace | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/maoists-weaken-on-commune-idea-security-minister-says-it-would-lead.html | MAOISTS WEAKEN ON COMMUNE IDEA; Security Minister Says It Would Lead to Federalism | True | By Agence France-Presse | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/2-unionists-cool-to-us-proposals-they-doubt-soundness-of-2-johnson.html | 2 UNIONISTS COOL TO U.S. PROPOSALS; They Doubt Soundness of 2 Johnson Suggestions | True | By Werner Bamberger | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/sophomore-driver-shows-skill-by-finishing-third-at-daytona.html | Sophomore Driver Shows Skill By Finishing Third at Daytona | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/death-toll-put-at-52-in-sinking-of-a-soviet-vessel-off-denmark-27-a.html | Death Toll Put at 52 in Sinking Of A Soviet Vessel Off Denmark; 27 Are Saved After Fishery Ship Goes Down Suddenly in Icy Sea During Gale | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/cole-porters-bookshelves-theyre-so-nice-to-come-home-to.html | Cole Porter's Bookshelves: They're So Nice to Come Home To | True | By Rita Reif | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/commodities-wheat-futures-erase-some-of-their-losses-registered-on.html | Commodities: Wheat Futures Erase Some of Their Losses Registered on Monday ; CORN CONTRACTS SHOW ADVANCES Soybeans Also Make Gains --Potatoes Move Down in an Active Session | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/the-american-way-is-displayed-at-skating-tourney.html | The American Way Is Displayed at Skating Tourney | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/south-africans-elect-president.html | South Africans Elect President | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/monday-night-fights.html | Monday Night Fights | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/henry-luce-68-dies-in-phoenix-started-a-publishing-empire-with-time.html | Henry Luce, 68, Dies in Phoenix; Started a Publishing Empire With Time | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/johnsons-aims-for-tv-president-favors-educational-plans-but-leaves.html | Johnson's Aims for TV; President Favors Educational Plans But Leaves Major Problems for Study | True | By Jack Gould | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/australians-dismiss-crew-that-refused-vietnam-trip.html | Australians Dismiss Crew That Refused Vietnam Trip | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/gift-to-cincinnati-museum.html | Gift to Cincinnati Museum | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/johnsons-receive-ovation-at-concert-in-washington.html | Johnsons Receive Ovation At Concert in Washington | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/romney-sentiment-examined.html | Romney Sentiment Examined | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/negro-from-wales-to-hunt-fox-with-queens-master-of-horse.html | Negro From Wales to Hunt Fox With Queen's Master of Horse | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/farm-prices-fall-by-1-for-month-drop-is-sixth-in-a-row-loss-is-7-in.html | FARM PRICES FALL BY 1% FOR MONTH; Drop Is Sixth in a Row-- Loss Is 7% in a Year | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/miss-fleming-moves-into-lead-in-world-figure-skating-danzer-is.html | Miss Fleming Moves Into Lead in World Figure Skating; DANZER IS AHEAD IN MEN'S DIVISION 2 Americans Trail Austrian and His Teammate in Competition at Vienna | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/cancer-crusade-opened-here.html | Cancer Crusade Opened Here | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/jeffrey-hunters-are-divorced.html | Jeffrey Hunters Are Divorced | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/amex-magazine-names-editor.html | Amex Magazine Names Editor | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/adviser-of-westec-to-get-a-flat-fee.html | ADVISER OF WESTEC TO GET A FLAT FEE | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/genovese-to-leave-rutgers-for-university-in-montreal.html | Genovese to Leave Rutgers For University in Montreal | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/board-acts-on-succession.html | Board Acts on Succession | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/wood-field-and-stream-weather-was-right-fish-were-there-but.html | Wood, Field and Stream; Weather Was Right, Fish Were There But AnglersFound Few Takers | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/section-of-law-on-narcotics-ruled-invalid-as-too-vague.html | Section of Law on Narcotics Ruled Invalid as Too Vague | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/merger-slated-by-twa-and-hilton-international.html | Merger Slated by T.W.A. And Hilton International | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/saber-mountain-victor-on-coast-shoemaker-on-winner-in-6horse.html | SABER MOUNTAIN VICTOR ON COAST; Shoemaker on Winner in 6-Horse Blanket Finish | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/people.html | People | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/news-of-realty-downtown-lease-brokers-take-space-in-new-building-at.html | NEWS OF REALTY: DOWNTOWN LEASE; Brokers Take Space in New Building at 140 Broadway | True | By Frank Whitehouse | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/renault-recalls-1498-cars-to-check-for-steering-flaw.html | Renault Recalls 1,498 Cars To Check for Steering Flaw | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/blood-transfer-restores-liver-10-days-of-crosscirculation-with.html | BLOOD TRANSFER RESTORES LIVER; 10 Days of Cross-Circulation With Husband and Father Saves Life of Woman | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/state-primaries-voted-by-senate-gop-upstages-democrats-assembly.html | STATE PRIMARIES VOTED BY SENATE; G.O.P. Upstages Democrats --Assembly Action Due | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/nonafricans-aid-rebels-in-africa-secret-gifts-to-oau-fund-reported.html | NONAFRICANS AID REBELS IN AFRICA; Secret Gifts to O.A.U. Fund Reported in Addis Ababa | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/excerpts-from-presidents-special-message-to-congress-on-health-and.html | Excerpts From President's Special Message to Congress on Health and Education | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/joint-talks-end-on-condon-law-bipartisan-effort-in-albany-seen-at.html | JOINT TALKS END ON CONDON LAW; Bipartisan Effort in Albany Seen at an Impasse | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/schiff-terhune-names-a-new-vice-president.html | Schiff Terhune Names A New Vice President | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/5-who-had-heart-surgery-here-honored-in-hong-kong.html | 5 Who Had Heart Surgery Here Honored in Hong Kong | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/kennedy-delays-book-of-speeches-move-attributed-to-dispute-with.html | KENNEDY DELAYS BOOK OF SPEECHES; Move Attributed to Dispute With Harper & Row | True | By Henry Raymont | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/strauchon-sugnet.html | Strauchon—Sugnet | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/shipping-news-and-notes-short-takeoff-and-landing-experiment-ruled.html | Shipping News and Notes; Short Take-Off and Landing Experiment Ruled Out for Pier 42 Here | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/new-electric-typewriter-set-by-royal-for-schools.html | New Electric Typewriter Set by Royal, for Schools | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/police.html | POLICE | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/real-estate-note.html | REAL ESTATE NOTE: | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/3-trucking-aides-indicted-by-us-ex-yale-express-officials-accused-of | 3 TRUCKING AIDES INDICTED BY U.S.; Ex-Yale Express Officials Accused of Mail Fraud | True | By Edward Ranzal | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/music-ozawa-and-the-philadelphia-young-leader-passes-first-major.html | Music: Ozawa and the Philadelphia; Young Leader Passes First Major Test | True | By Harold C. Schonberg | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/women-rebuffed-by-london-brokers-london-brokers-exclude-women.html | Women Rebuffed by London Brokers; LONDON BROKERS EXCLUDE WOMEN | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/colombian-patrols-pursue-guerrillas.html | COLOMBIAN PATROLS PURSUE GUERRILLAS | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/screen-yo-yo-arrivescarnegie-cinema-shows-french-comic-film.html | Screen: 'Yo Yo' Arrives:Carnegie Cinema Shows French Comic Film | True | By Bosley Crowther | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/10th-bill-to-reduce-milk-prices-sent-to-mayor-by-city-council.html | 10th Bill to Reduce Milk Prices Sent to Mayor by City Council | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/legislative-crawl.html | Legislative Crawl | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/killebrews-feet-blistered.html | Killebrew's Feet Blistered | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/princetons-six-tops-harvard-54-ritchies-goal-from-3-feet-out-breaks.html | PRINCETON'S SIX TOPS HARVARD, 5-4; Ritchie's Goal From 3 Feet Out Breaks Deadlock | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/indonesia-and-singapore-move-to-resume-trade.html | Indonesia and Singapore Move to Resume Trade | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/interchemical-division-promotes-executive.html | Interchemical Division Promotes Executive | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fatigue-is-found-in-dc6-explosion-metal-fractures-uncovered-in-cab.html | 'FATIGUE' IS FOUND IN DC-6 EXPLOSION; Metal Fractures Uncovered in C.A.B. Investigation | True | By Edward Hudson | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/robber-suspect-is-captured-in-chase-through-irt-tunnel.html | Robber Suspect Is Captured in Chase Through IRT Tunnel | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/connecticut-gop-picks-conciliator-hausman-new-state-chief-aims-to.html | CONNECTICUT G.O.P. PICKS CONCILIATOR; Hausman, New State Chief, Aims to Heal Party Split | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/nba-players-threaten-to-strike-playoffs-if-pension-demands-are-not.html | N.B.A. Players Threaten to Strike Playoffs If Pension Demands Are Not Met; UNIT PLANS MOVE FOR UNION STATUS Association Will File for N.L.R.B. Certification if Stalemate Continues | True | By Deane McGowen | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/late-monday-results.html | Late Monday Results | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/market-place-merritt-charts-unusual-course.html | Market Place; Merritt Charts Unusual Course | True | By Robert Metz | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-reds-concede-dissension-on-jews.html | U.S. REDS CONCEDE DISSENSION ON JEWS | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dumpling-attack-routs-luftwaffe.html | Dumpling Attack Routs Luftwaffe | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/senate-confirms-macomber-in-state-department-post.html | Senate Confirms Macomber In State Department Post | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/santana-defaults-to-mckinley-after-dividing-two-sets-in-tennis.html | Santana Defaults to McKinley After Dividing Two Sets in Tennis; SPANIARD WEARY AFTER LONG TRIP Europeans Lead Series as Tiriac Downs Scott and Gulyas Beats Froehling | True | By Allison Danzig | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/80-users-to-dial-london-and-paris-new-direct-phone-service-starts.html | 80 USERS TO DIAL LONDON AND PARIS; New Direct Phone Service Starts Sunday in 4-Month Test in Manhattan | True | By Emanuel Perlmutter | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/the-price-is-up-on-dinner-for-4-rib-roast-or-chicken-at-home-higher.html | THE PRICE IS UP ON DINNER FOR 4; Rib Roast or Chicken at Home Higher Than in '66 | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/taiwan-regime-upheld.html | Taiwan Regime Upheld | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fbi-names-a-most-wanted.html | F.B.I. Names a 'Most Wanted' | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/mrs-chester-w-laing.html | MRS. CHESTER W. LAING | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/stocks-in-london-in-broad-decline-steel-issues-buck-trend-market-in.html | STOCKS IN LONDON IN BROAD DECLINE; Steel Issues Buck Trend-- Market in Paris Weakens | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bank-merger-gets-backing.html | Bank Merger Gets Backing | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/a-correction-90282706.html | A Correction | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/newschool-curb-protested-by-city-state-told-rule-puts-pupils-in.html | NEW-SCHOOL CURB PROTESTED BY CITY; State Told Rule Puts Pupils in Brooklyn at Disadvantage | True | By Leonard Buder | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/fake-animal-rugs.html | Fake Animal Rugs | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/pilots-agree-to-fly-higher-over-home-of-a-protester.html | Pilots Agree to Fly Higher Over Home of a Protester | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/money.html | Money | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/peril-to-us-bases-rises-as-vietcong-use-soviet-rocket-foes-soviet.html | Peril to U.S. Bases Rises as Vietcong Use Soviet Rocket; Foe's Soviet Rocket Increases Peril to U.S. Bases | True | By Hanson W. Baldwin | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/johnson-in-tribute-calls-luce-american-journalism-pioneer.html | Johnson, in Tribute, Calls Luce 'American Journalism Pioneer' | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/tv-stark-despair-of-life-in-a-chicago-tenement-story-of-nine.html | TV: Stark Despair of Life in a Chicago Tenement; Story of Nine Families Is Sign of Defeat | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/foreign-affairs-slaves-and-science.html | Foreign Affairs: Slaves and Science | True | By C.l. Sulzberger | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/neediest-appeal-ends-with-record-779980-donated-in-55th-annual.html | NEEDIEST APPEAL ENDS WITH RECORD; $779,980 Donated in 55th Annual Drive, Topping the Previous High by $40,000 CAMPAIGN BEGAN DEC. 5 $10,145 Given on Final Day, Including $8,184 From Summerfield Foundation | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/federal-reserve-unfreezes-funds-to-ease-money-850million-freed-by.html | FEDERAL RESERVE UNFREEZES FUNDS TO EASE MONEY; $850-Million Freed by Cut in Amount Banks Must Hold Against Deposits | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/nato-building-plan-set.html | NATO Building Plan Set | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/11-hurt-as-airliner-drops.html | 11 Hurt as Airliner Drops | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dance-legacy-from-martha-grahams-repertory-classic-night-journey.html | Dance Legacy From Martha Graham's Repertory; Classic 'Night Journey' Ends Long Absence | True | By Clive Barnes | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/darmon-is-victor-in-moscow-63-64.html | DARMON IS VICTOR IN MOSCOW, 6-3, 6-4 | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/n-carolina-is-no-3-in-basketball-poll.html | N. CAROLINA IS NO. 3 IN BASKETBALL POLL | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/negro-college-fund-gains.html | Negro College Fund Gains | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/mrs-fatherley-has-son.html | Mrs. Fatherley Has Son | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/assembly-delays-on-abortion-bill-a-showdown-in-committee-put-off-by.html | ASSEMBLY DELAYS ON ABORTION BILL; A Showdown in Committee Put Off by Amendments | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dr-lubke-starts-asian-tour.html | Dr. Lubke Starts Asian Tour | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/rev-bertram-j-mortlock-former-vicar-in-yonkers.html | Rev. Bertram J. Mortlock, Former Vicar in Yonkers | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/final-merger-plan-for-mcdonnell-co-and-douglas-voted.html | Final Merger Plan For McDonnell Co. And Douglas Voted | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/cubs-name-banks-as-playercoach-first-baseman-36-has-to-fight-for.html | CUBS NAME BANKS AS PLAYER-COACH; First Baseman, 36, Has to Fight for Starting Berth | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/appeal-in-anastasia-mystery-is-rejected-by-hamburg-court-anna.html | Appeal in Anastasia Mystery Is Rejected by Hamburg Court; Anna Anderson Loses Plea to Be Acknowledged as Only Survivor in Czar's Family | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/six-indigents-seek-to-select-lawyers.html | SIX INDIGENTS SEEK TO SELECT LAWYERS | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/mrs-benjamin-finkel.html | MRS. BENJAMIN FINKEL | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/strasberg-to-talk-at-modern.html | Strasberg to Talk at Modern | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/54411-miles-of-roads-sought-in-scenic-plan.html | 54,411 Miles of Roads Sought in Scenic Plan | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bigelows-chief-elected-to-board-of-sh-co.html | Bigelow's Chief Elected To Board of S.&H. Co. | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/reserve-holdings-dropped-for-year.html | RESERVE HOLDINGS DROPPED FOR YEAR | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/boston-college-wins-8076-10thranked-five-defeats-canisius.html | Boston College Wins, 80-76; 10TH-RANKED FIVE DEFEATS CANISIUS Last-Minute Free Throws Give Eagles 18th Victory --Yale, Providence Win | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/met-life-loses-top-assets-spot-prudential-nudged-it-out-in-66-by.html | MET LIFE LOSES TOP ASSETS SPOT; Prudential Nudged It Out in '66 by $83-Million | True | By Sal Nuccio | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/britons-ask-rise-in-mail-charges-board-of-mps-also-calls-for-phone.html | BRITONS ASK RISE IN MAIL CHARGES; Board of M.P.'s Also Calls for Phone Increases | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/19-named-in-new-indictments-in-3-mississippi-rights-killings-19-are.html | 19 Named in New Indictments In 3 Mississippi Rights Killings; 19 ARE INDICTED IN RIGHTS DEATHS | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/burke-is-named-coach-of-colby-basketball-team.html | Burke Is Named Coach Of Colby Basketball Team | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/stable-areas-open-today-at-aqueduct-and-belmor.html | Stable Areas Open Today At Aqueduct and Belmor | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-seeking-rise-in-seaway-traffic-3-lines-authorized-to-use-lakes.html | U.S. SEEKING RISE IN SEAWAY TRAFFIC; 3 Lines Authorized to Use Lakes in Overseas Trade | True | By George Horne | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/soviet-launches-cosmos-144.html | Soviet Launches Cosmos 144 | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/nina-lewton-dies-exeditor-at-mgm.html | NINA LEWTON DIES; EX-EDITOR AT M-G-M | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/labor-edge-pared-in-commons-vote-94seat-margin-cut-to-39-over.html | LABOR EDGE PARED IN COMMONS VOTE; 94-Seat Margin Cut to 39 Over Defense Spending | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/tresh-fulfills-his-fathers-goals-outfielder-grateful-he-gained.html | Tresh Fulfills His Father's Goals; Outfielder Grateful He Gained Success Before Parent Died | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/pope-plans-good-friday-rite.html | Pope Plans Good Friday Rite | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/robert-gay-to-wed-nancy-v-slaughter.html | Robert Gay to Wed Nancy V. Slaughter | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/us-swim-team-leaves-tonight-for-bremen-meet.html | U.S. Swim Team Leaves Tonight for Bremen Meet | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dr-conants-second-look.html | Dr. Conant's Second Look | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/birns-criticizes-new-housing-body-says-construction-aspects-should.html | BIRNS CRITICIZES NEW HOUSING BODY; Says Construction Aspects Should Be Kept Separate | True | By Charles G. Bennett | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/on-to-punta-del-este.html | On to Punta del Este | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dresser-seeking-45-of-linkbelt-offers-48-a-share-for-total-of-13.html | DRESSER SEEKING 45% OF LINK-BELT; Offers $48 a Share for Total of 1.3 Million Shares-- $62-Million Involved | True | By Clare M. Reckert | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/koreans-bid-us-shun-hasty-talks-park-tells-goldberg-of-peril-in.html | KOREANS BID U.S. SHUN HASTY TALKS; Park Tells Goldberg of Peril in Vietnam Peace Bids | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/finance-company-sued-by-insurer-deception-charged-finance-company.html | Finance Company Sued by Insurer; Deception Charged; FINANCE COMPANY SUED BY INSURER | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/junior-achievement-builds-harlem-center-first-negro-group-finding.html | Junior Achievement Builds Harlem Center; First Negro Group Finding Business Lessons Useful | True | By Leonard Sloane | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/gains-top-declines-by-narrow-margin-on-american-list.html | Gains Top Declines By Narrow Margin On American List | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/recession-debate-forecasters-cant-agree-on-whether-the-present.html | Recession Debate; Forecasters Can't Agree on Whether The Present Slowdown Will Continue | True | By M.j. Rossant | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/5-slain-at-funeral-for-6-killed-in-blast-in-aden-snipers-hurled.html | 5 Slain at Funeral for 6 Killed in Blast in Aden; Snipers Hurled From Mosque Roof and Trampled to Death | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/a-new-wave-of-british-mens-wear.html | A New Wave of British Men's Wear | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/snowdon-in-city-again-says-there-is-nothing-to-rumors.html | Snowdon, in City, Again Says There Is 'Nothing' to Rumors | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/ongania-is-defied-walkout-due-today.html | ONGANIA IS DEFIED; WALKOUT DUE TODAY | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/william-blethen-publisher-of-the-seattle-times-dead.html | William Blethen, Publisher Of the Seattle Times, Dead | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/beaching-the-savannah.html | Beaching the Savannah | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/house-unit-backs-loan-to-aid-soviet-would-help-finance-auto-plant.html | HOUSE UNIT BACKS LOAN TO AID SOVIET; Would Help Finance Auto Plant Built by Italy | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/june-bridal-planned-by-marilyn-murphy.html | June Bridal Planned By Marilyn Murphy | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/economic-ties-are-sought-in-east-germany-by-eaton.html | Economic Ties Are Sought In East Germany by Eaton | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bunche-relents-will-keep-un-post.html | Bunche Relents, Will Keep U.N. Post | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/justice-retiring-step-to-avoid-conflict-of-interest-may-hurt-the.html | JUSTICE RETIRING; Step to Avoid Conflict of Interest May Hurt the Conservatives | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/afternoon-rally-sparks-market-early-declines-are-erased-and.html | AFTERNOON RALLY SPARKS MARKET; Early Declines Are Erased and Advances Outpace Losses by Slim Margin AVERAGES SHOW GAINS Many Issues Apparently Are Influenced by Good Reports on Earnings | True | By J.h. Carmical | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/mrs-nugent-plans-for-baby-in-june-hospital-aide-says.html | Mrs. Nugent Plans For Baby in June, Hospital Aide Says | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/atom-vessel-passes-test.html | Atom Vessel Passes Test | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/birth-advice-due-in-connecticut-state-to-provide-aids-to-persons-on.html | BIRTH ADVICE DUE IN CONNECTICUT; State to Provide Aids to Persons on Welfare | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/mrs-king-may-act-to-stop-leontyne-price-concert.html | Mrs. King May Act to Stop Leontyne Price Concert | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/books-of-the-times-the-times-changed-but-not-the-man.html | Books of The Times; The Times Changed, but Not the Man | True | By Thomas Lask | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/tropical-park-harness-racing-draws-opening-crowd-of-6360.html | Tropical Park Harness Racing Draws Opening Crowd of 6,360 | True | By Joe Nichols Special To The New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/consular-treaty-wins-senate-test-committee-backs-it-154-pacts.html | CONSULAR TREATY WINS SENATE TEST; Committee Backs It, 15-4-- Pact's Approval on Floor Is Now Expected Soon | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/french-campaign-shrill-and-bitter-voters-stirred-by-apparent.html | FRENCH CAMPAIGN SHRILL AND BITTER; Voters Stirred by Apparent Closeness of the Race | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/volunteers-sought-for-poverty-drive.html | VOLUNTEERS SOUGHT FOR POVERTY DRIVE | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/briton-jailed-in-fraud-case.html | Briton Jailed in Fraud Case | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/girard-is-upheld-by-court-on-race-federal-judge-reversed-on-ruling.html | GIRARD IS UPHELD BY COURT ON RACE; Federal Judge Reversed on Ruling Admitting Negroes | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/canadians-cleared-of-cheating-on-tax-2-are-acquitted-in-stocktax.html | Canadians Cleared Of Cheating on Tax; 2 ARE ACQUITTED IN STOCK-TAX CASE | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/playoff-for-naia-berth.html | Playoff for N.A.I.A. Berth | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dissidents-cloud-vote-on-powell-house-approval-of-censure-approval-of-censure.html | DISSIDENTS CLOUD VOTE ON POWELL; House Approval of Censure Resolution Is Uncertain | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/rich-florida-race-draws-field-of-13-straight-deal-is-favored-in-the.html | RICH FLORIDA RACE DRAWS FIELD OF 13; Straight Deal Is Favored in the Black Helen Today | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/barbershop-fans-welcome-moses-he-sings-in-approved-style-at-quartet.html | BARBERSHOP FANS WELCOME MOSES; He Sings in Approved Style at Quartet Gathering | True | By Harry Gilroy | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/dodd-men-circulate-affidavits-on-gifts.html | DODD MEN CIRCULATE AFFIDAVITS ON GIFTS | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/british-pound-shows-advance-canadian-dollar-holds-steady.html | British Pound Shows Advance; Canadian Dollar Holds Steady | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/mark-dewolfe-howe-is-dead-law-professor-at-harvard-60-authority-on.html | Mark DeWolfe Howe Is Dead; Law Professor at Harvard, 60; Authority on Constitution Was Also Biographer of Justice Holmes | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/barbara-eventoff-engaged.html | Barbara Eventoff Engaged | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/witness-for-rand-testifies-on-efforts-to-give-us-data.html | Witness for Rand Testifies on Efforts To Give U.S. Data | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/vietcong-call-us-sole-bar-to-peace-burchett-reports-foe-cites-own.html | VIETCONG CALL U.S. SOLE BAR TO PEACE; Burchett Reports Foe Cites Own 'Goodwill' Gestures | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/danish-fair-to-open-in-peking.html | Danish Fair to Open in Peking | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/texan-39-chosen-civil-rights-advocate-has-been-in-justice-agency-6.html | TEXAN, 39, CHOSEN; Civil Rights Advocate Has Been in Justice Agency 6 Years | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/merger-is-approved-with-electric-bond.html | MERGER IS APPROVED WITH ELECTRIC BOND | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/cancer-care-division-plans-hilton-luncheon.html | Cancer Care Division Plans Hilton Luncheon | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/television.html | Television | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/canadian-defense-minister-apologizes-to-exadmiral.html | Canadian Defense Minister Apologizes to Ex-Admiral | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bengurion-due-here-today-outlines-his-aims-he-says-he-will-stress-his.html | Ben-Gurion, Due Here Today, Outlines His Aims; He Says He Will Stress Bible Judaism and Negev Growth During His Six-Week Tour | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/suffolk-rejects-a-sewer-system-voters-spurn-plan-despite-warnings-of.html | SUFFOLK REJECTS A SEWER SYSTEM; Voters Spurn Plan Despite Warnings of Pollution | True | By Francis X. Clines Special to the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/architect-sues-atlantic.html | Architect Sues Atlantic | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/4-mets-rookies-in-the-spotlight-pros-expected-to-upstage-young.html | 4 METS ROOKIES IN THE SPOTLIGHT; Pros Expected to Upstage Young Players Today | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/mexican-star-to-play-in-us.html | Mexican Star to Play in U.S. | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/treason-trial-in-jakarta-told-general-was-a-sukarno-man-final.html | Treason Trial in Jakarta Told General Was a 'Sukarno Man'; Final Prosecution Witnesses Describe Hiding Supardjo After 1965 Coup Failed | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/to-aid-uja-fund-drive.html | To Aid U.J.A. Fund Drive | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/5-of-new-york-area-killed.html | 5 of New York Area Killed | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/british-banks-to-withdraw-employs-from-tanzania.html | British Banks to Withdraw Employes From Tanzania | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/authors-in-japan-score-mao-purge-four-novelists-including-leftists.html | AUTHORS IN JAPAN SCORE MAO PURGE; Four Novelists, Including Leftists, Join in Protest | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/baseball-players-seek-to-cut-regular-season.html | Baseball Players Seek To Cut Regular Season | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/passenger-train-in-england-and-freight-collide-killing-9.html | Passenger Train in England And Freight Collide; Killing 9 | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/bonn-presses-trade-as-channel-to-east-germany.html | Bonn Presses Trade as Channel to East Germany | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/jerry-wests-father-dies.html | Jerry West's Father Dies | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/yonkers-to-keep-its-stables-open-300-horses-to-remain-after-racing.html | YONKERS TO KEEP ITS STABLES OPEN; 300 Horses to Remain After Racing Shifts to Westbury | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/customs-assured-by-museum-oracle-on-a-greek-writer.html | Customs Assured By Museum Oracle On a Greek Writer | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/philippine-air-crash-kills-3.html | Philippine Air Crash Kills 3 | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/spoleto-festival-to-begin-june-23-menotti-lists-attractions-and.html | SPOLETO FESTIVAL TO BEGIN JUNE 23; Menotti Lists Attractions and Looks for Money | True | By Sam Zolotow | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-01 | 1967-03-01 | https://www.nytimes.com/1967/03/01/archives/house-honors-its-first-woman.html | House Honors Its First Woman | True | | 1995-03-06 | RE0000660002 | B00000328054 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/romney-pledges-silence-on-war-says-he-will-give-johnson-ideas.html | ROMNEY PLEDGES SILENCE ON WAR; Says He Will Give Johnson Ideas Chance to Succeed | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/rutgers-five-wins-no-18-defeating-lehigh-67-to-55.html | Rutgers Five Wins No. 18. Defeating Lehigh, 67 to 55 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/presbyteries-approve-of-creed-on-social-justice-66-of-local-units.html | Presbyteries Approve of Creed on Social Justice; 66% of Local Units in U.S Vote for Liberal Stand | True | By Edward B. Fiske | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/hoffa-is-ordered-to-prison-tuesday-attorneys-weigh-new-plea-union.html | HOFFA IS ORDERED TO PRISON TUESDAY; Attorneys Weigh New Plea—Union Names Aide to Act for Its President | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/800-textile-workers-win-9cent-increase-in-wages.html | 800 Textile Workers Win 9-Cent Increase in Wages | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/savings-executive-retires.html | Savings Executive Retires | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-publisher-finds-understanding-gap-in-the-news-media.html | A Publisher Finds 'Understanding Gap' In the News Media | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/caracas-to-restore-suspended-rights.html | CARACAS TO RESTORE SUSPENDED RIGHTS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-second-union-joins-printers-in-cutting-off-newspaper-talks.html | A Second Union Joins Printers In Cutting Off Newspaper Talks | True | By Damon Stetson | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/admission-denied-to-memberselect-3-times-in-the-past.html | Admission Denied To Members-Elect 3 Times in the Past | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/university-reopens-in-congo.html | University Reopens in Congo | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/vote-on-stopping-amendments.html | Vote on Stopping Amendments | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/liu-quintet-is-victor-over-st-peters-69-to-61.html | L.I.U. Quintet Is Victor Over St. Peter's, 69 to 61 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/the-driving-game.html | The Driving Game | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bengurion-arrives-for-3week-tour.html | BEN-GURION ARRIVES FOR 3-WEEK TOUR | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/second-spot-goes-to-straight-deal-aboard-victor-in-65000.html | SECOND SPOT GOES TO STRAIGHT DEAL; Boland Aboard Victor in $65,000 Handicap--Third Place Taken by Malhoa | | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/peace-door-open-goldberg-asserts-arriving-in-saigon-he-says-it-will.html | PEACE DOOR OPEN, GOLDBERG ASSERTS; Arriving in Saigon, He Says It Will Not Be Closed | | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bulls-sink-76ers-129122.html | Bulls Sink 76ers, 129-122 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/gop-nominates-its-nassau-slate-wachtler-heads-ticket-that-will.html | G.O.P. NOMINATES ITS NASSAU SLATE; Wachtler Heads Ticket That Will Oppose Nickerson's | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/draper-receives-30-tender-offer-rockwellstandard-seeks-105-million.html | DRAPER RECEIVES $30 TENDER OFFER; Rockwell--Standard Seeks 1.05 Million Shares in a Cash Transaction | True | By Clare M. Reckert | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/volunteers-arrive-in-togo.html | Volunteers Arrive in Togo | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/schmidt-heads-jurors-group.html | Schmidt Heads Jurors Group | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/paper-executive-joins-board-of-irving-trust.html | Paper Executive Joins Board of Irving Trust | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/john-s-hicok.html | JOHN S. HICOK | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/march-blusters-in-with-covey-of-kites-the-rocket-kite-a-new.html | March Blusters In With Covey of Kites; The Rocket Kite: A New Contender in the Space Race | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/spain-believed-ready-to-talk-on-ifni.html | Spain Believed Ready to Talk on Ifni | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/ef-hutton-co-elects-five-new-vice-presidents.html | E.F. Hutton & Co. Elects Five New Vice Presidents | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/figures-of-the-twelve-federal-reserve-district.html | Figures of the Twelve Federal Reserve District | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/advertising-focusing-on-account-conflicts.html | Advertising Focusing on Account Conflicts | True | By Philip H. Dougherty | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/sovietmade-rockets-shot-by-vietcong-into-danang.html | Soviet-Made Rockets Shot by Vietcong Into Danang | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/vietnam-clubmobile.html | Vietnam Clubmobile | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/president-resigns-at-u-of-wyoming.html | PRESIDENT RESIGNS AT U. OF WYOMING | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/personal-finance-taxpayer-faces-wide-array-of-rules-governing.html | Personal Finance; Taxpayer Faces Wide Array of Rules Governing Medical Deduction Claims | True | By Sal Nuccio | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/books-of-the-times-he-had-a-great-friend-at-court.html | Books of The Times; He Had a Great Friend at Court | True | By Charles Poore | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mrs-arthur-mkenzie.html | MRS. ARTHUR M'KENZIE | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/sports-of-the-times-man-with-an-asterisk.html | Sports of The Times; Man With an Asterisk | True | By Arthur Daley | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/index-of-commodity-prices-is-unchanged-at-1014.html | Index of Commodity Prices Is Unchanged at 101.4 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/royals-beat-lakers-122116.html | Royals Beat Lakers, 122-116 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/welfare-revolt-in-westchester-workers-phone-in-sick-in-paycaseload.html | WELFARE REVOLT IN WESTCHESTER; Workers Phone in 'Sick' in Pay-Caseload Dispute | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/8billion-plan-on-atomic-power-mapped-in-state-governor-and.html | $8-BILLION PLAN ON ATOMIC POWER MAPPED IN STATE; Governor and Utilities Tell of Program to Double the Electricity Output by '77 | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/s-ray-kaplan-dead-retired-teacher-76.html | S. RAY KAPLAN DEAD; RETIRED TEACHER, 76 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/lear-jets-founder-takes-charge-again.html | LEAR JET'S FOUNDER TAKES CHARGE AGAIN | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/florence-reopening-library.html | Florence Reopening Library | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/treasury-defines-curbs-on-rhodesia.html | TREASURY DEFINES CURBS ON RHODESIA | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/garrison-arrests-an-exmajor-in-conspiracy-to-kill-kennedy.html | Garrison Arrests an Ex-Major In 'Conspiracy' to Kill Kennedy | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/catholic-medical-post-filled.html | Catholic Medical Post Filled | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-atomic-delay-vexes-europeans-lag-on-plutonium-sale-stirs-fears.html | U.S. ATOMIC DELAY VEXES EUROPEANS; Lag on Plutonium Sale Stirs Fears of Discrimination | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/columbia-warned-of-student-strike-on-the-draft-issue.html | Columbia Warned Of Student Strike On the Draft Issue | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bond-prices-gain-and-rates-of-interest-fall-as-market-reacts-to.html | Bond Prices Gain and Rates of Interest Fall as Market Reacts to Reserve Step; Bonds: Prices Surge in Continued Response to Freeing of Bank Funds | True | By John H. Allan | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/profit-mark-set-by-motorola-inc-sales-for-last-year-also-reach.html | PROFIT MARK SET BY MOTOROLA, INC.; Sales for Last Year Also Reach Record Level | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/glen-donaldson-84-dead-with-the-times-41-years.html | Glen Donaldson, 84, Dead; With The Times 41 Years | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/condon-law-snag-is-laid-to-unions-upstate-republican-charges.html | CONDON LAW SNAG IS LAID TO UNIONS; Upstate Republican Charges Sabotage of Reform Move | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mollinlerner.html | Mollin—Lerner | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/alan-bushby.html | ALAN BUSHBY | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-view-prevails-in-un-rights-body.html | U.S. VIEW PREVAILS IN U.N. RIGHTS BODY | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/carolina-blaze-flares-up.html | Carolina Blaze Flares Up | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/4-die-in-turkish-tribal-fight.html | 4 Die in Turkish Tribal Fight | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/congress-raises-ceiling-on-debt-to-336billion.html | Congress Raises Ceiling On Debt to $336-Billion | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/poles-and-czechs-renew-amity-pact-treaty-appears-directed-against.html | POLES AND CZECHS RENEW AMITY PACT; Treaty Appears Directed Against Bonn's Policy of Seeking Ties With East | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/david-c-knobloch.html | DAVID C. KNOBLOCH | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/salmon-swims-when-its-canned.html | Salmon Swims When It's Canned | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/united-merchants-elects.html | United Merchants Elects | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/stanford-summer-festival-to-present-joffrey-ballet.html | Stanford Summer Festival To Present Joffrey Ballet | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/miranda-rapist-gets-jail-after-second-trial.html | Miranda, Rapist, Gets Jail After Second Trial | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/police-say-3-saw-a-rape-but-fled-atlantic-city-victim-58-died.html | POLICE SAY 3 SAW A RAPE, BUT FLED; Atlantic City Victim, 58, Died —Witnesses Found Later | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/adrian-f-paradis.html | ADRIAN F. PARADIS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/miss-kathi-kalmar-prospective-bride.html | Miss Kathi Kalmar Prospective Bride | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/driver-in-yonkers-robbery-given-8year-prison-term.html | Driver in Yonkers Robbery Given 8-Year Prison Term | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/6-more-air-cadets-quit-over-cheating.html | 6 MORE AIR CADETS QUIT OVER CHEATING | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/pistons-subdue-knicks-by-118101-bings-28-points-set-pace-in-easy.html | PISTONS SUBDUE KNICKS BY 118-101; Bing's 28 Points Set Pace in Easy Victory for Detroit | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/colortv-makers-push-portables-first-rca-entry-32995-ge-offers-19995.html | COLOR-TV MAKERS PUSH PORTABLES; First R.C.A. Entry $329.95 —G.E. Offers $199.95 Set | True | By Gene Smith | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/booksauthors-recommended-books.html | Books--Authors; Recommended Books | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/two-organs-transplanted-from-corpse-into-woman.html | Two Organs Transplanted From Corpse Into Woman | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-school-board-in-harlem-asked-full-jurisdiction-in-area-urged-by.html | A SCHOOL BOARD IN HARLEM ASKED; Full Jurisdiction in Area Urged by CORE Chapter | True | By M.a. Farber | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/gilmours-lawyer-seeking-to-disqualify-trot-chairman.html | Gilmour's Lawyer Seeking To Disqualify Trot Chairman | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/news-curb-eased-for-speck-trial-illinois-high-court-orders-judge-to.html | NEWS CURB EASED FOR SPECK TRIAL; Illinois High Court Orders Judge to Alter Rules | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/golden-age-near-seaborg-declares.html | 'GOLDEN AGE' NEAR, SEABORG DECLARES | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/man-seized-in-brooklyn-with-17-pounds-of-heroin.html | Man Seized in Brooklyn With 17 Pounds of Heroin | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/senate-pledges-johnson-support-in-limiting-war-approves-resolution.html | SENATE PLEDGES JOHNSON SUPPORT IN LIMITING WAR; Approves Resolution, 72-19, Backing Efforts to Reach 'Honorable Conclusion' CLARK MOVE THWARTED Call to Curb Activity Over North Vietnam Leads to Substitute by Mansfield | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/casals-undergoes-surgery.html | Casals Undergoes Surgery | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/maris-is-happy-that-he-is-not-a-yankee-star-says-he-would-not-have.html | Maris Is Happy That He Is Not a Yankee; Star Says He Would Not Have Returned to New York | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/fire-destroys-olive-oilspecial-dispatch-to-the-newyork-times.html | Fire Destroys Olive OilSpecial Dispatch to the New-York Times. | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/milestone-in-labor-democracy.html | Milestone in Labor Democracy | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/rev-ernest-k-scherer.html | REV. ERNEST K. SCHERER | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/long-island-man-killed.html | Long Island Man Killed | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/concern-urged-to-lift-ban-on-weddings-to-guyanese.html | Concern Urged to Lift Ban On Weddings to Guyanese | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cigarette-smoke-fosters-bacteria-tests-show-gases-in-lung-hamper.html | CIGARETTE SMOKE FOSTERS BACTERIA; Tests Show Gases in Lung Hamper Fight on Disease | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/house-excludes-powell-307-to-116-rejects-inquirys-censure-move.html | HOUSE EXCLUDES POWELL, 307 TO 116; REJECTS INQUIRY'S CENSURE MOVE, OVERRIDING TWO PARTIES LEADERS; COURT TEST LIKELY State Will Be Notified Of Vacancy-- New Election Required | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/stock-prices-in-london-register-moderate-gains-after-slipping-for.html | Stock Prices in London Register Moderate Gains After Slipping for Two Days; ADVANCES MADE BY INDUSTRIALS Oil Shares Also Move Up-- Bank Issues Improve on Steady List in Paris | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mantle-in-light-workout-at-first-base-as-full-yank-squad-drills.html | Mantle in Light Workout at First Base as Full Yank Squad Drills; FANS CHEER STAR WITH EVERY MOVE Pepitone Gives Him a Few Pointers-- Slugger Hits a 400-Foot Drive | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/reeves-bros-names-3-unit-chiefs.html | Reeves Bros. Names 3 Unit Chiefs | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/procedure-outlined-for-new-harlem-vote.html | Procedure Outlined For New Harlem Vote | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bank-clearings-expand.html | Bank Clearings Expand | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/city-ballet-to-open-at-saratoga-july-7.html | CITY BALLET TO OPEN AT SARATOGA JULY 7 | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/poor-lands-face-food-scarcities-un-unit-says-world-crop-gain-still.html | POOR LANDS FACE FOOD SCARCITIES; U.N. Unit Says World Crop Gain Still is Inadequate | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/guatemalan-regime-eases-its-3month-state-of-siege.html | Guatemalan Regime Eases Its 3-Month State of Siege | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/maos-retreat.html | Mao's Retreat | True | | 1995-03-06 | RE0000660011 | B00003328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/congress-urged-to-push-vd-fight-175million-requested-by-health.html | CONGRESS URGED TO PUSH V.D. FIGHT; $17.5-Million Requested by Health Associations to Combat Disease Rise TEEN-AGE INCIDENCE UP Statistics Indicate Drop in Syphilis but an Increase in Rate of Gonorrhea | True | By Jane E. Brody | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/deaf-students-sing-happy-birthday-to-school-party-marks-100th-year.html | Deaf Students Sing 'Happy Birthday' to School; Party Marks 100th Year (and the Last on Lexington) of Classes for the Deaf | True | By McCandlish Phillips | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/hanoi-sees-no-possibility-of-peace-talks-at-present-premier-blames.html | Hanoi Sees No Possibility Of Peace Talks at Present; Premier Blames New 'Escalations' of War--Vietcong Call for Fight 'Until Final Victory' as Only Choice Left | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bailey-to-portray-himself-in-movie-defense-lawyer-will-appear-in.html | BAILEY TO PORTRAY HIMSELF IN MOVIE; Defense Lawyer Will Appear in 'Sam Sheppard Story' | True | By Vincent Canby | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/urban-ills-linked-to-negroes-plight.html | URBAN ILLS LINKED TO NEGROES PLIGHT | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/vagner-paced-by-selger-tops-hartwick-5-8986.html | Vagner, Paced by Selger, Tops Hartwick Five, 89-86 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/quarterly-dividends-voted-by-new-york-times-co.html | Quarterly Dividends Voted By New York Times Co | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/theater-a-new-dolly-martha-raye-lends-a-sense-of-pathos.html | Theater: A New 'Dolly'; Martha Raye Lends a Sense of Pathos | True | By Dan Sullivan | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/jersey-arts-center-postpones-opening.html | JERSEY ARTS CENTER POSTPONES OPENING | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/burt-s-burke-aide-of-machine-concern.html | BURT S. BURKE, AIDE OF MACHINE CONCERN | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/hotel-guest-awarded-400000.html | Hotel Guest Awarded $400,000 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/moscow-athlete-sets-world-hurdles-mark.html | Moscow Athlete Sets World Hurdles Mark | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/stars-and-stripes-article-brings-colonels-recall.html | Stars and Stripes Article Brings Colonel's Recall | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/music-its-as-quiet-as-colgrass-piece-played-by-boston-symphony.html | Music: It's 'As Quiet As'; Colgrass Piece Played by Boston Symphony | True | By Harold C. Schonberg | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/reade-concern-and-schell-to-film-kafkas-castle.html | Reade Concern and Schell To Film Kafka's 'Castle' | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/brazils-reforms-sped-by-castelo-administration-revamped-decrees-by.html | BRAZIL'S REFORMS SPED BY CASTELO; Administration Revamped-- Decrees By pass Congress | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/black-hawks-turn-back-rankers-61-bobby-hull-gets-3-chicago-goals.html | Black Hawks Turn Back Rankers, 6-1; BOBBY HULL GETS 3 CHICAGO GOALS Fedoras, Tyroleans Tossed on Ice in Celebration of Left Wing's Hot Trick | True | By Dave Anderson By United Press International | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bonn-affirms-need-for-good-us-links.html | BONN AFFIRMS NEED FOR GOOD U.S. LINKS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-halfsheet-of-yellow-paper-carried-final-word-on-powell.html | A Half-Sheet of Yellow Paper Carried Final Word on Powell | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/senate-vote-on-war-curb.html | Senate Vote on War Curb | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/the-new-attorney-general.html | The New Attorney General | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/dining-in-a-southern-mansion-shecrab-soup-and-grits-souffle.html | Dining in a Southern Mansion: She-Crab Soup and Grits Souffle | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-seeks-to-curb-fees-for-hospitals-doctors-and-drugs-us-curb-urged.html | U.S. Seeks to Curb Fees for Hospitals, Doctors and Drugs; U.S. Curb Urged on Rising Cost Of Doctors, Drugs and Hospitals | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/thant-bars-vacation-talks.html | Thant Bars Vacation Talks | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/barbara-prinslow-to-wed.html | Barbara Prinslow to Wed | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/radday-leads-st-francis-to-7565-victory-over-iona.html | Radday Leads St. Francis To 75-65 Victory Over Iona | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/luxembourgs-prince-charles-marries-mrs-dillon-in-britain.html | Luxembourg's Prince Charles Marries Mrs. Dillon in Britain | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/kennedy-staff-of-63-is-senates-largest.html | KENNEDY STAFF OF 63 IS SENATE'S LARGEST | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/defense-rests-in-cancer-case-judge-expected-to-rule-quickly.html | Defense Rests in Cancer Case; Judge Expected to Rule Quickly | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/lindsay-makes-plea-for-poverty-funds.html | LINDSAY MAKES PLEA FOR POVERTY FUNDS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/market-place-telephone-stirs-buying-activity.html | Market Place; Telephone Stirs Buying Activity | | By Robert Metz | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/lithographer-pact-is-14-months-early.html | LITHOGRAPHER PACT IS 14 MONTHS EARLY | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/canada-to-check-hint-of-meddling-by-cia-in-6263.html | Canada to Check Hint of Meddling By C.I.A. in '62-63 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/transport-news-shall-or-may-pier-body-agrees-to-revise-wording-in.html | TRANSPORT NEWS: 'SHALL' OR 'MAY"?; Pier Body Agrees to Revise Wording in Dock Bill | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-panel-studies-dendur-temple-bids.html | U.S. PANEL STUDIES DENDUR TEMPLE BIDS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/loan-from-reserve-seen.html | Loan From Reserve Seen | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/quaker-group-sails-with-aid-for-hanoi.html | QUAKER GROUP SAILS WITH AID FOR HANOI | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/thaw-in-congress.html | Thaw in Congress | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/john-j-roe-jr-is-dead-on-li-headed-state-insurance-agents.html | John J. Roe Jr. Is Dead on L.I.; Headed State Insurance Agents | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/banking-board-approves-acquisition-of-unadilla-unit.html | Banking Board Approves Acquisition of Unadilla Unit | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/eban-arrives-in-bangkok.html | Eban Arrives in Bangkok | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-reneges-partly-on-asia-aid-bars-funds-for-cambodian-dam.html | U.S. Reneges Partly on Asia Aid; Bars Funds for Cambodian Dam | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/license-action-set-against-loan-units.html | LICENSE ACTION SET AGAINST LOAN UNITS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/the-labor-impasse-meany-is-viewed-as-standing-firm-with-the-next.html | The Labor Impasse; Meany Is Viewed as Standing Firm, With the Next Move Up to Reuther | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/charles-sweeney-an-aide-of-old-city-chamberlain.html | Charles Sweeney, an Aide Of Old City Chamberlain | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/denver-skiing-team-is-seeking-seventh-ncaa-title-in-row.html | Denver Skiing Team Is Seeking Seventh N.C.A.A. Title in Row | True | By Michael Strauss | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/10year-term-suspended-in-1million-fraud-case.html | 10-Year Term Suspended In $1-Million Fraud Case | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/car-salesmen-go-on-strike.html | Car Salesmen Go on Strike | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/russell-panel-on-vietnam-barred-from-switzerland.html | Russell Panel on Vietnam Barred From Switzerland | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/garden-lineups-tonight.html | Garden Line-Ups Tonight | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/the-screen-circuit-houses-show-the-hired-killer.html | The Screen; Circuit Houses Show 'The Hired Killer' | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/kennedy-birthplace-cited.html | Kennedy Birthplace Cited | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/powell-in-bimini-is-unruffled-by-vote-powell-in-bimini-acts.html | Powell, in Bimini, Is Unruffled by Vote; POWELL IN BIMINI ACTS UNRUFFLED | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/loan-rule-argued-for-savings-units-bank-aides-differ-sharply-on.html | LOAN RULE ARGUED FOR SAVINGS UNITS; Bank Aides Differ Sharply on Revision of State Law | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mao-supporters-claim-shantung-broadcast-seems-to-reflect.html | MAO SUPPORTERS CLAIM SHANTUNG; Broadcast Seems to Reflect Continuation of Purge | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/more-selfhelp-by-india-on-food-urged-in-house.html | More Self-Help by India on Food Urged in House | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bridge-safety-play-can-insure-making-of-some-contracts.html | Bridge; Safety Play Can Insure Making of Some Contracts | True | By Alan Truscott | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/city-plans-drive-for-immunization-parents-of-all-3monthold-babies.html | CITY PLANS DRIVE FOR IMMUNIZATION; Parents of All 3-Month-Old Babies Will Be Alerted to Begin Vaccinations | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/tv-review-bergen-evans-presides-over-quote-unquote.html | TV Review; Bergen Evans Presides Over 'Quote Unquote' | True | By Jack Gould | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/trading-in-fish-meal-futures-is-begun-with-little-fanfare.html | Trading in Fish Meal Futures Is Begun With Little Fanfare; Commodities; Trading Begins in Fish Meal Futures on Produce Exchange Here | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/race-horses-hurt-as-van-overturns.html | RACE HORSES HURT AS VAN OVERTURNS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/european-football-results.html | European Football Results | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-urged-to-double-aid-to-airports.html | U.S. Urged to Double Aid to Airports | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/feb-22-promotions-fail-to-raise-sales-of-citys-retailers.html | Feb. 22 Promotions Fail to Raise Sales Of City's Retailers | True | By Isadore Barmash | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/frank-b-sheinberg-dies-former-bulova-treasurer.html | Frank B. Sheinberg, Dies; Former Bulova Treasurer | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/vote-on-exclusion-of-powell.html | Vote on Exclusion of Powell | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/harvard-wins-7169.html | Harvard Wins, 71-69 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/chess-bronstein-tries-to-put-life-into-the-petroff-defense.html | Chess; Bronstein Tries to Put Life Into the Petroff Defense | True | By Al Horowitz | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/south-african-leader-theophilas-ebenhaezer-donges.html | South African Leader; Theophilus Ebenhaezer Donges | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/vietnambound-freighter-manned-by-australian-navy.html | Vietnam-Bound Freighter Manned by Australian Navy | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/study-of-enzyme-is-aided-by-eels-scientists-purify-protein-vital-to.html | STUDY OF ENZYME IS AIDED BY EELS; Scientists Purify Protein Vital to Nerve Messages | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/french-net-stars-advance-in-moscow.html | FRENCH NET STARS ADVANCE IN MOSCOW | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/hamilton-beats-williams-41.html | Hamilton Beats Williams, 4-1 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/princeton-five-defeats-penn-2516-tigers-capture-ivy-league-title.html | Princeton Five Defeats Penn, 25-16; TIGERS CAPTURE IVY LEAGUE TITLE Won-Lost Record Is Best in Princeton History--Team Gains N.C.A.A. Berth | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/andrew-h-hepburn-architect-50-years.html | ANDREW H. HEPBURN, ARCHITECT 50 YEARS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/text-of-the-resolution.html | Text of the Resolution | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/black-helen-handicap-chart.html | Black Helen Handicap Chart | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/son-to-the-william-greens.html | Son to the William Greens | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/jury-deliberates-fate-of-franzese-judge-says-case-hinges-on.html | JURY DELIBERATES FATE OF FRANZESE; Judge Says Case Hinges on Credibility of Witnesses | True | By Sidney E. Zion Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/committee-urges-appointed-judges-plan-for-state-and-cities-is-sent.html | COMMITTEE URGES APPOINTED JUDGES; Plan for State and Cities Is Sent to Charter Delegates | True | By Thomas P. Ronan | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/pentagon-distributing-film-on-vietnam-to-public-ho-chi-minh-shown-a.html | Pentagon Distributing Film on Vietnam to Public; Ho Chi Minh Shown as a 'Kindly Smiling' Figure Who Plots War | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-us-steel-tower-set-in-pittsburgh-ground-will-be-broken-soon-for.html | A U.S. STEEL TOWER SET IN PITTSBURGH; Ground Will Be Broken Soon for 64-Story Structure | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/columbia-defeats-georgetown-8271.html | COLUMBIA DEFEATS GEORGETOWN, 82-71 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/newcombe-routs-santana-here-mandarino-and-tiriac-victors.html | Newcombe Routs Santana Here; Mandarino and Tiriac Victors | True | By Allison Danzig | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/ellender-as-chef-wins-praise-from-the-chief.html | Ellender, as Chef, Wins Praise From The Chief | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/2-ypsilanti-groups-to-try-to-save-greek-theater.html | 2 Ypsilanti Groups to Try To Save Greek Theater | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/kadar-ends-moscow-talks.html | Kadar Ends Moscow Talks | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-nutrition-expert-says-malnutrition-may-retard-brain.html | A Nutrition Expert Says Malnutrition May Retard Brain | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/student-editor-out-in-wisconsin-dispute.html | STUDENT EDITOR OUT IN WISCONSIN DISPUTE | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/who-buys-money-for-the-chase-one-anna-albough-goes-shopping-in-a.html | Who Buys Money for the Chase?; One, Anna Albough, Goes Shopping in a Man's World | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/us-reindicts-12-in-66-negro-killing-12-indicted-on-rights-charges.html | U.S. Re-indicts 12 In '66 Negro Killing; 12 Indicted on Rights Charges In Death of Mississippi Negro | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/painting-wins-1500-prize-but-public-mustnt-see-it.html | Painting Wins $1,500 Prize, But Public Mustn't See It | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cowles-acquires-3d-book-company-cambridge-its-last-move-to.html | COWLES ACQUIRES 3D BOOK COMPANY; Cambridge Its Last Move to Educational Publishing | True | By Henry Raymont | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mayersteinhoff.html | Mayer--Steinhoff | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/official-word-now-out-nugents-expecting-a-baby.html | Official Word Now Out: Nugents Expecting a Baby | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cbstv-news-buys-a-french-war-film.html | C.B.S.-TV NEWS BUYS A FRENCH WAR FILM | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/old-man-winter-wasnt-very-kind-to-women-yesterday.html | Old Man Winter Wasn't Very Kind to Women Yesterday | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/consolidation-plan-on-schools-offered.html | CONSOLIDATION PLAN ON SCHOOLS OFFERED | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/wood-field-and-stream-sea-cows-reappear-in-florida-waters-but-are.html | Wood, Field and Stream; Sea Cows Reappear in Florida Waters but Are Under Protection of State | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/oldsmobile-recalls-2237-cars-to-check-4-bolts-in-steering.html | Oldsmobile Recalls 2,237 Cars to Check 4 Bolts in Steering | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/met-swim-conference.html | Met. Swim Conference | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/xerox-speeds-duplication-of-printed-computer-data-data-duplication.html | Xerox Speeds Duplication of Printed Computer Data; DATA DUPLICATION SPEEDED BY XEROX | | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/irish-farmers-map-blockade.html | Irish Farmers Map Blockade | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/quake-shakes-kashmir-area.html | Quake Shakes Kashmir Area | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/observer-the-new-job-opportunities.html | Observer: The New Job Opportunities | True | By Russell Baker | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/television.html | Television | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/victoria-j-hansson-plans-july-nuptials.html | Victoria J. Hansson Plans July Nuptials | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/frances-kahn-surrenders-to-begin-her-2year-term.html | Frances Kahn Surrenders To Begin Her 2-Year Term | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/goldberg-talks-with-chiang.html | Goldberg Talks With Chiang | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mrs-gandhi-gains-broader-support-ahead-of-only-opponent-in-prime.html | MRS. GANDHI GAINS BROADER SUPPORT; Ahead of Only Opponent in Prime Minister Race | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/10-named-to-panel-on-historic-sites.html | 10 NAMED TO PANEL ON HISTORIC SITES | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/brown-six-rallies-to-down-yale-32.html | BROWN SIX RALLIES TO DOWN YALE, 3-2 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/armenian-prelate-protests-art-sale.html | ARMENIAN PRELATE PROTESTS ART SALE | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/spellman-is-depicted-firing-gun-at-cross.html | Spellman Is Depicted Firing Gun at Cross | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/pratts-seniors-put-sports-on-west-side-students-design-a-dream.html | Pratt's Seniors Put Sports on West Side; Students Design a Dream Harbor | True | By Glenn Fowler | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/europe-it-wont-be-built-in-a-day-ii.html | Europe: It Won't Be Built in a Day—II | True | By Tom Wicker | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/natchez-negroes-hold-new-march-fbi-reports-no-progress-in-bombing.html | NATCHEZ NEGROES HOLD NEW MARCH; F.B.I. Reports No Progress in Bombing Investigation | | By Walter Rugaber Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/reuben-block.html | REUBEN BLOCK | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/city-abc-board-to-move.html | City A.B.C. Board to Move | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/david-baxters-have-son.html | David Baxters Have Son | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/james-s-pedler-75-exaide-of-goodrich.html | JAMES S. PEDLER, 75, EX-AIDE OF GOODRICH | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/progress-is-seen-in-kennedy-round-tariffcut-package-begins-to-take.html | PROGRESS IS SEEN IN KENNEDY ROUND; Tariff-Cut Package Begins to Take Shape, but Hard Bargaining Remains NEGOTIATORS HOPEFUL Accord Is Expected to Have Effect of Reducing World Levies by 25% to 35% | | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/stuck-drawbridge-delays-irt.html | Stuck Drawbridge Delays IRT | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/commercial-paper-grows.html | Commercial Paper Grows | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/girl-found-dead-near-wall-st-was-strangled-autopsy-shows.html | Girl Found Dead Near Wall St. Was Strangled, Autopsy Shows | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mrs-luce-returns-for-rites-tomorrow.html | MRS. LUCE RETURNS FOR RITES TOMORROW | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/50-mets-undergo-threehour-drill-davis-boyer-and-swoboda-draw-most.html | 50 METS UNDERGO THREE-HOUR DRILL; Davis, Boyer and Swoboda Draw Most Attention | | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/blind-workers-threaten-strike.html | Blind Workers Threaten Strike | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/celtics-137125-victors.html | Celtics 137-125 Victors | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/machinists-union-suspends-4-aides.html | MACHINISTS' UNION SUSPENDS 4 AIDES | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/met-puts-2d-team-in-zauberflote-krips-conducts-unexciting.html | MET PUTS 2D TEAM IN 'ZAUBERFLOTE'; Krips Conducts Unexciting Performance of Opera | | By Raymond Ericson | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bank-of-america-reduces-rate-on-its-home-mortgage-loans.html | Bank of America Reduces Rate On Its Home Mortgage Loans | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/ball-is-given-in-aid-of-adoption-service.html | Ball Is Given in Aid Of Adoption Service | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/soviets-defense-minister-is-reported-gravely-iii.html | Soviet's Defense Minister Is Reported Gravely Ill | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/scranton-rejects-invitation-by-yale-to-become-master.html | Scranton Rejects Invitation by Yale To Become Master | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/housing-unit-fears-new-race-disorders.html | HOUSING UNIT FEARS NEW RACE DISORDERS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/market-stages-a-broad-advance-gains-outpace-declines-by-a-wide.html | MARKET STAGES A BROAD ADVANCE; Gains Outpace Declines by a Wide Margin--Avco Heads the Active List RESERVE MOVE FACTOR Volume Rises Above Tuesday Turnover to 11.5 Million --A.T.& T. Climbs 2 | True | By John J. Abele | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/tuesdays-late-results.html | Tuesday's Late Results | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/new-talks-planned-on-moscow-air-link.html | NEW TALKS PLANNED ON MOSCOW AIR LINK | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/exdeputy-to-face-trial-in-jail-death.html | EX-DEPUTY TO FACE TRIAL IN JAIL DEATH | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/big-auto-local-asks-catchup-raise.html | Big Auto Local Asks 'Catch-Up' Raise | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/queens-college-swimmers-complete-season-unbeaten.html | Queens College Swimmers Complete Season Unbeaten | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/new-chief-is-selected-by-american-standard.html | New Chief Is Selected By American Standard | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/hearings-opened-on-pension-rise-presidents-social-security-plan.html | HEARINGS OPENED ON PENSION RISE; President's Social Security Plan Faces Critical Study | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/judy-garland-gets-role-in-valley-of-the-dolls.html | Judy Garland Gets Role In 'Valley of the Dolls' | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/technology-gap-studied-by-nato-officials-in-paris-will-seek-to.html | TECHNOLOGY GAP STUDIED BY NATO; Officials in Paris Will Seek to Define Problem | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/nebraska-observes-state-centennial.html | NEBRASKA OBSERVES STATE CENTENNIAL | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/new-overseas-mail-rates-will-go-into-effect-may-1.html | New Overseas Mail Rates Will Go Into Effect May 1 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/jailed-in-threat-to-johnson.html | Jailed in Threat to Johnson | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/singapore-golfer-scores-ace.html | Singapore Golfer Scores Ace | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/soviet-begins-producing-new-model-of-small-car.html | Soviet Begins Producing New Model of Small Car | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/3d-concert-is-given-by-baroque-players.html | 3D CONCERT IS GIVEN BY BAROQUE PLAYERS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/faa-eases-ban-on-pressurizing-dc6-and-dc7-inspections-ordered-as-a.html | F.A.A. EASES BAN ON PRESSURIZING; DC-6 and DC-7 Inspections Ordered as a Precaution | True | By Edward Hudson | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/exofficer-given-15year-term-for-supplying-secrets-to-soviet-whalen.html | Ex-Officer Given 15-Year Term For Supplying Secrets to Soviet; Whalen Receives Maximum Penalty--Gave Documents to Russian Embassy Aides | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/child-to-mrs-fitzgibbon.html | Child to Mrs. Fitzgibbon | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/landrum-seeking-rights-aide-shift-asks-howe-to-remove-key-official.html | LANDRUM SEEKING RIGHTS AIDE SHIFT; Asks Howe to Remove Key Official in School Dispute | True | By Robert B. Semple, Jr. Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/dominick-fund-elects.html | Dominick Fund Elects | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/new-school-budgets-defeated-in-wayne.html | NEW SCHOOL BUDGETS DEFEATED IN WAYNE | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/in-palm-beach-this-year-music-is-filling-the-air.html | In Palm Beach This Year, Music Is Filling the Air | True | By Charlotte Curtis Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bodies-sought-off-jutland.html | Bodies Sought Off Jutland | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/ruth-hargate-engaged-to-frank-w-tracy-jr.html | Ruth Hargate Engaged To Frank W. Tracy Jr. | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/de-gaulle-loses-the-final-word-both-sides-to-be-on-private-radio.html | DE GAULLE LOSES THE FINAL WORD; Both Sides to Be on Private Radio After His Talk | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/gunners-in-north-vietnam-hit-us-cruiser-in-battle-fire-from-north.html | Gunners in North Vietnam Hit U.S. Cruiser in Battle; FIRE FROM NORTH HITS U.S. CRUISER | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/owensillinois-to-add-charge.html | Owens-Illinois to Add Charge | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/dennison-to-seek-a-3d-term-as-suffolk-executive-democrat-has-held.html | Dennison to Seek a 3d Term as Suffolk Executive; Democrat Has Held Office Since It Was Created Seven Years Ago | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cbs-seeks-to-buy-holt-the-publishers-cbs-seeks-to-acquire-holt-in.html | C.B.S. Seeks to Buy Holt, the Publishers; C.B.S. Seeks to Acquire Holt, In Which It Has 11% Interest | True | By Homer Bigart | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/new-york-soccer-coach-dies.html | New York Soccer Coach Dies | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/shift-is-confirmed.html | Shift Is Confirmed | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/vote-stirs-anger-of-negro-leaders-powell-reelection-predicted.html | VOTE STIRS ANGER OF NEGRO LEADERS; Powell Re-election Predicted -- Danger to Harmony Between Races Cited | True | By Sylvan Fox | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/board-names-fitzsimmons.html | Board Names Fitzsimmons | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/penn-state-beats-lehigh-matmen-loss-to-engineers-1812-left-wings.html | PENN STATE BEATS LEHIGH MATMEN; Loss to Engineers, 18-12 Left Wing's Hat Trick | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/treasury-will-obtain-funds-through-sale-on-tuesday-of.html | Treasury Will Obtain Funds Through Sale on Tuesday of Tax-Anticipation Bills; TREASURY PLANS 2.7-BILLION ISSUE | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/two-on-li-killed-by-train.html | Two on L.I. Killed by Train | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/negro-candidate-accused.html | Negro Candidate Accused | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bonn-weighs-tito-tie.html | Bonn Weighs Tito Tie | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/three-found-dead-in-plane.html | Three Found Dead in Plane | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/levine-named-city-consultant.html | Levine Named City Consultant | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/cincinnati-gets-35-modern-works-procter-gamble-heiress-leaves-art.html | CINCINNATI GETS 35 MODERN WORKS; Procter & Gamble Heiress Leaves Art to Museum | True | By Sanka Knox | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/two-arabs-slain-by-british-troops-as-aden-rioting-and-stride.html | Two Arabs Slain by British Troops as Aden Rioting and Stride Continue | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/keeping-the-20cent-fare.html | Keeping the 20-Cent Fare | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/powell-ousted.html | Powell Ousted | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/rusk-and-mcnamara-show-accord-on-vietnam-link-new-use-of-artillery.html | Rusk and McNamara Show Accord on Vietnam; Link New Use of Artillery and Mines to Bad Weather and Hanoi's Supply Activities | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/most-issues-gain-on-american-list-volume-also-rises.html | Most Issues Gain On American List; Volume Also Rises | True | By Douglas W. Cray | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/stockholders-back-meadow-brook-bid.html | STOCKHOLDERS BACK MEADOW BROOK BID | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bowie-results.html | Bowie Results | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/skinny-knits-and-sweaters-that-sell-like-chocolates.html | Skinny Knits, and Sweaters That Sell Like Chocolates | True | By Nan Ickeringill | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/ghanas-press-exercises-freedom-with-restraint-once-muzzled-by.html | Ghana's Press Exercises Freedom With Restraint; Once Muzzled by Nkrumah, It Remains Wary of New Government's Decrees | True | By Lloyd Garrison Special To The New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/news-of-realty-industrial-sale-gm-plant-in-englewood-in-35million.html | NEWS OF REALTY: INDUSTRIAL SALE; G.M. Plant in Englewood in $3.5-Million Deal | On | By Lawrence O'Kane | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-stamp-collection-valued-at-1000000-is-sold-by-chrysler.html | A Stamp Collection Valued at $1,000,000 Is Sold by Chrysler | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/soviet-says-cia-abuses-exchange-pravda-asserts-scholars-cooperated.html | SOVIET SAYS C.I.A. ABUSES EXCHANGE; Pravda Asserts Scholars Cooperated With Agency | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/miss-fleming-gains-wide-lead-in-world-skating-us-star-nears-2d.html | Miss Fleming Gains Wide Lead in World Skating; U.S. STAR NEARS 2D TITLE IN ROW Schwarz of Austria Takes Men's Lead--Soviet Pair Wins Crown at Vienna | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/philadelphia-reading-fills-post.html | Philadelphia & Reading Fills Post | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/queen-opens-2-concert-halls-in-single-structure-in-london.html | Queen Opens 2 Concert Halls in Single Structure in London | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/andreas-papandreou-hits-at-us-so-envoys-walkout.html | Andreas Papandreou Hits At U.S., So Envoy's WalkOut | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/briton-urges-un-presence.html | Briton Urges U.N. Presence | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bowery-bank-adds-branch.html | Bowery Bank Adds Branch | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/readytowear-at-elizabeth-arden-for-women-who-cherish-elegance.html | Ready-to-Wear at Elizabeth Arden For Women Who Cherish Elegance | True | By Marylin Bender | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/hialeah-results.html | Hialeah Results | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/reserve-will-study-bank-credit-cards.html | Reserve Will Study Bank Credit Cards | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-pilot-is-rescued-from-greenland-ice.html | A PILOT IS RESCUED FROM GREENLAND ICE | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/a-busy-briton-plans-to-transfer-2-shows-here-peter-bridge-will-also.html | A Busy Briton Plans to Transfer 2 Shows Here; Peter Bridge Will Also Do 2 American Plays in London | True | By Sam Zolotow | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/chihuahua-exhibitor-makes-plea-for-short-ordinary-dog-names.html | Chihuahua Exhibitor Makes Plea For Short, Ordinary Dog Names | True | By John Rendel | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/holly-urges-defeat-of-houston-oil-bid.html | HOLLY URGES DEFEAT OF HOUSTON OIL BID | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/gestido-is-inaugurated-as-president-of-uruguay.html | Gestido Is Inaugurated as President of Uruguay | True | By Barnard L. Collier Special To The New York Times | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/mildenberger-signs-for-bout.html | Mildenberger Signs for Bout | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/howard-b-begg-once-head-of-newark-tool-company.html | Howard B. Begg, Once Head Of Newark Tool Company | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/new-vice-president-is-elected-by-singer.html | New Vice President Is Elected by Singer | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/bullets-top-hawks-122112.html | Bullets Top Hawks, 122-112 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/argentines-differ-on-strike-success.html | ARGENTINES DIFFER ON STRIKE SUCCESS | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/vote-on-substitution-of-motion.html | Vote on Substitution of Motion | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/giggling-their-way-through-complexion-treatments.html | Giggling Their Way Through Complexion Treatments | True | By Angela Taylor | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/councilman-sees-terror-in-bronx-gelfand-calls-on-mayor-and-leary.html | COUNCILMAN SEES TERROR IN BRONX; Gelfand Calls on Mayor and Leary for More Police | True | By Charles G. Bennett | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-02 | 1967-03-02 | https://www.nytimes.com/1967/03/02/archives/leafs-tie-canadiens-on-pappin-goal-11.html | LEAFS TIE CANADIENS ON PAPPIN GOAL, 1-1 | True | | 1995-03-06 | RE0000660011 | B00000328979 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/new-courreges-boutique-heaven-one-flight-down.html | New Courreges Boutique: Heaven One Flight Down | True | By Gloria Emerson Special To The New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/harvard-cites-miss-bacall.html | Harvard Cites Miss Bacall | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/austria-agreeable-on-soviet-pipeline.html | AUSTRIA AGREEABLE ON SOVIET PIPELINE | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/goldwater-rebukes-kennedy-on-call-for-end-of-bombing.html | Goldwater Rebukes Kennedy On Call for End of Bombing | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/commodities-prices-of-fish-meal-contracts-advance-on-the-produce.html | Commodities: Prices of Fish Meal Contracts Advance on the Produce Exchange; PATTERN IS MIXED IN GRAIN FUTURES Soybean Trading Is Brisk After Report on Extension of U.S. Price Supports | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/union-carbide-elects-west-side-savings-elects.html | Union Carbide Elects; West Side Savings Elects | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/austrian-seized-by-brazil-as-nazi-suspect-identified-as-head-of.html | AUSTRIAN SEIZED BY BRAZIL AS NAZI; Suspect Identified as Head of Death Camps in Poland AUSTRIAN SEIZED BY BRAZIL AS NAZI | True | By Paul Montgomery Special To The New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/maoists-assail-the-philosophy-of-liu-shaochi.html | Maoists Assail the Philosophy of Liu Shao-chi | True | By Charles Mohr Special To The New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/the-program.html | The Program | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/commercial-mortgage-names-vice-president.html | Commercial Mortgage Names Vice President | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/vice-president-named-by-anaconda-company.html | Vice President Named By Anaconda Company | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/late-wednesday-results-basketball.html | Late Wednesday Results; BASKETBALL | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/nine-members-are-elected-to-national-institute-of-arts.html | Nine Members Are Elected To National Institute of Arts | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/confrontation-reported.html | Confrontation Reported | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/run-on-british-bank-blocked-in-beirut.html | RUN ON BRITISH BANK BLOCKED IN BEIRUT | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/foreign-affairs-again-the-mighty-atom.html | Foreign Affairs: Again the Mighty Atom | True | By C.l. Sulzberger | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/mrs-kross-given-15153-pension-estimate-board-also-names-15.html | MRS. KROSS GIVEN $15,153 PENSION; Estimate Board Also Names 15 Landmarks in City | True | By Edith Evans Asbury | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/forbesbijur-in-semifinal-of-title-court-tennis-doubles.html | Forbes-Bijur in Semi-Final Of Title Court Tennis Doubles | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/school-chief-cool-to-race-balance-howe-points-to-practical-problems.html | SCHOOL CHIEF COOL TO RACE BALANCE; Howe Points to 'Practical' Problems in Percentages | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/nutrition-theory-backed-by-study-improper-diet-said-to-cause-brain.html | NUTRITION THEORY BACKED BY STUDY; Improper Diet Said to Cause Brain Damage in Children | True | By Richard D. Lyons Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/penney-reports-record-earnings-latest-fiscal-year-sales-also-reach.html | PENNEY REPORTS RECORD EARNINGS; Latest Fiscal Year Sales Also Reach New High | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/3-trustees-elected-by-albany-medical.html | 3 TRUSTEES ELECTED BY ALBANY MEDICAL | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/25-millionth-vote-cited.html | 25 Millionth Vote Cited | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/violence-spreads-in-aden-for-the-5th-successive-day.html | Violence Spreads in Aden for the 5th Successive Day | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/quake-rocks-tokyo-buildings.html | Quake Rocks Tokyo Buildings | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/dave-dreyer-72-song-writer-dies-pianist-wrote-cecilia-and-other-20s.html | DAVE DREYER, 72, SONG WRITER, DIES; Pianist Wrote 'Cecilia' and Other 20's and 30's Hits | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/soviet-leaders-to-visit-ethiopia.html | Soviet Leaders to Visit Ethiopia | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/arthur-cameron-66-an-oil-man-is-dead.html | ARTHUR CAMERON, 66, AN OIL MAN, IS DEAD | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/books-of-the-times-sometimes-expectations-are-too-great.html | Books of The Times; Sometimes Expectations Are Too Great | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/stopping-public-strikes.html | Stopping Public Strikes | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/monteverdi-music-played-at-hunter-ambrosian-consort-group-makes.html | MONTEVERDI MUSIC PLAYED AT HUNTER; Ambrosian Consort Group Makes American Debut | True | By Raymond Ericson | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/child-to-the-james-kineons.html | Child to the James Kineons | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/2-foreign-stars-tie-for-net-lead-newcombe-and-mandaring-score.html | 2 FOREIGN STARS TIE FOR NET LEAD; Newcombe and Mandaring Score Two-Set Victories | True | By Dave Anderson | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/chase-brass-sets-cut-in-surcharge.html | CHASE BRASS SETS CUT IN SURCHARGE | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/a-us-crisis-for-bonn-kiesinger-is-now-complaining-openly-about.html | A U.S. 'Crisis' for Bonn; Kiesinger Is Now Complaining Openly About Attitude Taken by Washington | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/citys-supply-of-water-below-normal-at-747.html | City's Supply of Water Below Normal at 74.7% | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/edith-d-dumond-prospective-bride.html | Edith D. DuMond Prospective Bride | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/3million-drive-started-by-met-opera-seeks-to-meet-most-serious.html | $3-MILLION DRIVE STARTED BY MET; Opera Seeks to Meet 'Most Serious Crisis' Since '22 | True | By Theodore Strongin | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/british-reserves-rise-again-french-gain-first-since-july-london.html | British Reserves Rise Again; French Gain First Since July; London Reports Increase of $39.2-Million in February After Payment of Debts BRITISH RESERVES SHOW A NEW GAIN | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/wife-is-critically-wounded-as-gun-stunt-at-show-fails.html | Wife Is Critically Wounded As Gun Stunt at Show Fails | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/teamsters-talks-brought-to-halt-industry-seen-seeking-stay-until.html | TEAMSTERS TALKS BROUGHT TO HALT; Industry Seen Seeking Stay Until Hoffa Is Jailed | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/reserve-approves-upstate-bank-plan.html | RESERVE APPROVES UPSTATE BANK PLAN | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/alf-olaussen-ship-chandler-operated-a-whaling-fleet.html | Alf Olaussen, Ship Chandler, Operated a Whaling Fleet | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/brooklyn-residents-surprised-by-sight-of-a-touring-sheep.html | Brooklyn Residents Surprised by Sight Of a Touring Sheep | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/hassan-bids-un-aid-on-arms-race-inquiry-on-moroccoalgeria-tension.html | HASSAN BIDS U.N. AID ON ARMS RACE; Inquiry on Morocco-Algeria Tension Urged on Thant | True | By Sam Pope Brewer Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/john-l-ryan.html | JOHN L. RYAN | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/czech-scores-bonn-on-atompact-stand.html | CZECH SCORES BONN ON ATOM-PACT STAND | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/court-upholds-benefit-in-death-after-dance.html | Court Upholds Benefit In Death After Dance | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/poorer-nations-may-win-aid-on-exports-in-kennedy-round-export-aid.html | Poorer Nations May Win Aid On Exports in Kennedy Round; EXPORT AID SEEN FOR POOR LANDS | True | By Clyde H. Farnsworth | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/oconnor-appeals-for-steps-to-avoid-newspaper-strike.html | O'Connor Appeals For Steps to Avoid Newspaper Strike | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/gorge-w-riley.html | GEORGE W. RILEY | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/house-unit-backs-more-aid-to-india-asks-additional-shipment-of-3.html | HOUSE UNIT BACKS MORE AID TO INDIA; Asks Additional Shipment of 3 Million Tons of Grain | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/pioneers-leading-in-team-standing-denvers-overland-second-in-slalom.html | PIONEERS LEADING IN TEAM STANDING; Denver's Overland Second in Slalom Dartmouth Team Disappoints | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/war-policy-stand-barred-by-house-senate-peace-rider-is-ruled-out-of.html | WAR POLICY STAND BARRED BY HOUSE; Senate Peace Rider Is Ruled Out of Order as Fund Rise for Vietnam Is Backed WAR POLICY STAND BARRED BY HOUSE | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/flower-show-takes-root-at-coliseum.html | Flower Show Takes Root at Coliseum | True | By McCandlish Phillips | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/powell-lawyers-debating-course-one-path-is-to-let-him-win.html | POWELL LAWYERS DEBATING COURSE; One Path Is to Let Him Win Re-election as First Step | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/direct-primary-in-danger.html | Direct Primary in Danger | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/easing-of-money-is-clearly-seen-rise-in-supply-free-banking.html | EASING OF MONEY IS CLEARLY SEEN; Rise in Supply, Free Banking Reserves and Short-Term Interest Drop Reported EASING OF MONEY IS CLEARLY SEEN | True | By H. Erich Heinemann | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/excerpts-from-kennedy-speech-and-texts-of-rusk-statement-and.html | Excerpts From Kennedy Speech and Texts of Rusk Statement and Johnson Letter; Kennedy Speech | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/picture-transmitter-shut-for-repairs-on-orbiter-3.html | Picture Transmitter Shut For Repairs on Orbiter 3 | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/artistic-convictions-explosions-in-2-resident-theaters-reflect.html | Artistic Convictions; Explosions in 2 Resident Theaters Reflect Differing Basic Attitudes | True | By Howard Taubman | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/sukarno-pictures-vanish-from-jakarta-offices-but-some-bureaucrats.html | Sukarno Pictures Vanish From Jakarta Offices; But Some Bureaucrats Are Keeping Portraits Handy for Use If Advisable | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/garden-gets-lease-on-shea-stadium.html | Garden Gets Lease on Shea Stadium | True | By Deane McGowen | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/theater-refined-dekker-shoemakers-holiday-a-musical-opens.html | Theater: Refined Dekker; 'Shoemakers' Holiday,' a Musical, Opens | True | By Dan Sullivan | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/el-salvador-chief-may-shun-summit.html | EL SALVADOR CHIEF MAY SHUN SUMMIT | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/marines-take-hill.html | Marines Take Hill | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/in-the-pay-of-the-cia-scheduled-by-cbstv.html | 'In the Pay of the C.I.A.' Scheduled by C.B.S.-TV | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/kobested-in-zambia-deal.html | Kobested in Zambia Deal | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/travia-proposes-strike-penalties-drops-opposition-in-plan-to-revise.html | TRAVIA PROPOSES STRIKE PENALTIES; Drops Opposition in Plan to Revise Condon-Wadlin Act | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/franzese-and-4-are-found-guilty-albany-jury-convicts-them-in-bank.html | FRANZESE AND 4 ARE FOUND GUILTY; Albany Jury Convicts Them in Bank Robberies | True | By Sidney E. Zion Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/hawks-sink-bruins-as-hull-stars-5-to-2.html | HAWKS SINK BRUINS AS HULL STARS, 5 TO 2 | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/childrens-aspirin-limited-to-36-in-a-single-package.html | Children's Aspirin Limited To 36 in a Single Package | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/kennedy-asks-suspension-of-us-air-raids-on-north-administration.html | KENNEDY ASKS SUSPENSION OF U.S. AIR RAIDS ON NORTH; ADMINISTRATION UNMOVED; 3-STEP PLAN GIVEN Senator Asserts That 'Moment of Promise' May Have Come Kennedy Asks a Suspension of U.S. Raids on North and Offers a 3-Step Plan | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/firestone-tire-net-earnings-results-and-volume-of-sales-are.html | Firestone Tire; Net Earnings Results and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/men-from-area-killed.html | Men From Area Killed | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/case-against-sarlie-won-by-el-bruce-us-court-awards-bruce-1million.html | Case Against Sarlie Won by E.L. Bruce; U.S. COURT AWARDS BRUCE $1-MILLION | True | By Edward Ranzal | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/john-s-carswell-73-a-marine-engineer.html | JOHN S. CARSWELL, 73, A MARINE ENGINEER | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bail-for-sobell-denied.html | Bail for Sobell Denied | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/landlords-call-controls-illegal-group-contends-vacancy-rate-exceeds.html | LANDLORDS CALL CONTROLS ILLEGAL; Group Contends Vacancy Rate Exceeds 5% Limit | True | By Steven V. Roberts | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/social-security-rise-is-linked-to-a-tax-increase.html | Social Security Rise Is Linked to a Tax Increase | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/vietcong-mortars-oust-control-group.html | VIETCONG MORTARS OUST CONTROL GROUP | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/james-l-goodwin-a-conservationist.html | JAMES L. GOODWIN, A CONSERVATIONIST | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/li-lighting-co-increases-profit.html | L.I. LIGHTING CO. INCREASES PROFIT | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/protest-causes-delay-in-work-on-yonkers-addictcure-center.html | Protest Causes Delay in Work On Yonkers Addict-Cure Center | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/richard-elias-gives-bold-violin-recital.html | RICHARD ELIAS GIVES BOLD VIOLIN RECITAL | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/hearing-set-for-man-seized-with-3million-in-heroin.html | Hearing Set for Man Seized With $3-Million in Heroin | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/cuba-said-to-agree-to-train-eritrean-guerrillas-havana-is-reported.html | Cuba Said to Agree to Train Eritrean Guerrillas; Havana Is Reported Backing Anti-Ethiopian Rebels Instruction for Terrorists by Peking Also Indicated | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bengurion-recalls-first-visit-to-us-when-he-fell-in-love.html | Ben-Gurion Recalls First Visit To U.S. When He Fell in Love | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/gimbels-planning-a-store-on-lexington-at-86th-st-zone-change-sought.html | Gimbels Planning a Store On Lexington at 86th St.; Zone Change Sought for 8-Story Building With Theater and Garage GIMBELS PLANNING A STORE UPTOWN | True | By Isadore Barmash | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/wilson-scores-rebel-laborites-tells-them-to-support-party-policy-or.html | WILSON SCORES REBEL LABORITES; Tells Them to Support Party Policy or Risk Ouster | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/transcript-of-the-presidents-news-conference-opening-statement.html | Transcript of the President's News Conference; OPENING STATEMENT | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/powell-loses-his-cool-at-bimini-over-courts-beautiful-ruling.html | Powell Loses His Cool at Bimini Over Court's 'Beautiful' Ruling | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/newspaper-seeks-to-end-speck-suit-tribune-satisfied-on-curbs-trial.html | NEWSPAPER SEEKS TO END SPECK SUIT; Tribune Satisfied on Curbs Trial Judge Resists | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/officials-of-i.l.a.-indicted-by-jury-2-locals-and-33-companies-named.html | OFFICIALS OF I.L.A. INDICTED BY JURY; 2 Locals and 33 Companies Named in Brooklyn | True | By F. David Anderson | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/illinois-president-appeals-for-clemency-by-big-ten.html | Illinois President Appeals For Clemency by Big Ten | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/marketplace-big-big-block-of-reynolds-metals.html | Marketplace: Big, Big Block of Reynolds Metals | True | By Robert Metz | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/jeanne-klein-to-be-bride.html | Jeanne Klein to Be Bride | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/mrs-eva-lustberg-rewed.html | Mrs. Eva Lustberg Rewed | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/boeing-and-engineer-cited.html | Boeing and Engineer Cited | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/china-acknowledges-serious-epidemic-in-south-officials-in.html | China Acknowledges Serious Epidemic in South; Officials in Washington Study Reports of Meningitis in Four Provinces | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/relentless-nazihunter.html | Relentless Nazi-Hunter | True | Simon Wiesenthal | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/ford-bacon-davis-elects.html | Ford, Bacon & Davis Elects | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/rusk-recalls-hostile-acts-after-past-bombing-halts-rusk-turns-down.html | Rusk Recalls Hostile Acts After Past Bombing Halts; RUSK TURNS DOWN KENNEDY'S PLAN | True | By Benjamin Welles Special To The New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/yonkers-raceway-winds-up-disappointing-meeting-tonight.html | Yonkers Raceway Winds Up Disappointing Meeting Tonight | True | By Louis Effrat Special To The New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/manufacturing-inventories-up-new-orders-for-durables-down-backlog.html | Manufacturing Inventories Up; New Orders for Durables Down; Backlog of Unfilled Orders Falls, for 'First Significant Decline in 3 Years' in U.S. U.S. INVENTORIES CONTINUE TO RISE | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/94-south-vietnamese-civilians-hurt-as-bombs-fall-on-village.html | 94 South Vietnamese Civilians Hurt as Bombs Fall on Village | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/books-authors-visit-by-brazilians.html | Books Authors; Visit by Brazilians | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/new-garbage-law-puts-city-in-squeeze.html | New Garbage Law Puts City in Squeeze | True | By David Bird | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/soviet-steps-up-broadcasts.html | Soviet Steps Up Broadcasts | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/lord-russell-letters-and-mss-to-be-sold-privately-in-summer.html | Lord Russell Letters and MSS. To Be Sold Privately in Summer | True | By W. Granger Blair Special To The New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/hearings-on-dodd-to-open-march-13-before-senate-unit-hearings-on.html | Hearings on Dodd To Open March 13 Before Senate Unit; HEARINGS ON DODD TO OPEN MARCH 13 | True | By E. W. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/rodriguez-is-given-18-months-in-plot-to-murder-witness.html | Rodriguez Is Given 18 Months in Plot To Murder Witness | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/moore-okeeffe.html | Moore O'Keeffe | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/algiers-sees-step-of-gravity.html | Algiers Sees Step of 'Gravity' | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/deaths2.html | Deaths(2) | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/us-organization-donates-palsy-center-to-hong-kong.html | U.S. Organization Donates Palsy Center to Hong Kong | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/carmen-debut-made-by-miss-tourangeau.html | 'CARMEN' DEBUT MADE BY MISS TOURANGEAU | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/robie-sets-mark-in-big-ten-swim-breaks-ncaa-record-in-500yard.html | ROBIE SETS MARK IN BIG TEN SWIM; Breaks N.C.A.A. Record in 500-Yard Free-Style | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/nbc-buying-out-arnold-palmer-network-deals-for-golfers-widespread.html | N.B.C. BUYING OUT ARNOLD PALMER; Network Deals for Golfer's Widespread Businesses | True | By Robert E. Dallos | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/iransoviet-trade-pact-set.html | Iran-Soviet Trade Pact Set | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/san-antonio-worlds-fair-in-68-announced-here-by-connally.html | San Antonio World's Fair in '68 Announced Here by Connally | True | By John C. Devlin | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/thant-still-weighs-talk-with-north-vietnam-aides.html | Thant Still Weighs Talk With North Vietnam Aides | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/us-to-open-negotiations-to-end-dumpling-threat.html | U.S. to Open Negotiations To End Dumpling Threat | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/arsonist-destroys-synagogue-town-in-michigan-offers-help.html | Arsonist Destroys Synagogue; Town in Michigan Offers Help | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/transport-news-labor-deadlock-seafarers-and-great-lakes-operators.html | TRANSPORT NEWS: LABOR DEADLOCK; Seafarers and Great Lakes Operators Ask for Help | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/two-unions-reach-armour-pay-pact-3-year-wage-accord-set-6-months.html | TWO UNIONS REACH ARMOUR PAY PACT; 3-Year Wage Accord Set 6 Months Before Deadline | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/76ers-and-celtics-win-nba-games.html | 76ERS AND CELTICS WIN N.B.A. GAMES | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/stasts-d-morrison-dies-retired-bell-engineer-73.html | Stasts D. Morrison Dies; Retired Bell Engineer, 73 | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/johnson-affirms-his-commitment-to-helping-negro-hails-rights-gains.html | JOHNSON AFFIRMS HIS COMMITMENT TO HELPING NEGRO; Hails Rights Gains in a Visit to Howard U. He Spends Busy Day in Public Eye JOHNSON AFFIRMS CIVIL RIGHTS AIMS | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/those-who-left-grounded-ship-greet-her-here-liner-docks-belatedly.html | Those Who Left Grounded Ship Greet Her Here; Liner Docks Belatedly With 46 Passengers Who 'Stuck It Out' | True | By Werner Bamberger | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/music-upstaging-lenny-miss-du-pre-21-excels-with-philharmonic.html | Music: 'Upstaging Lenny'; Miss du Pre, 21, Excels With Philharmonic | True | By Harold C. Schonberg | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/oxford-describes-marijuana-use.html | Oxford Describes Marijuana Use | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/clark-discounts-a-shaw-conspiracy.html | Clark Discounts a Shaw Conspiracy | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/news-of-week-in-times-is-taped-for-the-blind.html | 'News of Week' in Times Is Taped for the Blind | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/russians-agree-to-talks-on-curbing-missile-race-offensive-and.html | RUSSIANS AGREE TO TALKS ON CURBING MISSILE RACE, OFFENSIVE AND DEFENSIVE; JOHNSON REPORTS President Says Parley Will Open in Moscow Discloses Letter RUSSIANS AGREE TO MISSILE TALKS | True | By John W. Finney Special To the New York Times | 1995-03-03 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/army-long-urged-big-vietnam-guns-shells-and-mines-sought-to-spur.html | ARMY LONG URGED BIG VIETNAM GUNS; Shells and Mines Sought to Spur Pressure on North | True | By Hanson W. Baldwin | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bank-law-changes-pressed-by-wille.html | BANK LAW CHANGES PRESSED BY WILLE | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/rockefeller-urges-new-air-compact-would-curb-pollution-with-body.html | ROCKEFELLER URGES NEW AIR COMPACT; Would Curb Pollution With Body Like Delaware Panel | True | By Homer Bigart | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/mrs-samuel-weissman.html | MRS. SAMUEL WEISSMAN | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/russians-see-mao-holding-to-goals-soviet-analysts-say-only-tactics.html | RUSSIANS SEE MAO HOLDING TO GOALS; Soviet Analysts Say Only Tactics Are Changing | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/portugal-jails-2-as-prereds.html | Portugal Jails 2 as Pro-Reds | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bangkok-cargo-fee-to-rise.html | Bangkok Cargo Fee to Rise | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/advertising-gas-masks-and-air-purifiers-bankruptcy-proceedings.html | Advertising Gas Masks and Air Purifiers; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | By Philip H. Dougherty | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/10-held-as-puerto-ricans-and-police-scuffle-here.html | 10 Held as Puerto Ricans And Police Scuffle Here | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/manhattan-of-old-when-54th-street-was-suburban-and-buggies-held.html | Manhattan of Old, When 54th Street Was Suburban and Buggies Held Sway, Recalled in Books; 'Iconography of Manhattan' Being Reissued Soon 6-Volume Facsimile Edition of Definitive History to Cost $795 a Set | True | By Ada Louise Huxtable | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/barker-of-yankees-expendable-if-mantle-can-keep-infield-post.html | Barker of Yankees Expendable If Mantle Can Keep Infield Post | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/gop-to-fight-hard-for-vacated-harlem-seat-vows-drive-against-powell.html | G.O.P. to Fight 'Hard' for Vacated Harlem Seat; Vows Drive Against Powell if He Decides to Run Again Date for a Special Election Is Expected Shortly | True | By James F. Clarity | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bridge-declarer-with-3-trumps-faces-problem-in-entries.html | Bridge: Declarer With 3 Trumps Faces Problem in Entries | True | By Alan Truscott | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/south-africa-plans-tougher-race-law.html | SOUTH AFRICA PLANS TOUGHER RACE LAW | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/the-vietnam-debate.html | The Vietnam Debate | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/reagn-outpoints-romney-at-dinner-californian-leads-applause-at-500.html | REAGAN OUTPOINTS ROMNEY AT DINNER; Californian Leads Applause at $500 Capital Event | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/no-rankings-for-draft-boards.html | No Rankings for Draft Boards | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/sports-of-the-times-in-search-of-an-encore.html | Sports of The Times; In Search of an Encore | True | By Arthur Daley | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/dc6-in-explosion-wasnt-modified-airline-says-planes-builder-didnt.html | DC-6 IN EXPLOSION WASN'T MODIFIED; Airline Says Plane's Builder Didn't Stress Urgency | True | By Edward Hudson | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/international-silver-co-names-vice-president.html | International Silver Co. Names Vice President | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/maritime-parley-planned.html | Maritime Parley Planned | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/rostropovich-adds-premiere-to-series.html | ROSTROPOVICH ADDS PREMIERE TO SERIES | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/ignazio-mellana-64-rest-aurateur-here.html | IGNAZIO MELLANA, 64, REST AURATEUR HERE | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/trust-suit-names-general-tire-co-justice-agency-charges-that-buyers.html | TRUST SUIT NAMES GENERAL TIRE CO.; Justice Agency Charges That Buyers Were Coerced | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bid-for-commission-on-human-relations-defeated-in-wayne.html | Bid for Commission On Human Relations Defeated in Wayne | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/sherry-anholt-is-wed-to-alan-h-shephard.html | Sherry Anholt Is Wed To Alan H. Shephard | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/blancas-posts-65-for-stroke-lead-ties-doral-course-mark-aaron-and.html | BLANCAS POSTS 65 FOR STROKE LEAD; Ties Doral Course Mark Aaron and Goldstrand Get 66's Palmer Has a 67 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/5th-union-joins-paper-strike.html | 5th Union Joins Paper Strike | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/dance-in-new-jersey-to-aid-forum-school.html | Dance in New Jersey To Aid Forum School | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/football-writers-present-plaque-to-cahill-of-army.html | Football Writers Present Plaque to Cahill of Army | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/deaths3.html | Deaths(3) | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/dance-high-seriousness-from-martha-graham-clytemnestra-attains-an.html | Dance: 'High Seriousness' From Martha Graham; 'Clytemnestra' Attains an Epic Dignity | True | By Clive Barnes | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/senate-rejects-speech-limit.html | Senate Rejects Speech Limit | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/bonds-rate-downtrend-continues-as-reserve-injects-funds-into.html | Bonds: Rate Downtrend Continues as Reserve Injects Funds Into Banking System; BILL PURCHASES KEEP PRICE RISING Corporate Issues Also Post Gains 2 New Offerings Trade at a Premium | True | By John H. Allan | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/days-at-white-house-recalled-by-four-relatives-of-presidents.html | Days at White House Recalled By Four Relatives of Presidents | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/israel-bond-agency-seeks-115million.html | ISRAEL BOND AGENCY SEEKS $115-MILLION | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/state-of-west-bengal-installs-a-leftist-regime.html | State of West Bengal Installs a Leftist Regime | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/anne-e-bonner-engaged.html | Anne E. Bonner Engaged | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/threeyear-search.html | Three-Year Search | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/special-people.html | Special People | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/envoy-to-new-zealand-sworn.html | Envoy to New Zealand Sworn | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/reds-may-be-key-to-gaullist-vote-decision-to-yield-or-stay-in.html | REDS MAY BE KEY TO GAULLIST VOTE; Decision to Yield or Stay in Runoffs Will Be Crucial | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/american-products-and-swift-approve-2for1-stock-splits.html | American Products And Swift Approve 2-for-1 Stock Splits | True | By Clare M. Reckert | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/lubke-in-south-korea.html | Lubke in South Korea | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/hess-of-allentown-shows-its-imports.html | Hess of Allentown Shows Its Imports | True | By Bernadine Morris | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/johnsons-fly-to-texas.html | Johnsons Fly to Texas | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/money.html | Money | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/5-transport-aides-confirmed.html | 5 Transport Aides Confirmed | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/albanians-use-wall-posters.html | Albanians Use Wall Posters | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/lead-is-widened-by-miss-fleming-us-star-virtually-clinches-world.html | LEAD IS WIDENED BY MISS FLEMING; U.S. Star Virtually Clinches World Skating Title | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/reciprocal-step-by-hanoi-for-bombing-halt-doubted.html | Reciprocal Step by Hanoi For Bombing Halt Doubted | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/wayne-l-randall-83-dies-a-washington-post-editor.html | Wayne L. Randall, 83, Dies; A Washington Post Editor | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/st-johns-rallies-to-top-nyu-after-manhattan-beats-fordham-at-garden.html | St. John's Rallies to Top N.Y.U. After Manhattan Beats Fordham at Garden; LATE DRIVE STOPS VIOLET FIVE, 55-51 St. John's Erases 10-Point Deficit Jaspers Turn Back Rams, 87-79 | True | By Leonard Koppett | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/newhouse-buys-the-plain-dealer-paper-in-cleveland-added-to-chain.html | NEWHOUSE BUYS THE PLAIN DEALER; Paper in Cleveland Added to Chain for $50-Million Newhouse Purchases Plain Dealer | True | By Henry Raymont | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/governor-names-aide.html | Governor Names Aide | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/kosygin-opens-a-door.html | Kosygin Opens a Door | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/machines-silence-mets-pep-talks-automatic-pitcher-and-films-used-by.html | MACHINES SILENCE METS PEP TALKS; Automatic Pitcher and Films Used by Westrum | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/move-intimated-by-soviet.html | Move Intimated by Soviet | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/teenagers-in-ottawa-riot.html | Teen-Agers in Ottawa Riot | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/linda-beth-bercowetz-to-be-married-in-april.html | Linda Beth Bercowetz To Be Married in April | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/leslie-morris-in-a-tearful-farewell.html | Leslie Morris in a Tearful Farewell | True | By Judy Klemesrud | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/flamingo-stakes-field.html | FLAMINGO STAKES FIELD | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/pentagon-airs-antitrust-attitude-pentagon-airs-trust-attitude.html | Pentagon Airs Antitrust Attitude; PENTAGON AIRS TRUST ATTITUDE | True | By Robert A. Wright | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/sinatra-wins-6-disk-awards-at-9th-grammy-presentations.html | Sinatra Wins 6 Disk Awards At 9th Grammy Presentations | True | By Louis Calta | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/pittston-co-president-succeeded-by-brother.html | Pittston Co. President Succeeded by Brother | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/jacobs-entry-85-choice-in-144600-flamingo-at-hialeah-today-field-of.html | Jacobs Entry 8-5 Choice in $144,600 Flamingo at Hialeah Today; FIELD OF 11 LISTED IN 1 1/8-MILE STAKES In Reality, Gentleman James Rated as Top Threats Bold Monarch in Race | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/michelle-malone-of-trinity-plans-a-june-wedding-senior-at-college-a.html | Michelle Malone Of Trinity Plans A June Wedding; Senior at College and William Byrnes 3d of N.Y.U. Affianced | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/liberties-union-will-aid-powell-calls-exclusion-mockery-of-due.html | LIBERTIES UNION WILL AID POWELL; Calls Exclusion 'Mockery of Due Process' Machinery | True | By Douglas Robinson | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/a-union-breaks-off-talks-with-telephone-company.html | A Union Breaks Off Talks With Telephone Company | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/althea-nasmith-is-betrothed-to-floyd-booth-jr-a-student.html | Althea Nasmith Is Betrothed To Floyd Booth Jr., a Student | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/transamerica-acts-to-double-shares.html | TRANSAMERICA ACTS TO DOUBLE SHARES | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/air-canada-gives-douglas-120million-plane-order.html | Air Canada Gives Douglas $120-Million Plane Order | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/chase-bank-offers-reward-for-arrest-of-girls-slayer.html | Chase Bank Offers Reward For Arrest of Girl's Slayer | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/soviet-fishing-ship-seized-off-alaska.html | SOVIET FISHING SHIP SEIZED OFF ALASKA | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/becton-dickinson-shares-to-be-sold-in-an-offering.html | Becton, Dickinson Shares To Be Sold in an Offering | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/cancer-vaccine-banned-by-court-testing-of-rand-compound-said-to.html | CANCER VACCINE BANNED BY COURT; Testing of Rand Compound Said to Violate the Law | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/nuns-name-change-backed.html | Nun's Name Change Backed | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/family-planners-ask-more-us-aid-they-plead-against-cut-in-poverty.html | FAMILY PLANNERS ASK MORE U.S. AID; They Plead Against Cut in Poverty Agency Funds | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/news-of-realty-housing-survey-return-to-normal-activity-is-found.html | NEWS OF REALTY: HOUSING SURVEY; Return to Normal Activity Is Found Quickened | True | By William Robbins | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/clan-at-royal-bank-of-scotland-clan-of-two-brothers-is-guiding-helm.html | Clan at Royal Bank of Scotland; Clan of Two Brothers Is Guiding Helm at Royal Bank of Scotland | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/stocks-advance-in-active-trading-turnover-is-strong-and-rises-to.html | STOCKS ADVANCE IN ACTIVE TRADING; Turnover Is Strong and Rises to 4th Largest Volume for the Year REYNOLDS METALS DIPS 7/8 Issues Climb, and 501 Decline Indexes Show Gains for Session STOCKS ADVANCE IN ACTIVE TRADING | True | By John J. Abele | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/no-britishrhodesian-talk-due.html | No British-Rhodesian Talk Due | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/milan-court-convicts-briton-of-defaming-dead-admiral.html | Milan Court Convicts Briton Of Defaming Dead Admiral | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/vatican-scores-tradition-of-going-down-with-ship.html | Vatican Scores Tradition Of Going Down With Ship | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/2-boys-lined-against-wall-and-shot-to-death-in-illinois.html | 2 Boys Lined Against Wall And Shot to Death in Illinois | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/spring-boutique-will-assist-boys-of-kips-bay-club-annual-sale-of.html | Spring Boutique Will Assist Boys Of Kips Bay Club; Annual Sale of Donated Goods March 13 to Aid Youth Projects | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/russell-c-clark-66-dead-retired-metals-executive.html | Russell C. Clark, 66, Dead; Retired Metals Executive | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/foremost-terms-for-mkesson-set-boards-approve-merger-of-companies.html | FOREMOST TERMS FOR M'KESSON SET; Boards Approve Merger of Companies in Principle | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/william-gregor-fiance-of-grace-anne-elders.html | William Gregor Fiance Of Grace Anne Elders | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/mill-operator-65-slain-in-brooklyn.html | MILL OPERATOR, 65, SLAIN IN BROOKLYN | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/kidder-peabody-acquires-investment-banking-unit.html | Kidder Peabody Acquires Investment Banking Unit | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/some-of-the-most-intricate-collective-bargaining-in-america-is.html | Some of the most intricate collective bargaining in America is currently going on between Republican and Democratic leaders in the State Legislature. The subject: a workable Law to replace the Condon-Wadlin Act prohibiting strikes by public employees. | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/third-climb-in-row-is-scored-by-stocks-on-american-list.html | Third Climb in Row Is Scored by Stocks On American List | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/city-colleges-head-denies-link-to-cia.html | CITY COLLEGE'S HEAD DENIES LINK TO C.I.A. | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/albert-a-ridge.html | ALBERT A. RIDGE | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/gardner-report-on-costs-is-clarified-on-two-points.html | Gardner Report on Costs Is Clarified on Two Points | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/west-germany-reports-a-surplus-in-payments.html | West Germany Reports A Surplus in Payments | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/polaris-missile-tested.html | Polaris Missile Tested | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/neale-gains-a-niche-in-football-former-pro-coach-elected-to-college.html | Neale Gains a Niche in Football; Former Pro Coach Elected to College Hall of Fame Cutter, Isbell Among Nine Others to Be Enshrined | True | By Allison Danzig | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/air-force-academy-scandal-ends-with-46-resignations.html | Air Force Academy Scandal Ends With 46 Resignations | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/prowler-trapped-in-57th-home-detective-and-attacker-are-wounded.html | PROWLER TRAPPED IN 57TH ST. HOME; Detective and Attacker Are Wounded by Same Bullet | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/council-on-poor-seeks-extension-asks-us-for-permission-to-continue.html | COUNCIL ON POOR SEEKS EXTENSION; Asks U.S. for Permission to Continue Projects Here | True | By John Kifner | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/wood-field-and-stream-eerie-wailing-on-a-boatcarrying-car-is-traced.html | Wood, Field and Stream; Eerie Wailing on a Boat-Carrying Car Is Traced to Rack on the Roof | True | By Oscar Godbout Special To The New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/3-children-killed-by-steam.html | 3 Children Killed by Steam | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/a-world-agency-broadens-scope-ifc-increases-investment-limit-to.html | A WORLD AGENCY BROADENS SCOPE; I.F.C. Increases Investment Limit to $20-Million | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/suspect-in-plot-linked-to-oswald-clandestine-meeting-alleged-in-new.html | SUSPECT IN 'PLOT' LINKED TO OSWALD; Clandestine Meeting Alleged in New Orleans Document | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/teacher-oath-law-in-bay-state-voided.html | TEACHER OATH LAW IN BAY STATE VOIDED | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/rail-tonmileage-shows-a-17-drop-truck-volume-fell-35-from-last.html | RAIL TON-MILEAGE SHOWS A 1.7% DROP; Truck Volume Fell 3.5% From Last Year's Level | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/powell-relieved-of-paying-widow-100000-damages-court-of-appeals.html | POWELL RELIEVED OF PAYING WIDOW $100,000 DAMAGES; Court of Appeals Throws Out Penalty and Orders Retrial of Puerto Rican Issue POWELL RELIEVED OF PAYING $100,000 | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/scientist-urges-us-to-develop-an-8000mileanhour-bomber-aviation.html | Scientist Urges U.S. to Develop An 8,000-Mile-an-Hour Bomber; Aviation Expert Tells Parley Effort Requires Only One Breakthrough: 'Funds' | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/lecture-on-ancient-art.html | Lecture on Ancient Art | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/westchester-welfare-workers-coming-here-to-apply-for-jobs.html | Westchester Welfare Workers Coming Here to Apply for Jobs | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/purdue-honors-astronauts.html | Purdue Honors Astronauts | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/shaw-seen-in-san-francisco.html | Shaw Seen in San Francisco | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/television.html | Television | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/mrs-wg-prime-has-child.html | Mrs. W.G. Prime Has Child | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/renegeorges-inagaki.html | RENE-GEORGES INAGAKI | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/early-pinter-play-set-for-broadway-schneider-picked-to-direct.html | EARLY PINTER PLAY SET FOR BROADWAY; Schneider Picked to Direct 'Birthday Party' for Fall | True | By Sam Zolotow | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/loadings-in-detail.html | Loadings in Detail | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/syria-wins-a-rise-in-pipeline-rent-iraqi-oil-flows-again-as-accord.html | SYRIA WINS A RISE IN PIPELINE RENT; Iraqi Oil Flows Again as Accord Is Reached | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/the-federal-reserve-unwinds.html | The Federal Reserve Unwinds | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/industrials-gain-in-london-market-oils-dull-tobaccos-active-and.html | INDUSTRIALS GAIN IN LONDON MARKET; Oils Dull, Tobaccos Active and British Bonds Firm | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/archives/atlantic-crossing-in-skiff-planned-chicagoan-will-use-36footer-for.html | Atlantic Crossing in Skiff Planned; Chicagoan Will Use 36-Footer for Trip Starting May 27 Extra Tanks to Hold 1,500 Gallons of Diesel Fuel | True | By Steve Cady | 1995-03-06 | RE0000660007 | B00000328975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/deaths4.html | Deaths(4) | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/us-auto-sales-continue-to-dip-sharp-declines-announced-by-all-of.html | U.S. AUTO SALES CONTINUE TO DIP; Sharp Declines Announced by All of the 'Big Three' Concerns for Month G.M. TOTAL OFF 23.6% Chrysler Shows 23% Drop and Ford Motor 24.1% A.M.C. Data Due Today | True | By William D. Smith | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/li-schools-movie-on-theft-of-statue-of-liberty-stolen.html | L.I. School's Movie On Theft of Statue Of Liberty Stolen | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/times-given-page-one-award-news-wins-3-of-guild-trophies.html | Times Given Page One Award; News Wins 3 of Guild Trophies | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/french-reserves-gain.html | French Reserves Gain | True | By Richard E. Mooney | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/exleader-of-vietminh-seeks-saigon-presidency-head-of-a-nationalist.html | Ex-Leader of Vietminh Seeks Saigon Presidency; Head of a Nationalist Party Is First Declared Candidate Ky He Is Not Related to the Premier Voices Confidence | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/pound-circulation-rose-552million-in-the-week.html | Pound Circulation Rose 5.52-Million in the Week | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/azorin-noted-spanish-novelist-and-playwright-is-dead-at-93-brief.html | Azorin, Noted Spanish Novelist And Playwright, Is Dead at 93; Brief and Precise | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/big-eight-denounces-aau-for-handling-of-ryun-mark.html | Big Eight Denounces A.A.U. For Handling of Ryun Mark | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/tv-rodgers-and-hart-remembered-singers-of-today-offer-tunes-in-own.html | TV: Rodgers and Hart Remembered; Singers of Today Offer Tunes in Own Styles Program on 'Stage 67' Proves Illuminating | True | By Jack Gould | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/doyle-dane-and-young-rubicam-pick-executives.html | Doyle Dane and Young & Rubicam Pick Executives | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/clark-confirmed-plans-a-new-price-fixing-drive-antitrust-drive-is.html | Clark, Confirmed, Plans a New Price Fixing Drive; Antitrust Drive Is Planned by Clark | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/teachers-group-appoints-leader.html | Teachers' Group Appoints Leader | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/missing-hiker-is-safe.html | Missing Hiker Is Safe | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/gonzalez-rallies-to-down-barthes-recovers-from-slump-to-win-pro.html | GONZALEZ RALLIES TO DOWN BARTHES; Recovers From Slump to Win Pro Tennis Feature | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/washington-on-deescalating-the-johnsonkennedy-war.html | Washington: On De-Escalating the Johnson-Kennedy War | True | By James Reston | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/rockefeller-seeks-council-on-crime-state-unit-would-coordinate-work.html | ROCKEFELLER SEEKS COUNCIL ON CRIME; State Unit Would Coordinate Work of Several Agencies Without Merging Them ROCKEFELLER ASKS A CRIME COUNCIL | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-03 | 1967-03-03 | https://www.nytimes.com/1967/03/03/archives/scholar-denies-cia-link.html | Scholar Denies C.I.A. Link | True | | 1995-03-06 | RE0000660007 | B00000328975 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/podgorny-says-aim-of-us-is-conquest.html | PODGORNY SAYS AIM OF U.S. IS CONQUEST | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/president-faces-major-problems-in-texas-he-begins-working-on.html | PRESIDENT FACES MAJOR PROBLEMS; In Texas, He Begins Working on Approval of Policies | | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/jersey-bill-to-ask-more-exemptions.html | JERSEY BILL TO ASK MORE EXEMPTIONS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/navy-has-pacific-radio-net.html | Navy Has Pacific Radio Net | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/ghana-is-seizing-nkrumah-agents-exchiefs-efforts-blocked-but.html | GHANA IS SEIZING NKRUMAH AGENTS; Ex-Chief's Efforts Blocked, but Security Task Grows | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/nayar-wins-twice-in-squash-racquets.html | NAYAR WINS TWICE IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/curb-on-high-court-sought.html | Curb on High Court Sought | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/wooden-of-ucla-voted-coach-of-year.html | Wooden of U.C.L.A. Voted Coach of Year | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rift-in-congress-over-war-widens-kennedy-vietnam-proposals-sharpen.html | RIFT IN CONGRESS OVER WAR WIDENS; Kennedy Vietnam Proposals Sharpen Disagreement on Approaches to Peace | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/white-leaders-promise-to-work-on-natchez-blast.html | White Leaders Promise To Work on Natchez Blast | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/steel-pay-sets-record.html | Steel Pay Sets Record | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/canada-is-luring-movie-producers.html | Canada Is Luring Movie Producers | True | By Vincent Canby | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/aviation-survey-set-in-indonesia-continental-air-lines-says-it-will.html | AVIATION SURVEY SET IN INDONESIA; Continental Air Lines Says It Will Head 45-Day Task | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/yonkers-finale-attracts-24267-51night-meet-drew-total-of-885099.html | YONKERS FINALE ATTRACTS 24,267; 51-Night Meet Drew Total of 885,099 Fans | | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/benvenuti-beats-calhoun-in-rome-middleweight-wins-tuneup-for.html | BENVENUTI BEATS CALHOUN IN ROME; Middleweight Wins Tune-Up for Griffith on Points | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/longshore-dispute-settled-in-boston.html | LONGSHORE DISPUTE SETTLED IN BOSTON | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/dumplings-do-it-again-copters-to-fly-higher.html | Dumplings Do It Again; Copters to Fly Higher | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/anonymous-caller-is-asked-for-clues-in-illinois-slayings.html | Anonymous Caller Is Asked for Clues In Illinois Slayings | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rep-ford-calls-reagan-qualified-but-says-his-chances-in-68-depend.html | REP. FORD CALLS REAGAN QUALIFIED; But Says His Chances in '68 Depend on Performance | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/figaro-crew-urged-to-go-go-go-in-quest-of-lipton-cup-today.html | Figaro Crew Urged to Go, Go, Go In Quest of Lipton Cup Today | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/new-phase-in-the-vietnam-fighting-bigger-allied-army-makes-possible.html | New Phase in the Vietnam Fighting; Bigger Allied Army Makes Possible a Sustained Drive | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/morganreiss.html | Morgan--Reiss | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/wisconsin-big-ten-leader.html | Wisconsin Big Ten Leader | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/nursing-home-aide-accused-of-forging-760-wage-checks.html | Nursing Home Aide Accused of Forging 760 Wage Checks | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/wife-and-mother-sings-while-working-at-grill-thats-rainbow-grill.html | Wife and Mother Sings While Working at Grill; "That's Rainbow Grill, Where Roberta Peck Is Appearing | | By John S. Wilson | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/senators-play-today.html | Senators Play Today | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/deputy-to-lorenzo-named.html | Deputy to Lorenzo Named | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/governor-of-jersey-warns-cabbies-on-rejecting-fares.html | Governor of Jersey Warns Cabbies on Rejecting Fares | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/thursday-basketball.html | Thursday Basketball | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/soviet-officials-to-confer-in-us.html | Soviet Officials to Confer in U.S. | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/west-virginia-gains-final.html | West Virginia Gains Final | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/kono-leads-at-137-in-singapore-open.html | KONO LEADS AT 137 IN SINGAPORE OPEN | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/frank-w-regan-a-hotel-manager-former-head-of-company-that-ran.html | FRANK W. REGAN, A HOTEL MANAGER; Former Head of Company That Ran Biltmore Dies | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/television-for-the-people.html | Television for the People | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/reformatory-prints-draftcard.html | Reformatory Prints DraftCard | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/czech-film-wins-10000.html | Czech Film Wins $10,000 | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/three-brass-mills-join-in-price-cuts.html | THREE BRASS MILLS JOIN IN PRICE CUTS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/msgr-ef-glamkowski.html | MSGR. E.F. GLAMKOWSKI | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/red-cross-sabbath.html | Red Cross Sabbath | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/disk-star-dirksen-cuts-a-2d-platter-charts-idol-also-a-senator.html | DISK STAR DIRKSEN CUTS A 2D PLATTER; Charts Idol (Also a Senator) Calls It 'Man Is Not Alone' | True | By Val Adams | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/television-morning.html | Television; Morning | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/british-bank-of-middle-east-near-normal-as-run-ends.html | British Bank of Middle East Near Normal as Run Ends | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/south-arabia-strife-spurs-us-warning-on-meddling-aden-issue-spurs-a.html | South Arabia Strife Spurs U.S. Warning on Meddling ADEN ISSUE SPURS A WARNING BY U.S. | True | By Hedrick Smith Special To The New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/a-shark.html | A SHARK | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/jon-vickers-to-sing-first-otello-at-met.html | JON VICKERS TO SING FIRST OTELLO AT MET | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/hobbies-will-replace-nevada-jail-gambling.html | Hobbies Will Replace Nevada Jail Gambling | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/detroit-will-get-resident-theater-repertory-company-starts-season.html | DETROIT WILL GET RESIDENT THEATER; Repertory Company Starts Season on March 17 | True | By Louis Calta | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/johnson-acts-to-end-strike-at-shipyards.html | JOHNSON ACTS TO END STRIKE AT SHIPYARDS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/medical-officer-faces-trial-on-army-loyalty-charge.html | Medical Officer Faces Trial On Army Loyalty Charge | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/mergers-are-urged-for-savings-banks-with-small-assets-mergers-urged.html | Mergers Are Urged For Savings Banks With Small Assets; MERGERS URGED ON SAVINGS BANKS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/very-rev-alfonso-parziale-of-the-franciscan-mission.html | Very Rev. Alfonso Parziale Of the Franciscan Mission | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/michigan-tech-six-wins-63.html | Michigan Tech Six Wins, 6-3 | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/union-averts-stoppage-at-2-networks.html | Union Averts Stoppage at 2 Networks | True | By George Gent | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/first-financial-to-acquire-holding-from-3-directors.html | First Financial to Acquire Holding From 3 Directors | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/confusion-over-powell.html | Confusion Over Powell | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/illya-darling-star-to-beat-benefit-gala.html | 'Illya, Darling' Star To Beat Benefit Gala | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/israelis-charge-tractor-is-blown-up-by-syrians.html | Israelis Charge Tractor Is Blown Up by Syrians | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/wall-of-sand-buries-women-at-us-base-killing-12.html | Wall of Sand Buries Women At U.S. Base, Killing 12 | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/assessing-the-psc.html | Assessing the P.S.C. | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/son-succeeds-father-in-milton-bradley-post.html | Son Succeeds Father In Milton Bradley Post | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/3-companies-announce-common-stock-offerings.html | 3 Companies Announce Common Stock Offerings | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/denver-falters-in-crosscountry-dartmouth-team-moves-up-to-third.html | DENVER FALTERS IN CROSS-COUNTRY; Dartmouth Team Moves Up to Third After Starting Comeback in Downhill | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/comment-by-treasury.html | Comment by Treasury | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/ucla-five-tops-stanford-by-7547-alcindor-gets-20-points-as-bruins.html | U.C.L.A. FIVE TOPS STANFORD BY 75-47; Alcindor Gets 20 Points as Bruins Win 24th in Row | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/student-injured-in-1963-crash-wins-a-settlement-of-650000.html | Student Injured in 1963 Crash Wins a Settlement of $650,000 | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/french-payments-surplus-off.html | French Payments Surplus Off | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/woman-dies-in-park-ave-fall.html | Woman Dies in Park Ave. Fall | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/francis-ranger-coach-injured-during-drill.html | Francis, Ranger Coach, Injured During Drill | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/maryland-governor-gets-a-bill-to-abolish-miscegenation-ban.html | Maryland Governor Gets a Bill To Abolish Miscegenation Ban | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/moroccos-king-urges-algeria-to-negotiate-border-dispute-hassan-says.html | Morocco's King Urges Algeria To Negotiate Border Dispute; Hassan Says Neighbor Arms for a 'Violent Showdown'—Cites Appeal to U.N. | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/7hour-program-to-aid-italy.html | 7-Hour Program to Aid Italy | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/british-rail-union-yields-in-dispute-agrees-to-private-concerns-use.html | BRITISH RAIL UNION YIELDS IN DISPUTE; Agrees to Private Concern's Use of Container Trains | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/phoebe-blinder-plans-a-march-25-wedding.html | Phoebe Blinder Plans A March 25 Wedding | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/bridal-pair-and-12-others-die.html | Bridal Pair and 12 Others Die | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/temple-la-salle-in-tourney-final-owls-beat-st-josephs-in-mac.html | TEMPLE, LA SALLE IN TOURNEY FINAL; Owls Beat St. Joseph's in M.A.C. Basketball Play | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/susan-klein-betrothed-to-nyu-law-student.html | Susan Klein Betrothed To N.Y.U. Law Student | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/filler-up-nope-just-plugger-in-smogless-electric-car-with-ottinger.html | FILL'ER UP? NOPE, JUST PLUGGER IN; Smogless Electric Car, With Ottinger at the Wheel, Tours Westchester | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/booksauthors-second-nicolson-volume.html | Books--Authors; Second Nicolson Volume | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/chinatown-vietnam-casino-is-gone-but-spirit-of-gambling-lives-on-in.html | Chinatown, Vietnam; Casino Is Gone, but Spirit of Gambling Lives On in Cholon, Saigon's Twin City | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/shoemakers-holiday-to-end.html | 'Shoemakers' Holiday' to End | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/carolina-school-of-arts-names-robert-ward-its-new-president-winner.html | Carolina School of Arts Names Robert Ward Its New President; Winner of '62 Pulitzer Prize in Music Succeeds Vittorio Giannini in Winston-Salem | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/industrials-gain-on-london-board-auto-issues-move-forward-bonds-of.html | INDUSTRIALS GAIN ON LONDON BOARD; Auto Issues Move Forward -- Bonds of Britain Slip | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/a-listing-of-new-books-general.html | A Listing of New Books; General | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/papandreou-defies-a-court-summons.html | PAPANDREOU DEFIES A COURT SUMMONS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/draft-panel-calls-for-a-crackdown-advisers-to-congress-score-6month.html | DRAFT PANEL CALLS FOR A CRACKDOWN; Advisers to Congress Score 6-Month Reserve Plan | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/treasury-traces-66-gold-outflow-us-users-strong-factor-france-buys.html | TREASURY TRACES '66 GOLD OUTFLOW; U.S. Users Strong Factor-- France Buys Most in Year, but Italy Tops 4th Quarter | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/seven-players-tied-for-3d-place-nicklaus-and-palmer-post.html | SEVEN PLAYERS TIED FOR 3D PLACE; Nicklaus and Palmer Post 139%-- Douglass Sets Mark for Nine Holes | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/moreno-left-11million.html | Moreno Left $1.1-Million | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/slump-in-growth-here-discounted-expert-on-megalopolis-says-loss-of.html | SLUMP IN GROWTH HERE DISCOUNTED; Expert on Megalopolis Says Loss of a Few Businesses Doesn't 'Mean Too Much' | True | By Kathleen Teltsch | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/final-plans-near-for-soviet-plant-british-contractors-to-build.html | FINAL PLANS NEAR FOR SOVIET PLANT; British Contractors to Build $112-Million Fiber Complex | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/peking-posters-report-military-training-plan.html | Peking Posters Report Military Training Plan | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/savings-and-credit.html | Savings and Credit | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/former-care-aide-jailed.html | Former CARE Aide Jailed | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/white-house-nominates-2-admirals-for-promotion.html | White House Nominates 2 Admirals for Promotion | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/walkout-delays-italian-ship-here-leonardo-da-vincis-crew-refuses-to.html | WALKOUT DELAYS ITALIAN SHIP HERE; Leonardo da Vinci's Crew Refuses to Permit Sailing | True | By Werner Bamberger | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/infection-is-traced-at-candy-bar-plant.html | INFECTION IS TRACED AT CANDY BAR PLANT | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/city-likely-to-end-most-water-curbs-by-early-summer-city-water.html | City Likely to End Most Water Curbs By Early Summer; CITY WATER CURBS ARE LIKELY TO END | True | By Charles G. Bennett | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/anchor-hocking-elects.html | Anchor Hocking Elects | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/few-complaints-against-police-result-in-charges-board-finds.html | Few Complaints Against Police Result in Charges, Board Finds | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/robie-captures-2d-swim-crown-defeats-berry-in-big-tens-200yard.html | ROBIE CAPTURES 2D SWIM CROWN; Defeats Berry in Big Ten's 200-Yard Butterfly Event | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/citizens-unit-asks-drug-price-inquiry.html | CITIZENS' UNIT ASKS DRUG PRICE INQUIRY | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/6-years-away-miss-joyce-plays-concert-in-london.html | 6 Years Away, Miss Joyce Plays Concert in London | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/patient-19-who-received-banned-cancer-drug-dies.html | Patient, 19, Who Received Banned Cancer Drug Dies | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/capital-research-elects.html | Capital Research Elects | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/lumber-production-fell-95-in-week.html | LUMBER PRODUCTION FELL 9.5% IN WEEK | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/art-show-will-raise-money-for-florentine-relief-fund.html | Art Show Will Raise Money For Florentine Relief Fund | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/leontyne-price-at-met-while-2-ransack-home.html | Leontyne Price at Met While 2 Ransack Home | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/us-offers-allies-new-plan-to-ease-troop-cost-load-would-divorce.html | U.S. OFFERS ALLIES NEW PLAN TO EASE TROOP COST LOAD; Would Divorce Force Levels in Germany From Problem of Balance of Payments NO OFFSET PURCHASES Monetary Cooperation Key to Proposal Submitted at Talks in London | True | By John W. Finney Special To The New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/money.html | Money | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/political-pressure-on-road-link-denied.html | POLITICAL PRESSURE ON ROAD LINK DENIED | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/girl-swims-to-west-berlin.html | Girl Swims to West Berlin | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/stanky-picks-6-pitchers.html | Stanky Picks 6 Pitchers | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/amc-car-sales-decline-sharply.html | A.M.C. CAR SALES DECLINE SHARPLY | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/us-will-prosecute-soviet-ship-captain.html | U.S. WILL PROSECUTE SOVIET SHIP CAPTAIN | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/cuts-in-gas-price-hailed-by-udall-he-plans-no-action-now-but-us.html | CUTS IN 'GAS' PRICE HAILED BY UDALL; He Plans No Action Now, but U.S. Remains Concerned | True | By Nan Robertson Special To The New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/stock-prices-move-in-narrow-range-on-american-list.html | Stock Prices Move In Narrow Range On American List | True | By Douglas W. Cray | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/byers-breaks-record.html | Byers Breaks Record | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/columbia-protest-is-sent-to-johnson.html | COLUMBIA PROTEST IS SENT TO JOHNSON | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/president-appoints-16-to-revise-budget.html | PRESIDENT APPOINTS 16 TO REVISE BUDGET | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/plus-and-minus-in-labor.html | Plus and Minus in Labor | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/liza-minnelli-married-here-to-peter-allen-song-writer.html | Liza Minnelli Married Here To Peter Allen, Song Writer | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/boiler-repairmen-begin-strike-here.html | BOILER REPAIRMEN BEGIN STRIKE HERE | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/patty-caretto-clips-record-taking-400-swim-in-4353.html | Patty Caretto Clips Record, Taking 400 Swim in 4:35.3 | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/transport-strike-in-venice.html | Transport Strike in Venice | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/in-reality-second-in-118mile-race-reflected-glory-ridden-by.html | IN REALITY SECOND IN 11/8-MILE RACE; Reflected Glory, Ridden by Velasquez, Returns $4.80 in Closing Stake at Hialeah | True | By Joe Nichols Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/british-mutual-fund-corp-is-blacklisted-by-sec.html | British Mutual Fund Corp. Is Black-Listed by S.E.C | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/bombing-victim-buried.html | Bombing Victim Buried | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/hugo-klahre-sr-72-of-trimmings-firm.html | HUGO KLAHRE SR., 72, OF TRIMMINGS FIRM | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/powell-still-confident.html | Powell Still Confident | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/stocks-end-mixed-in-heavy-trading-volume-tops-11-million-for-3d-day.html | STOCKS END MIXED IN HEAVY TRADING; Volume Tops 11 Million for 3d Day in Row--Week's Turnover Sets Record ANILINE IS MOST ACTIVE Glamour Issues Are Strong but Blue-Chip Sector Shows Sluggishness | True | By John J. Abele | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/merchants-run-into-a-snag-at-new-market-tenants-say-protecting.html | Merchants Run Into a Snag at New Market; Tenants Say Protecting Cargo Is Railroad's Job | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/plastic-material-is-called-rival-of-metals-substance-is-strong-and.html | Plastic Material Is Called Rival of Metals; Substance Is Strong and Is Resistant to Water Corrosion | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/white-house-voices-regret.html | White House Voices Regret | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/57-request-cited-in-plane-blowout-maker-of-dc6b-says-he-urged.html | '57 REQUEST CITED IN PLANE BLOWOUT; Maker of DC-6B Says He Urged Support for Door | True | By Edward Hudson | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/reports-of-ski-conditions.html | Reports of Ski Conditions | True | By United Press International | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/dusseldorf-seeks-to-list-us-issues-dusseldorf-asks-to-list-us-stock.html | Dusseldorf Seeks To List U.S. Issues; DUSSELDORF ASKS TO LIST U.S. STOCK | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/us-scholars-work-called-deterred-by-cia-episode.html | U.S. Scholars' Work Called Deterred by C.I.A. Episode | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/speck-trial-suit-on-press-dropped-chicago-tribune-wins-plea-over.html | SPECK TRIAL SUIT ON PRESS DROPPED; Chicago Tribune Wins Plea Over Judge's Objection | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/books-of-the-times-winds-of-change.html | Books of The Times; Winds of Change | True | By Thomas Lask | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/drop-is-shown-for-july-sugar-mostactive-delivery-closes-at-182.html | DROP IS SHOWN FOR JULY SUGAR; Most-Active Delivery Closes at 1.82 Cents a Pound-- Volume Totals 1,422 | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/west-bengal-chief-faces-problem-with-majority-some-predict.html | West Bengal Chief Faces Problem With Majority; Some Predict Coalition Will Crumble or Communists Will Dominate It | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/market-place-tender-offers-facing-dissent.html | Market Place; Tender Offers Facing Dissent | True | By Robert Metz | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/jailed-americans-continue-to-fast-4-in-saigon-plan-to-strike-until.html | JAILED AMERICANS CONTINUE TO FAST; 4 in Saigon Plan to Strike Until Death or 'Justice' | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/190-caseworkers-file-for-new-jobs-deadline-for-return-is-given-to.html | 190 CASEWORKERS FILE FOR NEW JOBS; Deadline for Return Is Given to Westchester Employes | True | By John P. Callahan | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/colby-six-routs-bowdoin.html | Colby Six Routs Bowdoin | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/martha-f-trimble-prospective-bride.html | Martha F. Trimble Prospective Bride | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/change-in-religious-rights-bill-upsets-spanish-noncatholics-bill-on.html | Change in Religious Rights Bill Upsets Spanish Non-Catholics; BILL ON RELIGION ALTERED IN SPAIN | True | By Tad Szulc Special To The New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/alcindor-named-player-of-year-gets-155-votes-in-writers-pollwalker.html | ALCINDOR NAMED PLAYER OF YEAR; Gets 155 Votes in Writers Poll--Walker Next at 71 | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/ontario-slates-sunday-golf.html | Ontario Slates Sunday Golf | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/baseball-signings.html | Baseball Signings | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/mayor-of-detroit-seeks-new-funds-calls-finances-disastrous-backs.html | MAYOR OF DETROIT SEEKS NEW FUNDS; Calls Finances Disastrous--Backs Some Romney Plans | True | By Paul Hofmann Special To The New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/2-policemen-win-promotion-for-heroics-in-queens-fire.html | 2 Policemen Win Promotion for Heroics in Queens Fire | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/negro-elected-may-queen.html | Negro Elected May Queen | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rates-drop-again-as-reserve-buys-bond-prices-advance-amid-gloomy.html | RATES DROP AGAIN AS RESERVE BUYS; Bond Prices Advance Amid Gloomy Economic News | True | By John H. Allan | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/butterfly-at-met-in-season-premiere.html | 'BUTTERFLY' AT MET IN SEASON PREMIERE | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/police-in-los-angeles-find-a-lack-of-recruits-reddin-new-chief.html | Police in Los Angeles Find a Lack of Recruits; Reddin, New Chief, Wants to Make Job More Appealing-- Pay Increases Sought | True | By Gladwin Hill Special To The New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/senate-votes-to-raise-pay-of-its-committee-employes.html | Senate Votes to Raise Pay Of its Committee Employes | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/cunard-closing-2-offices.html | Cunard Closing 2 Offices | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/edwin-l-thompson.html | EDWIN L. THOMPSON | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/franzese-is-said-to-have-killed-30-or-40-or-50-persons.html | Franzese Is Said to Have Killed '30 or 40 or 50' Persons | True | By Sidney E. Zion Special To The New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/antiques-art-nouveau-returns-to-fore-examples-at-coliseum-and.html | Antiques: Art Nouveau Returns to Fore; Examples at Coliseum and Modern Gallery | True | By Marvin D. Schwartz | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/american-ultramar-elects.html | American Ultramar Elects | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rescued-climber-suffers-frostbite.html | RESCUED CLIMBER SUFFERS FROSTBITE | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/british-get-plea-by-sheik.html | British Get Plea by Sheik | True | By Dana Adams Schmidt | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/michelin-juggles-its-stars.html | Michelin Juggles Its Stars | True | By John Hess | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/music-london-symphony-orchestra-here-for-rostropovich-finds-a.html | Music: London Symphony; Orchestra Here for Rostropovich Finds a Festival to Keep Busy Between Dates | True | By Allen Hughes | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/paris-to-see-soviet-rocket-that-put-man-into-space.html | Paris to See Soviet Rocket That Put Man Into Space | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/2-liberal-editors-in-soviet-dismissed.html | 2 LIBERAL EDITORS IN SOVIET DISMISSED | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/schopgreenberg.html | Schop—Greenberg | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/oldtimers-hustle-rookies-fret-as-50-met-players-seek-28-jobs.html | Old-Timers Hustle, Rookies Fret As 50 Met Players Seek 28 Jobs | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/more-us-casualties-listed.html | More U.S. Casualties Listed | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/dodd-defends-circulation-of-affidavits-on-fund-use.html | Dodd Defends Circulation Of Affidavits on Fund Use | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/new-director-is-named-by-midlandross.html | New Director Is Named By Midland-Ross Corp. | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/new-british-move-on-bloc-indicated-brown-hints-steps-to-join-market.html | NEW BRITISH MOVE ON BLOC INDICATED; Brown Hints Steps to Join Market After Tariff Talks | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/valentine-in-auto-mishap.html | Valentine in Auto Mishap | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/white-consolidated-holds-merger-talks-with-mack-trucks-mergers.html | White Consolidated Holds Merger Talks With Mack Trucks; MERGERS SLATED BY CORPORATIONS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/franz-kline-show-at-the-marlborough-561-survey-includes-color.html | Franz Kline Show at the Marlborough; '5l-61 Survey Includes Color Paintings | True | By Hilton Kramer | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/japan-follows-businessfirst-policy-in-asia-cautious-posture.html | Japan Follows Business-First Policy in Asia; Cautious Posture Excludes Anti-Red Groupings and Stresses Economic Aid | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/year-off-urged-before-college-yale-president-says-most-graduates-of.html | YEAR OFF URGED BEFORE COLLEGE; Yale President Says Most Graduates of High Schools Would Benefit by Delay | True | By M.a. Farber | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/chinese-woman-trades-futures-chinese-woman-trades-futures.html | Chinese Woman Trades Futures; CHINESE WOMAN TRADES FUTURES | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/soviet-with-new-satellite-again-sends-weather-data.html | Soviet, With New Satellite, Again Sends Weather Data | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/sukarno-reported-to-reject-request-to-rest-abroad.html | Sukarno Reported to Reject Request to 'Rest' Abroad | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/professionals-give-youngsters-a-career-sales-pitch-pupils-with.html | Professionals Give Youngsters a Career Sales Pitch; Pupils With $60-a-Week Hopes Enticed by $10,000-a-Year Talk | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/legal-gaming-bill-voted-in-arkansas.html | LEGAL GAMING BILL VOTED IN ARKANSAS | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/taiwanese-jailed-in-sedition-case-student-on-a-us-research-grant.html | TAIWANESE JAILED IN SEDITION CASE; Student on a U.S. Research Grant Tried in Secret | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/topics-civil-service-as-a-victim.html | Topics: Civil Service as a Victim | True | By Blanche D. Blank | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/electric-car-battery-seen-in-68-utilities-speed-plan-for-a.html | Electric Car Battery Seen in '68; Utilities Speed Plan for a Prototype of Zinc-Air System | | By Gene Smith | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/gardens-soccer-team-to-use-yankee-stadium-as-home-field.html | Garden's Soccer Team to Use Yankee Stadium as Home Field | True | By Deane McGowen | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/coliseum-opens-antiques-show-greater-diversity-of-items-marks.html | COLISEUM OPENS ANTIQUES SHOW; Greater Diversity of Items Marks Annual Fair | | By Sanka Knox | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/irish-rebuff-us-on-dublin-flights-refuse-landing-rights-for.html | IRISH REBUFF U.S. ON DUBLIN FLIGHTS; Refuse Landing Rights for American-Flag Line | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/hoffa-undergoes-2-more-setbacks-federal-judges-reject-pleas-to.html | HOFFA UNDERGOES 2 MORE SETBACKS; Federal Judges Reject Pleas to Delay Jail Term | | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/jersey-city-priest-named-to-mediate-teacher-dispute.html | Jersey City Priest Named To Mediate Teacher Dispute | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/american-describes-attack.html | American Describes Attack | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/mrs-paul-armel-has-child.html | Mrs. Paul Armel Has Child | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rockefeller-urged-to-end-human-rights-commission.html | Rockefeller Urged to End Human Rights Commission | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/biblical-sign-costs-minister-extra-job.html | BIBLICAL SIGN COSTS MINISTER EXTRA JOB | | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/chart-of-flamingo-stakes-1967-by-triangle-publications-inc-the.html | Chart of Flamingo Stakes; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/george-h-ogle-jr.html | GEORGE H. OGLE JR. | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/johnson-fills-urban-post.html | Johnson Fills Urban Post | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/moonlighting-policemen.html | Moonlighting Policemen | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/76ers-dow-pistons.html | 76ers Dow Pistons | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/arts-council-organization-plans-seminar-in-virginia.html | Arts Council Organization Plans Seminar in Virginia | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/houk-scrutinizes-3-yankee-hurlers-ford-bouton-stottlemyre-to-work.html | HOUK SCRUTINIZES 3 YANKEE HURLERS; Ford, Bouton, Stottlemyre to Work Early Exhibitions | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/lakers-set-back-knicks-by-138132-victory-gives-los-angeles-tie-for.html | LAKERS SET BACK KNICKS BY 138-132; Victory Gives Los Angeles Tie for Second in West | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/international-unit-for-missiles-urged.html | INTERNATIONAL UNIT FOR MISSILES URGED | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/nixon-denied-visa-for-warsaw-trip-says-action-is-uncalled-for-poles.html | NIXON DENIED VISA FOR WARSAW TRIP; Says Action Is Uncalled For —Poles Give No Reason for Government's Move | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/powell-planning-2-suits-in-effort-to-save-his-post-legal-action.html | POWELL PLANNING 2 SUITS IN EFFORT TO SAVE HIS POST; Legal Action Will Be Started in Washington and Here Challenging House Vote AUTHORITY QUESTIONED Some Expect Confrontation of Congress and the Court Will Involve President | | By Robert E. Tomasson | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/188million-loss-shown-for-new-haven-railroad.html | $1.88-Million Loss Shown For New Haven Railroad | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/radio-music.html | Radio; Music | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/religious-books.html | Religious Books | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/campbell-handicap-field.html | CAMPBELL HANDICAP FIELD | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/beamon-shatters-long-jump-mark-leaps-2611-in-breaking-bostons-us.html | BEAMON SHATTERS LONG JUMP MARK; Leaps 26-11 in Breaking Boston's U.S. Record | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/business-records-petitions-filedby.html | BUSINESS RECORDS; Petitions Filed--By | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/child-to-mrs-greenstone.html | Child to Mrs. Greenstone | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/ghana-and-us-sign-aid-pact.html | Ghana and U.S. Sign Aid Pact | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/westbury-meet-to-begin-tonight-70night-program-is-slated-for.html | WESTBURY MEET TO BEGIN TONIGHT; 70-Night Program Is Slated for Roosevelt Raceway | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rhodesias-road-to-disaster.html | Rhodesia's Road to Disaster | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/danzer-retains-skating-honors-overtakes-schwarz-in-close-race-for.html | DANZER RETAINS SKATING HONORS; Overtakes Schwarz in Close Race for World Crown | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/nadja-witkowska-sings-in-seraglio.html | NADJA WITKOWSKA SINGS IN 'SERAGLIO' | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/israel-extolled-in-a-plea-for-aid-miami-parley-told-of-need-to.html | ISRAEL EXTOLLED IN A PLEA FOR AID; Miami Parley Told of Need to Consolidate Economy | True | By Irving Spiegel Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/group-homes-due-for-mental-cases-25-of-children-in-state-hospitals.html | GROUP HOMES DUE FOR MENTAL CASES; 25% of Children in State Hospitals Would Qualify | True | By Martin Tolchin | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/maine-maritime-academy-to-mark-25th-year-today.html | Maine Maritime Academy To Mark 25th Year Today | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/bridge-experts-split-on-whether-bid-after-double-is-forcing.html | Bridge; Experts Split on Whether Bid After Double Is Forcing | True | By Alan Truscott | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/villanova-choice-in-games-tonight-ic-4a-meet-to-mark-end-of-garden.html | VILLANOVA CHOICE IN GAMES TONIGHT; I.C. 4-A. Meet to Mark End of Garden Track History | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/austria-moves-for-extradition-of-exnazi-aide-from-brazil.html | Austria Moves for Extradition Of Ex-Nazi Aide From Brazil | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/carnaby-street-is-invading-the-via-margutta.html | Carnaby Street Is Invading the Via Margutta | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/pentagon-confirms-curb-on-gi-paper.html | PENTAGON CONFIRMS CURB ON G.I. PAPER | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/montgomery-ward-expects-5-gain-in-new-fiscal-year.html | Montgomery Ward Expects 5% Gain in New Fiscal Year | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/soviet-team-wins-in-fencing.html | Soviet Team Wins in Fencing | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/st-louis-pro-soccer-team-signs-4-jamaican-stars.html | St. Louis Pro Soccer Team Signs 4 Jamaican Stars | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/big-ten-rejects-illinois-appeal-rules-college-must-oust-3-coaches.html | BIG TEN REJECTS ILLINOIS APPEAL; Rules College Must Oust 3 Coaches in Scandal | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/officials-are-informed.html | Officials Are Informed | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/gold-and-dollar-total-shows-dip-in-canada.html | Gold and Dollar Total Shows Dip in Canada | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/gibson-to-face-mets.html | Gibson to Face Mets | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/john-w-celebre-bandmaster-dies-led-sanitation-department-unit-for.html | JOHN W. CELEBRE, BANDMASTER, DIES; Led Sanitation Department Unit for 27 Years | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/laver-sets-back-stolle-by-6386-ralston-has-trouble-with-volleying.html | LAVER SETS BACK STOLLE BY 6-3,8-6; Ralston Has Trouble With Volleying in Both Sets-- Gonzalez to Play Gimeno | True | By Allison Danzig | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/4th-man-queried-in-louisiana-in-assassination-investigation-dante.html | 4th Man Queried in Louisiana in Assassination Investigation; Dante Marachini and Oswald Worked for the Same Coffee Combine in Summer of '63 | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/now-is-the-winter-of-alexander-cohens-content-producer-of-3.html | Now Is the Winter of Alexander Cohen's Content; Producer of 3 Successes on Broadway Having a Better Season Than Merrick | True | By Richard F. Shepard | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/wilkins-asserts-powell-is-hurting-rights-movement.html | Wilkins Asserts Powell Is Hurting Rights Movement | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/10-churches-form-tristate-agency-protestant-groups-organize.html | 10 CHURCHES FORM TRISTATE AGENCY; Protestant Groups Organize Ecumenical Planning Unit | True | By George Dugan | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/consumers-in-us-using-less-credit-outstanding-amount-shows-smallest.html | CONSUMERS IN U.S. USING LESS CREDIT; Outstanding Amount Shows Smallest Rise for a Month in More Than 4 Years SAVINGS BONDS IN GAIN Series E Sales at Highest Level for Any February in the Last 22 Years | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/vogt-and-black-duo-gains-final-in-us-court-tennis.html | Vogt and Black Duo Gains Final in U.S. Court Tennis | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/dismissed-employe-charged-in-slaying.html | DISMISSED EMPLOYE CHARGED IN SLAYING | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/pompidou-scores-vietnam-war-at-close-of-french-campaign.html | Pompidou Scores Vietnam War At Close of French Campaign | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/linda-f-vander-poel-engaged-to-wed-james-maris-duryea.html | Linda F. Vander Poel Engaged To Wed James Maris Duryea | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/neloy-trained-colts-run-today-in-two-100000-added-races.html | Neloy-Trained Colts Run Today In Two $100,000 Added Races | True | By Steve Cady | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/coast-star-ruled-ineligible.html | Coast Star Ruled Ineligible | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/making-clothes-for-the-baby-turned-into-a-new-career.html | Making Clothes for the Baby Turned Into a New Career | True | By Lisa Hammel | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/draft-card-burner-yields.html | Draft Card Burner Yields | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/howard-learys-neighbors-say-fear-pervades-peter-cooper-dread.html | Howard Leary's Neighbors Say Fear Pervades Peter Cooper; Dread Intensified by a Knifepoint Rape of Girl,13--Many Say They Would Pay $5 a Month for Doorman | True | By Homer Bigart | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/newcombe-and-mandarino-gain-amateur-tennis-group-leads.html | Newcombe and Mandarino Gain Amateur Tennis Group Leads | True | By Dave Anderson | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/british-consul-general-to-speak-at-luncheon.html | British Consul General To Speak at Luncheon | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/school-is-given-free-film-to-replace-a-stolen-movie.html | School Is Given Free Film To Replace a Stolen Movie | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/judge-frees-photographer-in-california-contempt-case.html | Judge Frees Photographer In California Contempt Case | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/powell-signs-35000-pact-ending-holdout-with-orioles.html | Powell Signs $35,000 Pact, Ending Holdout With Orioles | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/wisconsin-students-bar-group-in-antiwar-protest.html | Wisconsin Students Bar Group in Antiwar Protest | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/tv-interviewer-escapes-fire.html | TV Interviewer Escapes Fire | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/susan-h-linder-frederick-orkin-planning-bridal-medical-student-to.html | Susan H. Linder, Frederick Orkin Planning Bridal; Medical Student to Wed Senior at Wellesley in the Summer | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/iowa-takes-team-title-in-big-ten-gymnastics.html | Iowa Takes Team Title In Big Ten Gymnastics | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/member-of-antired-group.html | Member of Anti-Red Group | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rockefeller-fills-post.html | Rockefeller Fills Post | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/auto-salesmen-press-strike.html | Auto Salesmen Press Strike | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/aged-to-gain-wednesday.html | Aged to Gain Wednesday | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/kleenex-in-britain-it-lies-flat-in-box-british-kleenex-alters-flat-in-box-british-kleenex-alters.html | Kleenex in Britain: It Lies Flat in Box; BRITISH KLEENEX ALTERS PACKAGE | True | By Anthony Lewis Special To The New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/bullitts-daughter-gets-estate.html | Bullitt's Daughter Gets Estate | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/mrs-hamburger-bride-of-david-e-ullman.html | Mrs. Hamburger Bride Of David E. Ullman | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/pound-sterling-dips-to-27942-canadian-dollar-firm-at-9242.html | Pound Sterling Dips to $2.7942; Canadian Dollar Firm at 92.42 | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/2000-pay-tribute-to-henry-r-luce-publisher-called-a-decision-maker.html | 2,000 PAY TRIBUTE TO HENRY R. LUCE; Publisher Called a 'Decision Maker of Our Time' | True | By McCandlish Phillips | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/santa-anita-derby.html | SANTA ANITA DERBY | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/art-the-haut-monde-side-of-dubuffet-show-at-hahn-sparkles-with.html | Art: The Haut Monde Side of Dubuffet; Show at Hahn Sparkles With Color and Wit | True | By John Canaday | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/foreign-ministers-brother-is-murdered-in-venezuela.html | Foreign Minister's Brother Is Murdered in Venezuela | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/soviet-pair-wins-net-title.html | Soviet Pair Wins Net Title | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/when-the-sculptors-art-crosses-paths-with-furniture-design.html | When the Sculptor's Art Crosses Paths With Furniture Design | True | By Rita Reif | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/german-yacht-holds-lead-in-star-class-title-regatta.html | German Yacht Holds Lead In Star Class Title Regatta | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/algeria-to-buy-us-wheat.html | Algeria to Buy U.S. Wheat | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/commander-in-vietnam-william-childs-westmoreland.html | Commander in Vietnam; William Childs Westmoreland | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/quakers-defying-us-on-aid-to-north-vietnam-group-here-is-sending.html | Quakers Defying U.S. on Aid to North Vietnam; Group Here Is Sending Money for Red Cross Supplies Through Canada Link | True | By Farnsworth Fowle | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/ward-foods-seeks-to-give-debentures-for-preferred.html | Ward Foods Seeks to Give Debentures for Preferred | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/leo-m-riley.html | LEO M. RILEY | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/rep-curtis-scores-tax-plan-for-aged.html | REP. CURTIS SCORES TAX PLAN FOR AGED | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/bowling-green-coach-resigns.html | Bowling Green Coach Resigns | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/aid-to-poor-lags-carey-declares-citys-efforts-criticized-by-10.html | AID TO POOR LAGS, CAREY DECLARES; City's Efforts Criticized by 10 Brooklyn Legislators | True | By John Kifner | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/hemingway-hero-to-close-in-boston.html | 'HEMINGWAY HERO' TO CLOSE IN BOSTON | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/warren-satisfied-with-conclusions-in-kennedy-report.html | Warren Satisfied With Conclusions In Kennedy Report | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/philadelphia-gop-bids-specter-oppose-tate-for-the-mayoralty.html | Philadelphia G.O.P. Bids Specter Oppose Tate for the Mayoralty | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/house-antitrust-unit-asks-ibm-for-industry-data.html | House Antitrust Unit Asks I.B.M. for Industry Data | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/temperature-64-topic-weather-dress-shirtsleeves-outlook-colder.html | Temperature, 64; Topic, Weather; Dress, Shirtsleeves; Outlook, Colder | True | Yesterday was an ice-cream day. It was a shirtsleeves day. It was a day to go outdoors and read and play and talk about the weather. Officially it was a winter day, but unofficially it was spring. | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/lee-lescaze-fiance-of-rebecca-hughes.html | Lee Lescaze Fiance Of Rebecca Hughes | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/peking-cautions-red-guards-against-dangers-of-anarchy-peking.html | Peking Cautions Red Guards Against Dangers of Anarchy; Peking Cautions Red Guards Against Anarchy Peril | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/thomas-hill-jr-to-wed-craig-h-marcus-today.html | Thomas Hill Jr. to Wed Craig H. Marcus Today | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/trains-in-headon-crash.html | Trains in Head-On Crash | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/james-h-beard.html | JAMES H. BEARD | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/vice-president-chosen-by-gulton-industries.html | Vice President Chosen By Gulton Industries | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/gerald-whitmore-freed-in-slaying-brooklyn-prosecutor-cites-lack-of.html | GERALD WHITMORE FREED IN SLAYING; Brooklyn Prosecutor Cites Lack of Evidence | True | By F. David Anderson | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/unit-of-dragor-shipping-names-vice-president.html | Unit of Dragor Shipping Names Vice President | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-04 | 1967-03-04 | https://www.nytimes.com/1967/03/04/archives/pottermetzelaar.html | Potter--Metzelaar | True | | 1995-03-06 | RE0000660013 | B00000328981 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/from-trotsky-to-vietnam-averell-harriman-is-still-very-much-the.html | From Trotsky to Vietnam-- Averell Harriman Is Still; Very Much the | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/son-to-the-herbert-platt.html | Son to the Herbert Platt | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-law-student-at-yale-fiance-of-miss-stuart-donaldson-pillsbury-to.html | A Law Student At Yale Fiance Of Miss Stuart; Donaldson Pillsbury to Marry a Graduate of Wellesley in July | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/hope-for-the-palsied-people-of-us-give-kennedy-center-to-afflicted.html | Hope for the Palsied; People of U.S. Give Kennedy Center To Afflicted Children of Hong Kong | True | By Howard A. Rusk, M.d. Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kathym-j-foley-to-be-the-bride-of-scott-schurz-hospital-project.html | Kathym J. Foley To Be the Bride Of Scott Schurz; Hospital Project Head Engaged to Indiana Publisher's Son | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/noise-retarders-built-into-house-white-plains-suites-have-quieter.html | NOISE RETARDERS BUILT INTO HOUSE; White Plains Suites Have Quieter Walls and Floors | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/krasnymeringoff.html | Krasny--Meringoff | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/spring-creeps-in-on-little-catkins.html | Spring Creeps in on Little Catkins | True | By Molly Price | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chicago-merger-impact-on-local-businesses-is-studied.html | CHICAGO Merger Impact on Local Businesses Is Studied | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/halseymartin.html | Halsey--Martin | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/caracas-reimposes-curb-on-freedoms-after-new-slaying.html | Caracas Reimposes Curb on Freedoms After New Slaying | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/shades-of-kilmer-to-beautify-city-public-and-private-funds-to.html | SHADES OF KILMER TO BEAUTIFY CITY; Public and Private Funds to Support Tree Planting | True | By Murray Schumach | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chart-of-santa-anita-derby.html | Chart of Santa Anita Derby | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cheap-power-for-new-england-from-nuclear-units-predicted.html | Cheap Power for New England From Nuclear Units Predicted | True | By Gene Smith | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/letters-letters.html | Letters; Letters | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/wolfegriffin.html | Wolfe--Griffin | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/prussian-traditions-and-virtues-are-evoking-some-west-german.html | Prussian Traditions and Virtues Are Evoking Some West German Nostalgia | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/harriman-at-75perennial-presidential-aide.html | Harriman at 75-- Perennial Presidential aide. | True | By Henry Brandon | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/amherst-college-captures-new-england-ski-crown.html | Amherst College Captures New England Ski Crown | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/art-notes-once-more-with-feeling.html | Art Notes; Once More, With Feeling | True | By Grace Glueck | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/susan-doyle-to-be-bride-of-john-daly-in-june.html | Susan Doyle to Be Bride of John Daly in June | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-brief.html | In Brief | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ellen-odonnell-is-affianced-to-george-cole-jr-yale-66.html | Ellen O'Donnell Is Affianced To George Cole Jr., Yale '66 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/illini-upset-hoosiers.html | Illini Upset Hoosiers | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/winds-of-change.html | Winds of Change | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/speaking-of-books-to-a-young-writer-to-a-young-writer.html | SPEAKING OF BOOKS: To a Young Writer; To a Young Writer | True | By Charles Simmons | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/observer-powell-and-ali-break-the-faith.html | Observer: Powell and Ali Break the Faith | True | By Russell Baker | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/brown-wins-in-hockey-73.html | Brown Wins in Hockey, 7-3 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/shmerleralexander.html | Shmerler--Alexander | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/fogarty-named-assistant-on-syracuse-football-team.html | Fogarty Named Assistant On Syracuse Football Team | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/st-johns-paced-by-dove-defeats-massachusetts-7664-columbia-wins.html | St. John's, Paced by Dove, Defeats Massachusetts, 76-64; Columbia Wins; STAR OF REDMEN SCORES 26 POINTS St. John's Ends Season With 22 Victories-- Columbia Upsets Cornell, 57-51 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/top-corporations-discover-motels-franchises-are-reported-gaining-in.html | TOP CORPORATIONS DISCOVER MOTELS; Franchises Are Reported Gaining in Popularity Top Corporations Discovering Motel Franchises | True | By Alexander R. Hammer | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/fashion-institutes-chief-notes-management-need.html | Fashion Institute's Chief Notes Management Need | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/behind-the-serenity-of-bali.html | Behind the Serenity of Bali | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/lovable-little-people-i-loathe-you-lovable-little-people-i-loathe.html | Lovable Little People, I Loathe You; Lovable Little People, I Loathe You | True | By John Simon, Drama Critic of the Hudson Review | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/saigon-rally-assails-france.html | Saigon Rally Assails France | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/records-music-since-the-war.html | RECORDS; MUSIC SINCE THE WAR | True | By Howard Klein | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/coast-redwoods-imperiled-by-man-congress-weighs-2-bills-to-create.html | COAST REDWOODS IMPERILED BY MAN; Congress Weighs 2 Bills to Create National Parks | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/childrens-books-the-colt-and-the-cossack.html | CHILDREN'S BOOKS; The Colt and the Cossack | True | By Ernest J. Simmons | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/suzanne-braun-engaged-to-wed-robert-f-levine-graduates-of-radcliffe.html | Suzanne Braun Engaged to Wed Robert F. Levine; Graduates of Radcliffe and Harvard Law to Marry on April 2 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/firms-struggle-for-office-space-a-double-sublet-points-up-scarcity.html | FIRMS STRUGGLE FOR OFFICE SPACE; A Double Sublet Points Up Scarcity of Quarters in New Skyscrapers FUTURE NEEDS A FACTOR Companies Lease More Than Present Requirements to Provide for Expansion | True | By Glenn Fowler | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/an-eden-without-serpents-unlikely-an-eden-without-serpents-unlikely.html | An Eden Without Serpents? Unlikely; An Eden Without Serpents? Unlikely | True | By Walter Kerr | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/iowa-routs-ohio-state.html | Iowa Routs Ohio State | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/red-guards-influence-in-maoist-cultural-revolution-found-to-be.html | Red Guards' Influence in Maoist Cultural Revolution Found to Be Waning | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rock-n-roll-rocks-a-campus.html | Rock 'n' Roll Rocks a Campus | True | By Robert Shelton Swarthmore. | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/sports-news-horse-racing.html | Sports News; HORSE RACING | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/house-is-exhibit-for-show.html | House Is Exhibit for Show | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marriage-planned-by-marilyn-palmer.html | Marriage Planned By Marilyn Palmer | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nayar-tops-2-foes-in-squash-racquets.html | NAYAR TOPS 2 FOES IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/arts-council-organization-plans-seminar-in-virginia.html | Arts Council Organization Plans Seminar in Virginia | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/van-alens-score-in-court-tennis-take-us-doubles-crown-in.html | VAN ALENS SCORE IN COURT TENNIS; Take U.S. Doubles Crown in Philadelphia Tourney | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-and-out-of-books-translators.html | IN AND OUT Of BOOKS; Translators | True | By Lewis Nichols | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/20-held-in-swedish-protest.html | 20 Held in Swedish Protest | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/whats-new-in-art.html | What's New In Art | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/old-irish-castle-is-sold-for-168.html | OLD IRISH CASTLE IS SOLD FOR $168 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/singing-the-rialto-blues-singing-the-rialto-blues.html | Singing the Rialto Blues; Singing the Rialto Blues | True | By Lewis Funke | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nancy-r-patterson-prospective-bride.html | Nancy R. Patterson Prospective Bride | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/patrick-is-star-wins-mile-in-4094-manhattan-takes-final-relay.html | PATRICK IS STAR; Wins Mile in 4:09.4--Manhattan Takes Final Relay | True | By Dave Anderson | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/alden-leavenworth-marries-miss-jeannine-h-rohrbach.html | Alden Leavenworth Marries Miss Jeannine H. Rohrbach | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ivy-league-basketball.html | Ivy League Basketball | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nba-lineups.html | N.B.A. Line-Ups | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/hoffa-will-run-the-union-from-behind-barsmaybe.html | Hoffa Will Run the Union From Behind Bars--Maybe | True | By A.h. Raskin | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-new-body-armor-designed-for-army.html | A NEW BODY ARMOR DESIGNED FOR ARMY | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/state-traffic-sign-found-substandard.html | STATE TRAFFIC SIGN FOUND SUBSTANDARD | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/saturn-stage-test-fired.html | Saturn Stage Test Fired | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/johnsons-panel-asks-draft-by-lot-beginning-at-19-plan-for-a-broad.html | JOHNSON'S PANEL ASKS DRAFT BY LOT, BEGINNING AT 19; Plan for a Broad Overhaul Would End Most Student and Job Deferments MORE UNIFORMITY IS AIM Local Boards Would Give Way to Regional Centers -- Negro Inequity Found | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/flying-hat-easily-captures-feature-at-lincoln-downs.html | Flying Hat Easily Captures Feature at Lincoln Downs | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bill-on-gambling-stirs-arkansas-winthrop-rockefeller-may-veto.html | BILL ON GAMBLING STIRS ARKANSAS; Winthrop Rockefeller May Veto Casino Measure | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/science-federation-urges-bombing-halt.html | SCIENCE FEDERATION URGES BOMBING HALT | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bruins-tie-rangers-44-on-goal-in-final-seconds-late-bruin-goal-ties.html | Bruins Tie Rangers, 4-4, On Goal in Final Seconds; LATE BRUIN GOAL TIES RANGERS, 4-4 | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-view-from-the-balcony.html | A View from 'The Balcony' | True | By Thomas Lask | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chart-of-hutcheson-stakes.html | Chart of Hutcheson Stakes | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/air-frances-chief-outlines-its-future.html | Air France's Chief Outlines Its Future | True | By Tania Long | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/maddox-leads-vice-raids.html | Maddox Leads Vice Raids | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/skating-title-kept-by-peggy-fleming-skate-title-won-by-miss-fleming.html | Skating Title Kept By Peggy Fleming; SKATE TITLE WON BY MISS FLEMING | True | By United Press International | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/loews-is-betting-on-the-west-side-suites-on-7th-ave-widen.html | LOEWS IS BETTING ON THE WEST SIDE; Suites on 7th Ave. Widen Investment in the Area LOEWS IS BETTING ON THE WEST SIDE | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/advice-to-burglars.html | Advice to Burglars | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/athens-festival-to-widen-setting-ancient-sites-are-added-for-summer.html | ATHENS FESTIVAL TO WIDEN SETTING; Ancient Sites Are Added for Summer Performances | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/presidential-campaign-fund-gets-4-advisers-for-board.html | Presidential Campaign Fund Gets 4 Advisers for Board | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/miss-kathleen-m-williamson-betrothed-to-ward-d-barmon.html | Miss Kathleen M. Williamson Betrothed to Ward D. Barmon | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/not-all-wright-and-baldwin.html | Not All Wright and Baldwin | True | By Robert Bone | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/jersey-rail-plan-fought-by-county.html | JERSEY RAIL PLAN FOUGHT BY COUNTY | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/gerald-moore-the-mouse-that-roared.html | Gerald Moore: The Mouse That Roared | True | By Charles Reid | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/suspense-at-madrid-library-could-last-a-century-as-inventory-goes.html | Suspense at Madrid Library Could Last a Century as Inventory Goes On | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/strong-quake-rocks-greece-from-north-to-the-south.html | Strong Quake Rocks Greece From North to the South | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/flower-arrangements-development-as-an-art-form.html | Flower Arrangement's Development As An Art Form | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/schmidt-heads-jurors-group.html | Schmidt Heads Jurors Group | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/regina-denehy-a-bride.html | Regina Denehy a Bride | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/science-to-save-an-isle-of-tortoises.html | Science; To Save an Isle of Tortoises | True | By Walter Sullivan | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/exercise-eases-tensions-dallas-grandmother-says.html | Exercise Eases Tensions Dallas Grandmother Says | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/italian-line-lists-a-decades-traffic.html | ITALIAN LINE LISTS A DECADE'S TRAFFIC | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ship-controllability-paper.html | 'Ship Controllability' Paper | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/indiana-car-inspection-passes.html | Indiana Car Inspection Passes | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-brussels-balm-for-businessmen.html | In Brussels, Balm for Businessmen | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/vehslage-brothers-score-in-squash-racquets-play.html | Vehslage Brothers Score In Squash Racquets Play | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/spanish-baptists-dedicate-church-in-public-ceremony.html | Spanish Baptists Dedicate Church in Public Ceremony | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/veterans-told-of-deadline-for-guaranteed-loans.html | Veterans Told of Deadline For U.S.-Guaranteed Loans | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/darmon-wins-final-in-moscow-tennis.html | DARMON WINS FINAL IN MOSCOW TENNIS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/huge-wooddomed-arena-spanning-4-city-blocks-is-proposed-may-be.html | Huge Wood-Domed Arena Spanning 4 City Blocks Is Proposed; May Be Constructed in Seattle, Detroit or Philadelphia Huge Wood-Domed Arena Proposed | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/sales-of-bred-sows-are-rising-in-drive-to-reduce-production-farmers.html | Sales of Bred Sows Are Rising In Drive to Reduce Production; Farmers' Organization, Trying to Force Up Prices, to Put More Stock on Market | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/girls-in-trouble.html | Girls In Trouble | True | By Irene Hunt | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/harrys-bride-captures-20000-pace-as-westbury-meeting-opens-4.html | Harry's Bride Captures $20,000 Pace as Westbury Meeting Opens; 4 EXACT AS HELP DRAW 32,020 FANS Harry's Bride, $3, Defeats Vicar Hanover by Length -- Patty Dares Is Third | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/martha-schoetz-wheaton-senior-plans-marriage-fiancee-of-john-graves.html | Martha Schoetz, Wheaton Senior, Plans Marriage; Fiancee of John Graves, Reporter on L.I. Daily Press-- July Bridal | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/floridas-city-of-bicycles-homestead-will-host-bikers-convention-in.html | Florida's 'City of Bicycles'; Homestead Will Host Bikers' Convention In Coming Week | True | By John Durant | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/indians-in-oregon-to-cut-own-tree-hire-professionals-in-move-to.html | INDIANS IN OREGON TO CUT OWN TREE; Hire Professionals in Move to Raise Living Standard | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/2million-garage-completed.html | $2-Million Garage Completed | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mamaroneck-captures-7-races-to-turn-back-indian-harbor.html | Mamaroneck Captures 7 Races To Turn Back Indian Harbor | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/moderate-urged-for-court.html | Moderate Urged for Court | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/few-us-companies-exhibit-at-leipzig.html | FEW U.S. COMPANIES EXHIBIT AT LEIPZIG | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/pro-bowling-won-by-baca.html | Pro Bowling Won by Baca | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/paperbacks-best-sellers.html | PAPERBACKS; Best Sellers | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/late-friday-results.html | Late Friday Results | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/tennessee-routs-lsu.html | Tennessee Routs L.S.U. | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/leafs-defeat-black-hawks-30-as-sawchuk-gets-second-straight-shutout.html | Leafs Defeat Black Hawks, 3-0, as Sawchuk Gets Second Straight Shutout; SCORELESS GAME IS GOALIE'S 100TH Stemkowski, Armstrong and Pulford Tally for Victors, Who Gain on Rangers | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-the-french-tradition-the-french-tradition.html | In the French Tradition; The French Tradition | True | By Josh Greenfield | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/deaths5.html | Deaths(5) | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ivy-league-hockey.html | Ivy League Hockey | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/spellman-to-get-jewish-medal.html | Spellman to Get Jewish Medal | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/treestudded-mall-proposed-to-cover-centrals-park-avenue-rail-trestle.html | Tree-Studded Mall Proposed to Cover Central's Park Avenue Rail Trestle | True | By Edward C. Burks | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/unusual-foyer-marks-one-of-five-models-in-jersey.html | Unusual Foyer Marks One of Five Models in Jersey | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kentucky-derby-has-162-nominees-reflected-glory-successor-top-field.html | KENTUCKY DERBY HAS 162 NOMINEES; Reflected Glory, Successor Top Field in May 6 Race | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/dhani-held-resigned-to-fate.html | Dhani Held Resigned to Fate | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nellie-offlatt-married-to-paul-macclintock.html | Nellie Offlatt Married To Paul MacClintock | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/dartmouth-holds-coed-talks.html | Dartmouth Holds Coed Talks | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/two-tallest-chimneys-to-rise-in-johnstown.html | Two Tallest Chimneys To Rise in Johnstown | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/one-mans-caboose-may-be-anothers-ski-lodge.html | One Man's Caboose May Be Another's Ski Lodge | True | By Michael Strauss Special To The New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/peter-neely-fiance-of-miss-anne-miller.html | Peter Neely Fiance Of Miss Anne Miller | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/miss-jackson-bride-of-john-magnuson.html | Miss Jackson Bride Of John Magnuson | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/twins-sign-rookie-hurler.html | Twins Sign Rookie Hurler | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rabbis-expanding-community-plans.html | RABBIS EXPANDING COMMUNITY PLANS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/stamps-us-stamp-to-be-canceled-in-canada.html | Stamps; U.S. Stamp to be Canceled in Canada | True | By David Lidman | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/big-10-track-title-won-by-wisconsin.html | BIG 10 TRACK TITLE WON BY WISCONSIN | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/deaths-93861484.html | Deaths | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/miss-marianne-unger-betrothed-to-a-lawyer.html | Miss Marianne Unger Betrothed to a Lawyer | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/royals-set-back-bullets-109102-robertson-gets-43-points-in.html | ROYALS SET BACK BULLETS, 109-102; Robertson Gets 43 Points in Error-Filled Contest | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/barney-named-to-head-judges-in-rotterdam-title-horse-show.html | Barney Named to Head Judges In Rotterdam Title Horse Show | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/pekingese-in-spotlight-today-at-99th-specialty-show-here.html | Pekingese in Spotlight Today At 99th Specialty Show Here | True | By Walter R. Fletcher | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/captain-of-soviet-vessel-will-be-arraigned-today.html | Captain of Soviet Vessel Will Be Arraigned Today | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/highflying-veal.html | High-Flying Veal | True | By Jean Hewitt | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/gaullism-in-the-balance.html | Gaullism in the Balance | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mrs-helen-o-balaber-wed-to-lawrence-hill.html | Mrs. Helen O. Balaber Wed to Lawrence Hill | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/medical-program-goes-into-homes-doctors-in-bronx-help-poor-who-wont.html | MEDICAL PROGRAM GOES INTO HOMES; Doctors in Bronx Help Poor Who Won't Seek Aid | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-man-on-his-own-a-man-on-his-own.html | A Man on His Own; A Man on His Own | True | By Frank MacShane | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rusk-makes-pledge-to-stand-by-taiwan.html | RUSK MAKES PLEDGE TO STAND BY TAIWAN | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/beach-apparel-in-good-demand-such-orders-are-mounting-buying.html | BEACH APPAREL IN GOOD DEMAND; Such Orders Are Mounting, Buying Offices Report | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/james-j-farrell-32-lawyer-here-dead.html | JAMES J. FARRELL, 32, LAWYER HERE, DEAD | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bellande-person-gain-in-senior-golf.html | BELLANDE, PERSON GAIN IN SENIOR GOLF | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ennui-at-princeton-laid-to-frustration.html | ENNUI AT PRINCETON LAID TO FRUSTRATION | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/possible-hazard-noted-in-executive-promotions.html | Possible Hazard Noted In Executive Promotions | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/judith-korr-affianced.html | Judith Korr Affianced | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/canada-offers-a-welcome-to-youths-opposed-to-draft.html | Canada Offers a Welcome To Youths Opposed to Draft | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/what-makes-a-gardener-dig-what-makes-a-gardener-dig-cont.html | What Makes A Gardener Dig; What Makes a Gardener Dig (Cont.) | True | By Joan Barthel | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/explosion.html | Explosion | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/glenn-smal-fiance-of-bonnie-mcree.html | Glenn Smal Fiance Of Bonnie McCree | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/7-are-attendants-of-miss-palmieri-at-nuptials-here-reporter-for.html | 7 Are Attendants Of Miss Palmieri At Nuptials Here; Reporter for Life Wed to Edward Wrenn, a Research Physicist | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/met-opera-club-selects-april-7-for-annual-ball-fete-to-follow.html | Met Opera Club Selects April 7 For Annual Ball; Fete to Follow 'Boheme' -- Guests Will Dance on a Rented Floor | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/st-benedicts-prep-takes-mat-title-for-second-time.html | St. Benedict's Prep Takes Mat Title for Second Time | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/boycott-continues-at-college.html | Boycott Continues at College | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/clare-macintyre-is-wed-to-george-f-perkins-jr-11-attend-scarsdale.html | Clare MacIntyre Is Wed To George F. Perkins Jr.; 11 Attend Scarsdale Mayor's Daughter at Church Bridal | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/us-birth-rate-in-66-reached-30-year-low.html | U.S. Birth Rate in '66 Reached 30-Year Low | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/west-germans-to-aid-afghans.html | West Germans to Aid Afghans | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/timber-pins-begin-to-fall-in-abc.html | Timber! Pins Begin to Fall in A.B.C. | True | By James Roach Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/education-in-tax-sharing.html | Education in Tax Sharing | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/dorothy-s-hardman-will-be-april-bride.html | Dorothy S. Hardman Will Be April Bride | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/james-ackerman-and-miss-salten-plan-june-bridal-michigan-law.html | James Ackerman And Miss Salten Plan June Bridal; Michigan Law Student Is the Fiance of 1966 Wellesley Alumna | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/gibbs-alumnae-to-meet.html | Gibbs Alumnae to Meet | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/izvestia-analyses-speech.html | Izvestia Analyses Speech | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/photography-people-seen-as-curiosity.html | Photography; People Seen As Curiosity | True | By Jacob Deschin | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/save-aldabras-tortoises.html | Save Aldabra's Tortoises | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/announcements.html | Announcements | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/deborah-pelton-alumna-of-wells-will-be-married-student-in.html | Deborah Pelton, Alumna of Wells, Will Be Married; Student in Washington Betrothed to Stephen Stovall, Wharton '62 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/book-award-goes-to-la-vida-the-fixer-wins-fiction-prize-3-others.html | Book Award Goes to 'La Vida'; 'The Fixer' Wins Fiction Prize; 3 Others Will Be Honored at a Ceremony Wednesday at Lincoln Center | True | By Henry Raymont | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/education-study-planned-in-watts-us-to-help-in-survey-on-teaching.html | EDUCATION STUDY PLANNED IN WATTS; U.S. to Help in Survey on Teaching the Deprived | True | By Nancy J. Adler Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/2-sides-of-coin-the-computers-analogue-or-digital-type-just-take.html | 2 SIDES OF COIN: THE COMPUTERS; Analogue or Digital Type-- Just Take Your Pick | True | By William D. Smith | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/boston-retail-sales-for-the-year-match-level-of-1966.html | BOSTON Retail Sales for the Year match Level of 1966 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cincinnati-swimmers-win.html | Cincinnati Swimmers Win | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/other-opinions-a-sharp-debate-on-vietnam.html | Other Opinions; A Sharp Debate on Vietnam | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/clouds-bring-hanoi-two-weeks-of-calm.html | CLOUDS BRING HANOI TWO WEEKS OF CALM | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/scientists-study-breathing-of-liquid-in-space.html | Scientists Study Breathing of Liquid in Space | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/coop-resale-prices-in-manhattan-rise-34-pc-in-6-years-coop-prices.html | Co-Op Resale Prices In Manhattan Rise 34 P.C. in 6 Years; CO-OP PRICES UP 34% IN SIX YEARS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/doral-golf-leaders.html | Doral Golf Leaders | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chicago-professor-arrested-in-spain.html | CHICAGO PROFESSOR ARRESTED IN SPAIN | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/gis-keep-vigil-in-wintry-korea-morale-high-though-nights-on-truce.html | G.I.'S KEEP VIGIL IN WINTRY KOREA; Morale High Though Nights on Truce Line Are 'Spooky' | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bridal-planned-by-miss-barry-and-david-alger-editor-for-dodd-mead.html | Bridal Planned By Miss Barry And David Alger; Editor for Dodd, Mead Fiance of a Graduate Student at Michigan | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/tool-study-finds-change-is-cheaper-than-buying.html | Tool Study Finds Change Is Cheaper Than Buying | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/overhaul-of-transatlantic-air-fares-due-in-1968-overhaul-of-air.html | Overhaul of Trans-Atlantic Air Fares Due in 1968; Overhaul of Air Fares Due | True | By David Gollan | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/seeing-europes-cities-to-the-sound-of-music.html | Seeing Europe's Cities to the Sound of Music | True | By Daniel M. Madden | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/comecon-unrest-affecting-trade-east-germanys-dealings-with-soviet.html | COMECON UNREST AFFECTING TRADE; East Germany's Dealings With Soviet Spurred | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/life-with-mayor-discussed-on-tv-la-guardia-widow-and-mrs-lindsay.html | LIFE WITH MAYOR DISCUSSED ON TV; La Guardia Widow and Mrs. Lindsay Compare Notes | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/home-is-a-shelter.html | Home Is a Shelter | True | By Barbara Plumb | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/wisconsin-fencers-win.html | Wisconsin Fencers Win | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/dance-martha-grahams-dramatic-logic.html | Dance; Martha Graham's Dramatic Logic | True | By Clive Barnes | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/18-fellows-named-to-work-in-offices-of-congressmen.html | 18 Fellows Named To Work in Offices Of Congressmen | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/edward-kennedy-hails-report-for-pointing-up-the-inequities.html | Edward Kennedy Hails Report For Pointing Up the 'Inequities' | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/louis-leakey-critically-ill.html | Louis Leakey Critically Ill | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/greek-farmers-win-free-hospital-care.html | GREEK FARMERS WIN FREE HOSPITAL CARE | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/connecticut-gop-is-led-by-optimist-hausman-sees-a-chance-to-defeat.html | CONNECTICUT G.O.P. IS LED BY OPTIMIST; Hausman Sees a Chance to Defeat Ribicoff in '68 | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mohammed-mossadegh-is-dead-former-premier-of-iran-was-86.html | Mohammed Mossadegh Is Dead; Former Premier of Iran Was 86; Nationalized Oil Industry in '51, Stirring Storm--Jailed as Plotter Against Shah | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/new-york-knickerbocker-statistics.html | New York Knickerbocker Statistics | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/national-rally-season-to-open-march-1719-with-rustlers-run.html | National Rally Season to Open March 17-19 With Rustlers' Run | True | By Frank M. Blunk | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/washington-johnson-and-kennedy-on-vietnam.html | Washington: Johnson and Kennedy on Vietnam | True | By James Reston | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kansas-city-chamber-group-assists-small-businesses.html | KANSAS CITY Chamber Group Assists Small Businesses | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/151-at-u-of-texas-ask-bombing-halt-faculty-members-sign-ad-in.html | 151 AT U. OF TEXAS ASK BOMBING HALT; Faculty Members Sign Ad in Austin Newspaper | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/3000-pay-tribute-to-bengurion-80-dinner-in-florida-is-told-of.html | 3,000 PAY TRIBUTE TO BEN-GURION, 80; Dinner in Florida Is Told of Record Israel Bond Sale | True | By Irving Spiegel Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/on-saturdays-superheroes-and-talking-animals.html | On Saturdays, Super-Heroes and Talking Animals | True | By Digby Diehl | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/son-to-mrs-howard-bellin.html | Son to Mrs. Howard Bellin | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bridge-regulations-should-be-eased.html | Bridge; Regulations Should Be Eased | True | By Alan Truscott | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mrs-gardner-is-bride-of-howard-e-isham.html | Mrs. Gardner Is Bride Of Howard E. Isham | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kiesinger-proposes-talk-with-johnson-on-joint-interests.html | Kiesinger Proposes Talk With Johnson On Joint Interests | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/three-candidates-in-a-test-of-gaullism-test-of-gaullism-cont.html | Three Candidates In a Test of Gaullism; Test of Gaullism (Cont.) | True | By Sanche de Gramont | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/tax-case-held-up-for-cia-conduit-inquiry-into-kaplan-fund-of-new.html | TAX CASE HELD UP FOR C.I.A. CONDUIT; Inquiry Into Kaplan Fund of New York Put Off 2 Years, but a Deal Is Denied | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/alice-o-collins-becomes-bride-of-lieutenant-vassar-girl-is.html | Alice O. Collins Becomes Bride Of Lieutenant; A Former Vassar Girl Is Wed to Edwin A. Keeble Jr., Marine | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/city-opera-tosca-with-joshua-hecht.html | CITY OPERA 'TOSCA' WITH JOSHUA HECHT | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/two-irelands-work-together-to-spur-tourism.html | Two Irelands Work Together to Spur Tourism | True | By John Sayers | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/behind-the-brain-drain.html | Behind the Brain Drain | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/an-unusual-new-park-on-the-tamiami-trail.html | An Unusual New Park on the Tamiami Trail | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-the-southern-highlands-smokies-are-enjoying-one-of-best.html | In the Southern Highlands; Smokies Are Enjoying One of Best Winters-- Mountain Roads Kept Open as Number of Visitors Rises Sharply | True | By Wilma Dykeman and James Stokely | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/home-improvement-how-to-build-a-simple-greenhouse.html | Home Improvement; How To Build A Simple Greenhouse | True | By Bernard Gladstone | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/julian-r-fleischmann-headed-9th-federal-savings-and-loan.html | Julian R. Fleischmann, Headed 9th Federal Savings and Loan | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/total-volume-tops-billion-a-year.html | Total Volume Tops Billion a Year | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/scoreboard.html | SCOREBOARD | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/trade-show-will-mix-cameras-and-travel.html | Trade Show Will Mix Cameras and Travel | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/heel-toe-and-away.html | Heel, Toe And Away | True | By Mary Ann Crenshaw | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/scientist-to-join-li-marine-body-nuclear-expert-will-fight-to.html | SCIENTIST TO JOIN L.I. MARINE BODY; Nuclear Expert Will Fight to Preserve Waterways | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/power-cut-off-in-queens.html | Power Cut Off in Queens | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marilyn-cochran-victor-in-slalom-her-sister-second.html | Marilyn Cochran Victor in Slalom; Her Sister Second | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ghana-continuing-du-boiss-project-african-encyclopedia-plans-first.html | GHANA CONTINUING DU BOISS PROJECT; African Encyclopedia Plans First Volume in 1969 | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/buyers-cut-advance-commitments.html | Buyers Cut Advance Commitments | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/moskowitzsavodnik.html | Moskowitz--Savodnik | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/john-reinhold-to-marry-miss-susan-b-nelick.html | John Reinhold to Marry Miss Susan B. Nelick | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/deaths-93861477.html | Deaths | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/to-market-to-marketfor-annual-seed-or-stock.html | To Market, to Market--for Annual Seed or Stock | True | By Olive E. Allen | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/de-gaulle-on-tv-ends-vote-drive-asserts-foes-victory-could-block.html | DE GAULLE, ON TV, ENDS VOTE DRIVE; Asserts Foes' Victory Could Block 'Functioning of the State'--Election Is Today De Gaulle, on TV, Winds Up Election Campaign | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-guns-of-april-fifty-years-ago-how-we-entered-world-war-i-how-we.html | The Guns of April, Fifty Years Ago; How We Entered World War I How We Entered World War I (Cont.) | True | By Barbara W. Tuchman | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/law-attorneys-general-have-a-job-powerful.html | Law: Attorneys General Have a Job Powerful | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/deaths-93861480.html | Deaths | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/8story-building-being-renovated-forbes-inc-plans-to-spend-1million.html | 8-STORY BUILDING BEING RENOVATED; Forbes, Inc., Plans to Spend $1-Million to Fix Offices | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ellefsaeter-wins-33mile-skiing-race-norwegian-beats-finn-in-oslo.html | Ellefsaeter Wins 33-Mile Skiing Race; NORWEGIAN BEATS FINN IN OSLO MEET Victor Is Clocked in 3:15:14 -- Miss Gustaffson Is First in 10-Kilometer Event | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bears-sign-a-67-tackle-from-university-of-montana.html | Bears Sign a 6-7 Tackle From University of Montana | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/miss-carol-levine-prospective-bride.html | Miss Carol Levine Prospective Bride | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/denver-captures-ncaa-ski-title-pioneers-edge-wyoming-by-fourfifths.html | DENVER CAPTURES N.C.A.A. SKI TITLE; Pioneers Edge Wyoming by Four-Fifths of a Point DENVER CAPTURES N.C.A.A. SKI TITLE | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-patent-is-sought-for-a-laser-device.html | A PATENT IS SOUGHT FOR A LASER DEVICE | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/movie-mailbag.html | Movie Mailbag | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/derby-nominees.html | Derby Nominees | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/toy-prices-will-rise-as-fads-decline-toy-prices-rising-as-fads.html | Toy Prices Will Rise as Fads Decline; TOY PRICES RISING AS FADS DECLINE | True | By Leonard Sloane | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/maratsade-or-whos-looney-now-whos-looney-now.html | 'Marat/Sade'--Or Who's Looney Now; Who's Looney Now? | True | By Bosley Crowther | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/circus-premiere-on-april-4-will-benefit-hospital.html | Circus Premiere on April 4 Will Benefit Hospital | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/laver-gonzalez-advance-to-final-in-indoor-tennis-laver-gonzalez.html | Laver, Gonzalez Advance to Final In Indoor Tennis; LAVER, GONZALEZ ADVANCE TO FINAL | True | By Allison Danzig | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/alice-duennebier-betrothed-to-albert-m-chambers-jr.html | Alice Duennebier Betrothed To Albert M. Chambers Jr. | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marriage-in-spring-for-anne-pendleton.html | Marriage in Spring For Anne Pendleton | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/miss-ann-tarnower-physicians-fiancee.html | Miss Ann Tarnower Physician's Fiancee | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/press-award-is-won-by-times-reporter.html | PRESS AWARD IS WON BY TIMES REPORTER | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mrs-james-mclelland.html | MRS. JAMES MCLELLAND | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/harbor-carriers-appoints-chairman-for-annual-dinner.html | Harbor Carriers Appoints Chairman for Annual Dinner | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/law-student-fiance-of-barbara-schure.html | Law Student Fiance Of Barbara Schure | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/why-the-vietcong-is-so-hard-to-find.html | Why the Vietcong Is So Hard to Find | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/china-bars-cairo-newsmen.html | China Bars Cairo Newsmen | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/red-jacket-captures-lipton-cup-sail-connollys-sloop-near-series.html | Red Jacket Captures Lipton Cup Sail; CONNOLLY'S SLOOP NEAR SERIES TITLE Ondine Victor in Class A | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/las-vegas-clark-county-is-planning-exhibit-hall-addition.html | LAS VEGAS Clark County Is Planning Exhibit Hall Addition | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/welcome-home-dinner-for-mets-slated-april-10.html | Welcome Home Dinner For Mets Slated April 10 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/spotlight-much-ado-about-the-avco-corp.html | Spotlight; Much Ado About the Avco Corp. | True | By John J. Abele | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/triangular-tower-for-pittsburgh.html | Triangular Tower for Pittsburgh | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/wood-field-and-stream-a-frustrating-fish-is-the-wily-snook-he-makes.html | Wood, Field and Stream; A Frustrating Fish Is the Wily Snook, He Makes One Feel Like a 'Schnook' | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/robert-baer-to-marry-rosemary-gottesmann.html | Robert Baer to Marry Rosemary Gottesmann | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/religion-lsd-and-the-search-for-god.html | Religion: 'LSD and the Search for God' | True | By Edward B. Fiski | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/eight-hurt-as-leaking-gas-line-in-bronx-explodes-three-times.html | Eight Hurt as Leaking Gas Line In Bronx Explodes Three Times | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/good-teacher-good-student.html | Good Teacher, Good Student | True | By Morley Callaghan | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/placating-the-goddess-of-the-south-seas-in-java.html | Placating the Goddess of the South Seas in Java | True | By Alfred Friendly Jr. | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/helaine-benson-pembroke-girl-will-wed-in-june-engaged-to-stanley-h.html | Helaine Benson, Pembroke Girl, Will Wed in June; Engaged to Stanley H. Palmer, a Candidate for Harvard Ph.D. | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/legality-of-move-stressed.html | Legality of Move Stressed | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/janet-l-stephan-wed-in-suburbs-to-navy-officer-hood-alumna-married.html | Janet L. Stephan Wed in Suburbs To Navy Officer; Hood Alumna Married to Lieut. Richard D. Greene of Memphis | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/newcombe-holds-tennis-lead-here-sets-back-santana-75-62-mandarinos.html | NEWCOMBE HOLDS TENNIS LEAD HERE; Sets Back Santana, 7-5, 6-2 --Mandarino's Margin Cut | True | By Charles Friedman | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/temple-defeats-la-salle-by-7861-takes-tourney-final-gains-ncaa.html | TEMPLE DEFEATS LA SALLE BY 78-61; Takes Tourney Final, Gains N.C.A.A. Eastern Berth | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/model-fool-next-in-112000-race-brooks-pilots-4yearold-quinta-to.html | MODEL FOOL NEXT IN $112,000 RACE; Brooks Pilots 4-Year-Old Quinta to Nose Victory in Campbell Handicap QUINTA CAPTURES RICH BOWIE RACE | True | By Steve Cady Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/indians-sign-pitcher.html | Indians Sign Pitcher | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rabbi-writes-book-on-sabbath-law.html | Rabbi Writes Book on Sabbath Law | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nancy-burt-ely-smith-alumna-engaged-to-wed-she-and-william-kales-2d.html | Nancy Burt Ely, Smith Alumna, Engaged to Wed; She and William Kales 2d, Princeton '62, to Marry in Spring | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/susan-maldon-alumna-of-cornell-betrothed.html | Susan Maldon, Alumna Of Cornell, Betrothed | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/aaron-cards-203-to-lead-at-miami-henning-of-south-africa-is-stroke.html | AARON CARDS 203 TO LEAD AT MIAMI; Henning of South Africa Is Stroke Back--Nicklaus and Sanders at 205 AARON CARDS 203 TO LEAD AT MIAMI | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/child-to-mrs-ja-naylor.html | Child to Mrs. J.A. Naylor | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/quaker-opens-paris-office.html | Quaker Opens Paris Office | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ambush-in-colombia-fells-17-soldiers.html | AMBUSH IN COLOMBIA FELLS 17 SOLDIERS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/private-pilot-total-may-double-by-1969.html | PRIVATE PILOT TOTAL MAY DOUBLE BY 1969 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/jewish-youths-here-plead-guilty-in-syrian-un-sitin.html | Jewish Youths Here Plead Guilty in Syrian U.N. Sit-In | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/auto-towaways-run-to-200-a-day-4282-illegally-parked-cars-rounded.html | AUTO TOWAWAYS RUN TO 200 A DAY; 4,282 Illegally Parked Cars Rounded Up in Month | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/is-someone-bugging-you-bugging-bugging.html | Is Someone Bugging You?; Bugging? Bugging? | True | By Alan Westin | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/secondstring-brazilians-will-play-soccer-in-us.html | Second-String Brazilians Will Play Soccer in U.S. | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/seven-illinois-athletes-are-ruled-ineligible-five-permanently-by.html | Seven Illinois Athletes Are Ruled Ineligible, Five Permanently, by Big Ten; ACTION IS LINKED TO AID PAYMENTS Illegal Financial Assistance Laid to Illinois--2 Stars of Quintet Are Barred | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/new-panels-hold-shelves.html | New Panels Hold Shelves | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cab-vows-watch-on-jet-deposits-airlines-will-be-checked-on.html | C.A.B. VOWS WATCH ON JET DEPOSITS; Airlines Will Be Checked on Accounting in Orders for Supersonic Planes | True | By George Horne | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/music-mailbag.html | Music Mailbag | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/flower-show-50-years-old-opens-at-the-coliseum.html | Flower Show, 50 Years Old, Opens at the Coliseum | True | By Joan Lee Faust | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/music-london-symphony-orchestra-here-for-rostropovich-finds-a.html | Music: London Symphony; Orchestra Here for Rostropovich Finds a Festival to Keep Busy Between Dates | True | By Allen Hughes | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-shows-past-and-present-shows-past-and-present.html | The Shows, Past and Present; Shows, Past and Present | True | By Joan Lee Faust | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/britain-quarrels-about-her-place-in-the-world.html | Britain Quarrels About Her Place in the World | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/meningitis-kills-private.html | Meningitis Kills Private | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rail-union-balks-at-use-of-radios-us-court-weighs-dispute-on.html | RAIL UNION BALKS AT USE OF RADIOS; U.S. Court Weighs Dispute on Assigning Equipment | True | By Damon Stetson | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/reform-is-sought-in-jobagency-law-state-panel-favors-more-equitable.html | REFORM IS SOUGHT IN JOB-AGENCY LAW; State Panel Favors More Equitable Fee Payment | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/slaughtering-plant-to-reopen.html | Slaughtering Plant to Reopen | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/total-care-is-aim-of-bellevue-unit-new-childrens-clinic-seeks.html | TOTAL CARE IS AIM OF BELLEVUE UNIT; New Children's Clinic Seeks Comprehensive Approach | True | By Martin Tolchin | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/borden-consolidates-units.html | Borden Consolidates Units | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ink-makers-change-associations-name.html | INK MAKERS CHANGE ASSOCIATION'S NAME | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/forum-scheduled-on-data-retrieval.html | FORUM SCHEDULED ON DATA RETRIEVAL | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/son-to-the-robert-meltzers.html | Son to the Robert Meltzers | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/psychiatry-fills-a-need-on-2-sides-teachers-and-pupils-got-aid-in.html | PSYCHIATRY FILLS A NEED ON 2 SIDES; Teachers and Pupils Got Aid in Head Start Program | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/jobless-in-watts-are-finding-work-survey-shows-a-favorable-picture.html | JOBLESS IN WATTS ARE FINDING WORK; Survey Shows a Favorable Picture of Employment | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/austrians-troubled-by-german-economic-influence.html | Austrians Troubled by German Economic Influence | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/advertising-finding-out-why-a-buyer-buys-researchers-goal-telling-a.html | Advertising Finding Out Why a Buyer Buys; Researcher's Goal: Telling a Good Ad Before It Runs President of Group Completing First Year in Job | True | By Philip H. Dougherty | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/space-trips-in-67-appear-unlikely-first-manned-apollo-flight-faces.html | SPACE TRIPS IN '67 APPEAR UNLIKELY; First Manned Apollo Flight Faces Delay Till February | True | By John Noble Wilford | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/housewives-look-back-on-boycotts-many-disagree-on-impact-on-prices.html | HOUSEWIVES LOOK BACK ON BOYCOTTS; Many Disagree on Impact on Prices of Food and Outlook for Future | True | By James J. Nagle | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/philipseliason.html | Philips—Eliason | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/salvador-elects-president-today-2-leftist-candidates-cause-fear.html | SALVADOR ELECTS PRESIDENT TODAY; 2 Leftist Candidates Cause Fear Among Wealthy | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nuptials-at-all-souls-for-carol-rockhold.html | Nuptials at All Souls For Carol Rockhold | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/edward-greene-to-wed-miss-diana-b-harding.html | Edward Greene to Wed Miss Diana B. Harding | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/riverdale-wins-47-to-46-and-takes-ivy-prep-title.html | Riverdale Wins, 47 to 46, And Takes Ivy Prep Title | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/deaths6.html | Deaths(6) | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/education-conant-a-new-report-by-the-schools-mr-fixit.html | Education; Conant: A New Report By the Schools' Mr. Fixit | True | By Fred M. Hechinger | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/alan-vando-fiance-of-adelena-a-short.html | Alan Vando Fiance Of Adelena A. Short | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/army-six-triumphs-81.html | Army Six Triumphs, 8-1 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/california-gop-praises-reagan-state-chiefs-see-governor-as-potent.html | CALIFORNIA G.O.P. PRAISES REAGAN; State Chiefs See Governor as Potent Force in '68 | True | By Lawrence E. Davies Special to The New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/outnumbering-the-natives-in-norway.html | Outnumbering the Natives in Norway | True | By Olav Maaland | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/minneapolis-farmland-values-jump-7-per-cent-in-year.html | MINNEAPOLIS Farmland Values Jump 7 Per Cent in Year | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/summit-the-focus-of-punta-del-este-resort-prepares-for-chiefs-of.html | SUMMIT THE FOCUS OF PUNTA DEL ESTE; Resort Prepares for Chiefs of State as Summer Ends | True | By Barnard L. Collier Special to The New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/richard-poll-to-wed-julie-mahr-in-spring.html | Richard Poll to Wed Julie Mahr in Spring | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/fifty-years-agothe-beginning-of-a-revolution.html | Fifty Years Ago--The Beginning of a Revolution | True | By Harry Schwartz | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/wide-swings-mark-path-of-years-interest-rates-wide-swings-are.html | Wide Swings Mark Path Of Year's Interest Rates; Wide Swings Are Marking Path Of This Year's Interest Rates | True | By H. Erich Heinemann | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/interfaith-parley-on-marriage-ends.html | INTERFAITH PARLEY ON MARRIAGE ENDS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/changed-india-challenges-to-central-control.html | Changed India; Challenges to Central Control | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rescuer-wins-rail-award.html | Rescuer Wins Rail Award | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/coins-juniors-encouraged-to-spur-national-week.html | Coins; Juniors Encouraged To Spur National Week | True | By Herbert C. Bardes | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/glengarry-4620-triumphs-in-hutcheson-stakes-as-gulfstream-park-opens.html | Glengary, $46.20, Triumphs in Hutcheson Stakes as Gulfstream Park Opens; FIELD HORSE WINS SPRINT IN FLORIDA Sir Winzalot Runs Second in $24,025 Race--Sun Seeker Takes Third | True | By Joe Nichols Special To The New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/us-freeing-380million-to-ease-mortgage-credit-us-frees-funds-to-aid.html | U.S. Freeing $380-Million To Ease Mortgage Credit; U.S. FREES FUNDS TO AID MORTGAGES | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/1000-negroes-in-natchez-protest-fatal-bombing.html | 1,000 Negroes in Natchez Protest Fatal Bombing | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kiesinger-sees-mccloy.html | Kiesinger Sees McCloy | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/governor-seeks-new-ways-to-aid-private-colleges-names-5-top.html | GOVERNOR SEEKS NEW WAYS TO AID PRIVATE COLLEGES; Names 5 Top Educators to Panel to Study Costs--Bundy to Head Group GOVERNOR NAMES EDUCATION PANEL | True | By Fred M. Hechinger | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/lucky-liz-again-is-victor-in-south-american-sailing.html | Lucky Liz Again Is Victor in South American Sailing | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chemical-crabgrass-control.html | Chemical Crabgrass Control | True | By John A. Jagschitz | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/they-ate-his-bread-and-sang-his-song-his-song.html | They Ate His Bread and Sang His Song; His Song | True | By Hollis Alpert | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/scientists-study-birth-of-storms-pacific-researchers-seek-weather.html | SCIENTISTS STUDY BIRTH OF STORMS; Pacific Researchers Seek Weather Pattern Data | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/industry-miracle-in-florida-phosphate-companies-in-polk-county-mend.html | Industry Miracle in Florida; Phosphate Companies in Polk County Mend Their Ways, Reclaim Blighted Areas for Recreation, Beautify Land | True | By C.e. Wright | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cost-of-new-site-only-one-factor-transport-flexibility-space-keys.html | COST OF NEW SITE ONLY ONE FACTOR; Transport, Flexibility, Space Keys to Business Moves | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/2-hurt-in-belgian-war-protest.html | 2 Hurt in Belgian War Protest | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/lipton-cup-sail-summaries.html | Lipton Cup Sail Summaries | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-dinner-dance-april-5-salutes-musical-theater-show-at-the-waldorf.html | A Dinner Dance April 5 Salutes Musical Theater; Show at the Waldorf to Also Aid Manhattan School of Music | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-summaries.html | The Summaries | | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/what-makes-music-moving-what-makes-music-moving.html | What Makes Music Moving?; What Makes Music Moving? | True | By David Amram, First Compser In Residence With the New York Philharmonic | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/clifford-stewart-and-miss-ernst-wed-in-suburbs-graduate-of-boston-u.html | Clifford Stewart And Miss Ernst Wed in Suburbs; Graduate of Boston U Marries Ex-Student at Finch College | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/75-in-seminar-here-get-advice-on-making-marriage-a-success.html | 75 in Seminar Here Get Advice On Making Marriage a Success | True | By M.s. Handler | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/breaking-the-colonial-mold-colonial-mold.html | Breaking the Colonial Mold; Colonial Mold | True | By Elspeth Huxley | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/here-todaybut-where-tomorrow.html | Here Today--But Where Tomorrow? | True | By Edith Sonn Oshin | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-young-and-old-debate-soviet-art-moscow-exhibition-sets-off-a.html | THE YOUNG AND OLD DEBATE SOVIET ART; Moscow Exhibition Sets Off a Lively Argument | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/miami-wrestlers-win-title.html | Miami Wrestlers Win Title | | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/transport-news-car-parts-show-mobile-display-headed-for-south.html | TRANSPORT NEWS: CAR PARTS SHOW; Mobile Display Headed for South America on Ship | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-avant-garde-progress-or-stalemate.html | The Avant Garde: Progress or Stalemate? | True | By Morton Feldman, A Major Composer and Spokesman For Music (CHANCE) | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marines-report-271-of-foe-killed-claim-victory-along-buffer-zoneu-s.html | MARINES REPORT 271 OF FOE KILLED; Claim Victory Along Buffer Zone--U. S. Paratroops Mauled Near Cambodia | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/abebe-bikila-in-pursuit-of-3d-olympic-title-ethiopian-practices.html | Abebe Bikila in Pursuit of 3d Olympic Title; Ethiopian Practices Daily for Marathon in Mexico City | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/coast-oath-splits-artist-and-wife-husband-bars-loyalty-vow-and-sits.html | COAST OATH SPLITS ARTIST AND WIFE; Husband Bars Loyalty Vow and Sits Out Semester | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/tribal-selfrule-is-closer-in-canada.html | Tribal Self-Rule Is Closer in Canada | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/trouble-for-mao-he-may-retreat-to-fight-again-johnson-relents-on.html | Trouble for Mao; He May Retreat To Fight Again Johnson Relents On Highways D.A. Claims He's Got the Goods New Caprive for Man With Mission Law vs. Violence In Mississippi Still the Code Despite Cheaters | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/notre-dame-awards-its-67-lactare-medal.html | Notre Dame Awards Its '67 Lactare Medal | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/madeline-pear-is-a-bride.html | Madeline Pear Is a Bride | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/blochholland.html | Bloch--Holland | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/soviet-trawlers-off-norway-as-nato-maneuvers-open.html | Soviet Trawlers Off Norway As NATO Maneuvers Open | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/toledo-hailed-for-its-ocean-trade.html | Toledo Hailed for Its Ocean Trade | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bethlehem-wins-contract.html | Bethlehem Wins Contract | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rowan-b-gregory-prospective-bride.html | Rowan B. Gregory Prospective Bride | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/popularity-of-us-rights-hymn-irks-german-reds.html | Popularity of U.S. Rights Hymn Irks German Reds | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/fun-all-the-way-to-the-cemetery.html | Fun All the Way to the Cemetery | True | By A.h. Weiler | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ruth-dunn-lawton-to-be-a-june-bride.html | Ruth Dunn Lawton To Be a June Bride | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mansfield-will-seek-early-vote-on-ussoviet-consular-treaty.html | Mansfield Will Seek Early Vote On U.S.-Soviet Consular Treaty | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/arda-2shot-leader-in-singapore-golf.html | ARDA 2-SHOT LEADER IN SINGAPORE GOLF | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/jersey-ferries-to-be-cut.html | Jersey Ferries to Be Cut | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kennedy-disputes-rusk-and-defends-peace-bid-as-new-denies-us-tried.html | KENNEDY DISPUTES RUSK AND DEFENDS PEACE BID AS NEW; Denies U.S. Tried Approach to North Vietnam Similar to Suggestion He Made DRAMATIC CHANGE SEEN Senator Asserts Hanoi Has Altered Terms for Talks --Cites Kosygin Offer | True | By Hedrick Smith Special To The New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/historic-roslyn-guides-apartment-builder-a-colonialstyle-project.html | Historic Roslyn Guides Apartment Builder; A Colonial-Style Project Rises In Village That Guards Heritage | True | By William Robbins | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/elsie-storm-married-in-philadelphia-a-former-student-at-penn-and.html | Elsie Storm Married in Philadelphia; A Former Student at Penn and Patrick R. Wilmerding Wed | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/psychologists-post-is-filled.html | Psychologist's Post Is Filled | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ongania-adopts-draft-program-civil-defense-law-a-step-in-conflict.html | ONGANIA ADOPTS DRAFT PROGRAM; Civil Defense Law a Step in Conflict With Labor | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/goldberg-in-manila.html | Goldberg in Manila | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/new-yorks-cleanair-man-cleanair-man-cont.html | New York's Clean-Air Man; Clean-Air Man (Cont.) | True | By Fred J. Cook | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/benefits.html | Benefits | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/police-will-move-to-a-new-garage-vehiclerepair-unit-to-get-larger.html | POLICE WILL MOVE TO A NEW GARAGE; Vehicle-Repair Unit to Get Larger Home in Queens | True | By Richard J.h. Johnston | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mich-state-ties-for-big-ten-lead-spartans-turn-back-purdue-7571-as.html | MICH. STATE TIES FOR BIG TEN LEAD; Spartans Turn Back Purdue, 75-71, as Indiana Loses | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/callup-time-is-near-for-draft-revision.html | Call-Up Time Is Near For Draft Revision | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/library-is-showing-divine-comedy-art.html | LIBRARY IS SHOWING 'DIVINE COMEDY' ART | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/at-expo-67-it-will-average-out-at-1015-a-bed-night.html | At Expo 67 It Will Average Out at $10.15 a 'Bed Night' | True | By Raymond Ericson | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/draft-body-headed-by-burke-marshall-had-notable-names.html | Draft Body Headed By Burke Marshall Had Notable Names | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chess-19661967-hastings-congress.html | Chess; 1966-1967 Hastings Congress | True | By Al Horowitz | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/sandra-ross-is-affianced.html | Sandra Ross Is Affianced | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/economist-warns-of-spending-peril-dr-burns-says-us-budget-has-got.html | ECONOMIST WARNS OF SPENDING PERIL; Dr. Burns Says U.S. Budget Has Got Out of Control | True | By James R. Sikes Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cousteau-to-take-tv-films-of-seas-french-underwater-explorer-is-on.html | COUSTEAU TO TAKE TV FILMS OF SEAS; French Underwater Explorer Is on Worldwide Trip | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/us-labor-is-called-cia-tool-by-soviet.html | U.S. LABOR IS CALLED C.I.A. TOOL BY SOVIET | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/emergency-in-sierra-leone.html | Emergency in Sierra Leone | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mcgraw-the-marine-turns-to-a-different-type-of-war-met-pitcher.html | McGraw, the Marine, Turns to a Different Type of War; Met Pitcher, Trained to Kill, Has One Weapon: His Arm | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/foreign-affairs-politics-and-policy.html | Foreign Affairs: Politics and Policy | True | By C.l. Sulzberger | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/beatles-more-than-a-mania.html | Beatles: More Than A Mania | True | By Dan Sullivan | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/robert-krotzer-fiance-of-margaret-stewart.html | Robert Krotzer Fiance Of Margaret Stewart | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/movies-tis-the-season-to-be-zinnemann.html | Movies; 'Tis the Season to Be Zinnemann | True | By Joanne Stang | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/providence-tops-brown-7768.html | Providence Tops Brown, 77-68 | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/tracy-smith-breaks-indoor-3mile-mark.html | TRACY SMITH BREAKS INDOOR 3-MILE MARK | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/us-navy-team-wins-2man-bobsled-race.html | U.S. NAVY TEAM WINS 2-MAN BOBSLED RACE | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/reydel-will-give-up-post-as-coach-at-lawrenceville.html | Reydel Will Give Up Post As Coach at Lawrenceville | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/powell-to-sue-at-once-in-washington-to-gain-seat.html | Powell to Sue 'at Once' in Washington to Gain Seat | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/brother-escorts-shirley-m-slater-at-her-marriage-smith-alumna-bride.html | Brother Escorts Shirley M. Slater At Her Marriage; Smith Alumna Bride of John Crosman Jr. in Farmington Church | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marchers-for-truth.html | Marchers for Truth | True | By James R. Frakes | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-talent-for-survival.html | A Talent for Survival | True | By P. Albert Duhamel | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/new-government-formed-in-jordan.html | NEW GOVERNMENT FORMED IN JORDAN | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/its-sugaringoff-time-again-maplesyrup-festivals-scheduled-this.html | It's Sugaring-Off Time Again; Maple-Syrup Festivals Scheduled This Month and Next In the Northeast, Virginia and as Far Off as Wisconsin | True | By Robert Meyer Jr. | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/hiroo-wada-is-dead-japanese-socialist.html | HIROO WADA IS DEAD, JAPANESE SOCIALIST | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/us-cuts-oleo-purchases.html | U.S. Cuts Oleo Purchases | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/art-they-drew-like-angels.html | Art; They Drew Like Angels | True | By John Canaday | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/harness-drivers-group-hires-bailey.html | Harness Drivers' Group Hires Bailey | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/altered-minuteman-studied.html | Altered Minuteman Studied | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/browns-entry-l-2-at-fair-grounds.html | BROWN'S ENTRY I, 2 AT FAIR GROUNDS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/list-of-agencies-related-to-un.html | List of Agencies Related to U.N. | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/private-schools-asked-to-unbend-us-education-chiefs-bids-them-join.html | PRIVATE SCHOOLS ASKED TO UNBEND; U.S. Education Chiefs Bids Them Join Mainstream | True | By Gene Currivan | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/tanzanian-critical-of-us-peace-corps.html | TANZANIAN CRITICAL OF U.S. PEACE CORPS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/support-for-us-growing-in-japan-tokyo-reappraises-outlook-on-china.html | SUPPORT FOR U.S. GROWING IN JAPAN; Tokyo Reappraises Outlook on China and Vietnam | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/hanoi-says-growing-opposition-embarrasses-us-government.html | Hanoi Says Growing Opposition Embarrasses U.S. Government | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/thant-arrives-in-london.html | Thant Arrives in London | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kingmaster-1860-first-by-6-lengths-in-florida.html | Kingmaster, $18.60, First By 6 Lengths in Florida | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/allsilver-table-to-be-auctioned-parkebernets-furniture-sale-friday.html | ALL-SILVER TABLE TO BE AUCTIONED; Parke-Bernet's Furniture Sale Friday and Saturday | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/atlanta-district-gain-in-personal-income-trails-us-pace.html | ATLANTA District Gain in Personal Income Trails U.S. Pace | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/skier-discovers-gold-in-colorado-big-money-lures-stein-eriksen-away.html | Skier Discovers Gold in Colorado; 'Big Money' Lures Stein Eriksen Away From Vermont | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/goldberg-urges-saigon-government-to-press-its-amnesty-program-and.html | Goldberg Urges Saigon Government to Press Its Amnesty Program and Gain Vietcong Defectors | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/aileen-lewisohn-and-a-physician-engaged-to-wed-her-marriage-to-dr.html | Aileen Lewisohn And a Physician Engaged to Wed; Her Marriage to Dr. Peter. A. Godsick Is Planned for August | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/anton-wittkamp-appointed.html | Anton Wittkamp Appointed | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/henry-luce-buried-in-south-carolina.html | HENRY LUCE BURIED IN SOUTH CAROLINA | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/article-2-no-title-prize-rookie.html | Article 2 — No Title; Prize Rookie | True | By Arthur Daley | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nadine-glasband-engaged.html | Nadine Glasband Engaged | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/10000-in-danang-stage-antivietcong-protest.html | 10,000 in Danang Stage Anti-Vietcong Protest | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/whelan-proposes-new-center-site-supports-jersey-city-civic-facility.html | WHELAN PROPOSES NEW CENTER SITE; Supports Jersey City Civic Facility in Renewal Area | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/higher-ship-subsidies-sought-fewer-military-charters-cited.html | Higher Ship Subsidies Sought; Fewer Military Charters Cited | True | By Edward A. Morrow | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/key-west-completing-a-huge-waterdesalting-plant.html | Key West Completing a Huge Water-Desalting Plant | True | By Marjorie C. Houck | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/personality-a-corporate-ground-breaker-william-hewitt-sets.html | Personality: A Corporate Ground Breaker; William Hewitt Sets Innovative Course for Deere & Co. | True | By Robert A. Wright | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/patricia-dembo-is-wed.html | Patricia Dembo Is Wed | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/guildenstern-on-hamlet-letters-from-an-actor-by-william-redfield.html | Guildenstern On 'Hamlet'; LETTERS FROM AN ACTOR. By William Redfield. 243 pp. New York; The Viking Press. $5.75. On 'Hamlet' On 'Hamlet' | True | By Bernard Grebanier | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cleveland-research-center-attracts-second-major-tenant.html | CLEVELAND Research Center Attracts Second Major Tenant | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ge-names-two-aides.html | G.E. Names Two Aides | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/soviet-wrestler-retires.html | Soviet Wrestler Retires | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/exports-of-bourbon-rose-275-last-year.html | Exports of Bourbon Rose 27.5% Last Year | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/yukon-complains-of-colonial-rule-area-cherishes-rowdy-past-but.html | YUKON COMPLAINS OF 'COLONIAL' RULE; Area Cherishes Rowdy Past but Prepares for Future | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/gov-love-seeking-state-gop-shift-shapes-moderate-colorado.html | GOV. LOVE SEEKING STATE G.O.P. SHIFT; Shapes Moderate Colorado Convention Delegation | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mrs-boodvar-has-a-son.html | Mrs. Boodvar Has a Son | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/priests-rebuffed-on-the-peace-corps.html | PRIESTS REBUFFED ON THE PEACE CORPS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/childrens-books-young-ladies-gentlemen.html | CHILDREN'S BOOKS; Young Ladies & Gentlemen | True | By Joan Cook | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/old-boston-families-are-adapting-to-changes-at-their-harvard.html | Old Boston Families Are Adapting to Changes at Their Harvard | True | By Joan Cook Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marie-k-winter-will-be-married-to-a-lieutenant-wells-alumna-engaged.html | Marie K. Winter Will Be Married To a Lieutenant; Wells Alumna Engaged to John Brady, U.S.A. -- July Nuptials Set | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/pinto-new-salesman-for-soccer-generals-president-confident-crowds.html | Pinto: New Salesman for Soccer; Generals' President Confident Crowds Will Be Built | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/killy-wins-downhill.html | Killy Wins Downhill | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ranger-scoring.html | Ranger Scoring | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/atop-the-greasy-pole-atop-the-greasy-pole.html | Atop The Greasy Pole; Atop the Greasy Pole | True | By John Clive | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/fordham-checks-a-rally-and-beats-nyu-6555-fordham-five-victor-65-to.html | Fordham Checks a Rally And Beats N.Y.U., 65-55; Fordham Five Victor, 65 to 55, As Late N.Y.U. Drive Is Halted | True | By Gordon S. White Jr. | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/its-ceylon-tourism-vs-ceylon-tea.html | It's Ceylon Tourism vs. Ceylon Tea | True | By H.b.w. Abeynaike | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/long-beach-suites-completed.html | Long Beach Suites Completed | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mrs-ann-poole-remarried.html | Mrs. Ann Poole Remarried | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/london-literary-letter.html | London Literary Letter | True | By John Bowen | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/angels-sign-sanford.html | Angels Sign Sanford | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/caution-delayed-stangl-capture-wiesenthal-feared-tipoff-to-pronazi.html | CAUTION DELAYED STANGL CAPTURE; Wiesenthal Feared Tip-off to Pro-Nazi Groups | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/study-finds-men-freer-than-wives-un-agency-surveys-leisure-time-in.html | STUDY FINDS MEN FREER THAN WIVES; U.N. Agency Surveys Leisure Time in 14 Countries | True | By Will Lissner | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-week-in-finance-new-optimism-week-in-finance-a-new-optimism.html | The Week in Finance: New Optimism WEEK IN FINANCE: A NEW OPTIMISM | True | By Thomas E. Mullaney | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-composer-and-the-outside-world.html | The Composer and the Outside World | True | By Charles Wuorinen, A Director of Columbia University'S Group For Contemporary Music | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/400-negroes-in-birch-society.html | 400 Negroes in Birch Society | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ice-patrol-begins-flights-on-friday-coast-guard-planes-watch-for.html | ICE PATROL BEGINS FLIGHTS ON FRIDAY; Coast Guard Planes Watch for Bergs in North Atlantic | True | By Werner Bamberger | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/medicine-to-get-rid-of-cholesterol.html | Medicine; To Get Rid Of Cholesterol | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/students-aid-asked-in-murder-of-2-boys.html | STUDENTS AID ASKED IN MURDER OF 2 BOYS | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kennedys-backers-weighing-a-primary.html | KENNEDY'S BACKERS WEIGHING A PRIMARY | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cautious-decision-on-sukarno-asked-suharto-warns-legislators-on-a.html | CAUTIOUS DECISION ON SUKARNO ASKED; Suharto Warns Legislators on a Conflict in Military | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/100car-si-motorcade-protests-polluted-air-from-new-jersey.html | 100-Car S.I. Motorcade Protests Polluted Air From New Jersey | True | By John P. Callahan | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marion-c-thomas-lawyers-fiancee.html | Marion C. Thomas Lawyer's Fiancee | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/roosevelt-raceway-entries-for-monday.html | Roosevelt Raceway Entries; FOR MONDAY | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/house-seen-in-crystal-ball-for-year-2000-will-maintain-itself-homes.html | House Seen in Crystal Ball for Year 2000 Will Maintain Itself; HOMES OF FUTURE: NO MAINTENANCE | True | By Lawrence O'Kane | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/newspaper-strike-ends.html | Newspaper Strike Ends | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/friend-from-africa.html | Friend From Africa | True | By John Henrik Clarke | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/patricia-moser-1961-debutante-plans-marriage-wheaton-graduate-and.html | Patricia Moser, 1961 Debutante, Plans Marriage; Wheaton Graduate and James Shillingburg, Lawyer, Engaged | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/long-island-rail-road-maps-out-its-spring-tours.html | Long Island Rail Road Maps Out Its Spring Tours | True | By Roy R. Silver | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/objectives-in-missile-talks-are-outlined-by-us.html | Objectives in Missile Talks are Outlined by U.S. | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mellon-donates-library-to-yale-books-and-mss-deal-with-alchemy-and.html | MELLON DONATES LIBRARY TO YALE; Books and MSS. Deal With Alchemy and the Occult | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-citys-leading-nonsquare-steals-show-from-inner-circle.html | The City's Leading Non-Square Steals Show From Inner Circle | By Alfred E. Clark | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/matters-of-faith-matters-of-faith.html | Matters Of Faith; Matters of Faith | By Robert C. Dentan | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/seminoles-plan-action-on-claim-will-contest-government-in-federal.html | SEMINOLES PLAN ACTION ON CLAIM; Will Contest Government in Federal Court Test | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/macehaskell.html | Mace--Haskell | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-covered-bridge-spans-yard-in-li-homeowners-doityourself-bridge.html | A Covered Bridge Spans Yard in L.I.; Homeowner's Do-It-Yourself Bridge Spans a Do-It-Yourself Pond | By Harry V. Forgeron Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/davis-of-mets-suffering-an-infection-under-eyelid-faces-minor.html | Davis of Mets, Suffering an Infection Under Eyelid, Faces Minor Surgery; ROGER MARIS STAR OF CARD WORKOUT Excels in Batting Practice -- Howard Hits 2 Homers in Senator Contest Homers Not His Aim Howard Excels at Bat Rojas Reports to Phils | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/excerpts-from-a-report-to-the-president-by-advisory-panel-on.html | Excerpts From a Report to the President by Advisory Panel on Selective Service | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kansas-wins-as-ryun-takes-mile-in-3588.html | Kansas Wins as Ryun Takes Mile in 3:58.8 | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/navy-cross-given-to-marine.html | Navy Cross Given to Marine | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/lunar-orbiters-difficulty-studied-by-space-experts.html | Lunar Orbiter's Difficulty Studied by Space Experts | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/el-centro-calif-lettuce-farmers-hit-by-overabundant-supply.html | EL CENTRO, CALIF. Lettuce Farmers Hit by Overabundant Supply | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/daley-rival-says-he-will-upset-mayor-but-chicago-machine-stands.html | Daley Rival Says He Will Upset Mayor but Chicago Machine Stands Firm | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/larchmont-sweeps-frostbite-regatta-riverside-sailor-scoring-leader.html | Larchmont Sweeps Frostbite Regatta; RIVERSIDE SAILOR SCORING LEADER Bloomer Gains 9 Points for Individual Title-- Kelly Paces Victors | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/butterfly-at-met-in-season-premiere.html | 'BUTTERFLY AT MET IN SEASON PREMIERE | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/negro-coop-opens-jobs-in-mississippi-chain-of-workshops-ships-goods.html | NEGRO CO-OP OPENS JOBS IN MISSISSIPPI; Chain of Workshops Ships Goods to Distant Outlets | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/democrats-seek-a-candidate.html | Democrats Seek a Candidate | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/sally-pearson-is-engaged.html | Sally Pearson Is Engaged | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/west-germans-discuss-methods-of-combating-a-growing-rightist-party.html | West Germans Discuss Methods of Combating a Growing Rightist Party | By David Binder Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/dunstandeegan.html | Dunstan--Deegan | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/vanderbilt-tops-kentucky-11094-loss-will-keep-rupp-from-topping-500.html | VANDERBILT TOPS KENTUCKY, 110-94; Loss Will Keep Rupp From Topping .500 for Season | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/drama-mailbag.html | Drama Mailbag | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/wisconsin-8079-victor.html | Wisconsin 80-79 Victor | True | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/regime-in-ceylon-suffers-5th-setback-in-by-election.html | Regime in Ceylon Suffers 5th Setback in By-election | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/bigger-us-fight-on-job-bias-seen-johnson-plea-and-a-lawsuit-raise.html | BIGGER U.S. FIGHT ON JOB BIAS SEEN; Johnson Plea and a Lawsuit Raise Hopes of Backers | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chicago-picks-johnson-aide.html | Chicago Picks Johnson Aide | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nuclear-facility-fought-in-illinois-rights-groups-charge-bias-on.html | NUCLEAR FACILITY FOUGHT IN ILLINOIS; Rights Groups Charge Bias on Housing for Negroes | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/brooklyn-man-held-after-fatal-blaze.html | BROOKLYN MAN HELD AFTER FATAL BLAZE | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/election-buoys-indian-pollster-results-bear-out-forecasts-of.html | ELECTION BUOYS INDIAN POLLSTER; Results Bear Out Forecasts of Popular Voting Trends | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/israel-will-open-a-marine-center-gulf-of-aqaba-laboratory-to-study.html | ISRAEL WILL OPEN A MARINE CENTER; Gulf of Aqaba Laboratory to Study Flora and Fauna | True | By James Feron Special to The New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/yale-tops-harvard-to-win-swim-title.html | YALE TOPS HARVARD TO WIN SWIM TITLE | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/unlisted-stocks-edge-up-slightly-amex-issues-also-gain-as-trading.html | UNLISTED STOCKS EDGE UP SLIGHTLY; Amex Issues Also Gain as Trading Pace Quickens | True | By Douglas W. Cray | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nolde-politics-and-painting.html | Nolde, Politics and Painting | True | By Hilton Kramer | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/malaysian-students-assail-rahman-on-language-policy.html | Malaysian Students Assail Rahman on Language Policy | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/susan-mccandless-wed-in-washington.html | Susan McCandless Wed in Washington | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/indian-harbor-race-summaries.html | Indian Harbor Race Summaries | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-missile-problem-russia-us-seek-arms-curb.html | The Missile Problem; Russia & U.S. Seek Arms Curb | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/princeton-takes-swim-fencers-bow.html | PRINCETON TAKES SWIM; FENCERS BOW | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/un-economic-activities-quietly-touch-lives-of-millions-but-many.html | U.N. Economic Activities Quietly Touch Lives of Millions; But Many Fail to Notice Role of Agencies | True | By Kathleen McLaughlin | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/television-cheerio-ye-ye-its-a-bit-of-a-british-invasion.html | Television; Cheerio! Ye-Ye! It's a Bit of a British Invasion | True | By Jack Gould | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/britons-debate-currency-reform-system-based-on-pound-unit-stirs.html | BRITONS DEBATE CURRENCY REFORM; System Based on Pound Unit Stirs Wide Opposition | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/son-to-mrs-peter-gossels.html | Son to Mrs. Peter Gossels | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-house-vs-powell-why-it-voted-to-exclude-him.html | The House vs. Powell; Why It Voted To Exclude Him | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/joan-f-hartnett-engaged-to-wed-david-e-colman-laboratory-technician.html | Joan F. Hartnett Engaged to Wed David E. Colman; Laboratory Technician Betrothed to Senior at Middlebury | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/little-sisters-plan-party.html | Little Sisters Plan Party | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/harry-c-murphy-headed-railroad-was-president-of-chicago-burlington.html | HARRY C. MURPHY; HEADED RAILROAD; Was President of Chicago Burlington & Quincy | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/jet-charger-triumphs.html | Jet Charger Triumphs | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/a-statistic-named-mary-a-statistic-named-mary-cont.html | A Statistic Named Mary; A Statistic Named Mary (Cont.) | True | By Gertrude Samuels | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mcclellan-panel-to-study-high-court-rulings-impact.html | McClellan Panel to Study High Court Rulings' Impact | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/forever-on-the-heath-forever-on-the-heath.html | Forever on the Heath; Forever on the Heath | True | By Walter Starkie | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/chart-of-the-campbell-handicap.html | Chart of the Campbell Handicap | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/berlitz-starting-new-language-course.html | Berlitz Starting New Language Course | True | By Renato Perez | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/wedding-in-june-for-miss-miner-debutante-of-63-she-is-fiancee-of.html | Wedding in June For Miss Miner, Debutante of '63; She Is Fiancee of John Caldwell Jr. Ad Man in Father's Agency | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/pentagon-hopes-to-reduce-the-guard-by-15-divisions-major.html | Pentagon Hopes to Reduce The Guard by 15 Divisions; Major Reorganization Is Taking Shape to Modernize Force-- Proposal to Cut 100,000 Men Faces Congress Fight | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/the-merchants-view-retailers-worried-but-sales-hover-near-records.html | The Merchant's View; Retailers Worried, But Sales Hover Near Records | True | By Herbert Koshetz | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/smog-mail.html | Smog Mail | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/truck-driver-tells-police-he-thinks-he-killed-a-man.html | Truck Driver Tells Police He Thinks He Killed a Man | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/cram-schools-called-necessary-to-cut-deckofficer-shortage.html | 'Cram' Schools Called Necessary To Cut Deck-Officer Shortage | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/jacobsonwallman.html | Jacobson--Wallman | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/thant-sees-no-basis-now-for-optimism-on-vietnam.html | Thant Sees No Basis Now For Optimism on Vietnam | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/winner-pays-940-tumble-wind-is-2d-in-139000-derby-on-the-coast.html | WINNER PAYS $9.40; Tumble Wind Is 2d in $139,000 Derby on the Coast RUKEN, 7-2, WINS DERBY ON COAST | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/ferment-on-vietnam-road-to-peace-still-the-issue.html | Ferment on Vietnam; Road to Peace Still the Issue | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/be-nice.html | Be Nice! | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/democrats-studying-new-way-to-pick-judicial-candidates.html | Democrats Studying New Way to Pick Judicial Candidates | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/rutgers-defeats-penn-state-8876-lloyd-sets-a-foulshooting.html | RUTGERS DEFEATS PENN STATE, 88-76; Lloyd Sets a Foul-Shooting Percentage Record | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marchers-in-new-rochelle-picket-home-of-the-mayor.html | Marchers in New Rochelle Picket Home of the Mayor | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/liverpool-beats-stoke-city-2-to-1-captures-first-place-in-english.html | LIVERPOOL BEATS STOKE CITY, 2 TO 1; Captures First Place in English Soccer League | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/collectors-item.html | COLLECTOR'S ITEM-- | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/mantle-on-first-yankees-say-hell-do-job-despite-obstacles-yankees.html | Mantle on First: Yankees Say He'll Do Job Despite Obstacles; Yankees Appraise Mantle's Switch | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/state-brewing-group-elects.html | State Brewing Group Elects | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/hyman-of-jackson-cracks-440-mark-wins-event-in-491-seconds-at.html | HYMAN OF JACKSON CRACKS 440 MARK; Wins Event in 49.1 Seconds at All-City Championships | True | By William J. Miller | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/storm-trysail-racing-plans-complete-fleet-to-leave-rye-on-june-23.html | Storm Trysail Racing Plans Complete; FLEET TO LEAVE RYE ON JUNE 23 Sprint From Newport Listed Next Day—Two Boating Seminars Are Slated | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/woman-in-trickshot-act-dies-of-wound-in-right-eye.html | Woman in Trick-Shot Act Dies of Wound in Right Eye | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/marine-office-promotes-potts.html | Marine Office Promotes Potts | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/67-marine-directory-issued.html | '67 Marine Directory Issued | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/music-to-memorize-or-not-to-memorize.html | Music; To Memorize or Not to Memorize. | True | By Harold C. Schonberg | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/pickings-from-a-peapatch.html | Pickings from a Peapatch | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/un-elevators-to-be-automated.html | U.N. Elevators to Be Automated | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/grand-union-signs-leases-for-12-new-supermarkets.html | Grand Union Signs Leases For 12 New Supermarkets | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/europe-it-wont-be-built-in-a-dayiii.html | Europe; It Won't Be Built in a Day—III | True | By Tom Wicker | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/haverford-relaxes-visiting-by-women.html | HAVERFORD RELAXES VISITING BY WOMEN | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/harvard-sextet-downs-yale-73-keeps-chances-alive-for-eastern.html | HARVARD SEXTET DOWNS YALE, 7-3; Keeps Chances Alive for Eastern Tourney Berth | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/irish-farmers-in-protest-to-halt-deliveries-a-week.html | Irish Farmers, in Protest, To Halt Deliveries a Week | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/betty-furness-to-counsel-consumers-johnson-names-betty-furness-as.html | Betty Furness to Counsel Consumers; Johnson Names Betty Furness As Counsel to U.S. Consumers New Job Brings Pay Cut | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/2200-candidates-and-one-issuede-gaulle.html | 2,200 Candidates and One Issue--de Gaulle | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/elizabeth-budget-introduced.html | Elizabeth Budget Introduced | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/blaze-at-computer-laboratory.html | Blaze at Computer Laboratory | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/schwartz-wins-3-races-in-metropolitan-swimming.html | Schwartz Wins 3 Races In Metropolitan Swimming | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/judaism-reported-to-gain-converts-author-says-more-gentiles-are-now.html | JUDAISM REPORTED TO GAIN CONVERTS; Author Says More Gentiles Are Now Becoming Jews | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/in-new-zealand-the-old-autos-cost-more-than-the-new-ones.html | In New Zealand, the Old Autos Cost More Than the New Ones | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/blue-cross-opens-a-drive-to-recruit-hospital-workers.html | Blue Cross Opens A Drive to Recruit Hospital Workers | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/lower-voting-age-sought.html | Lower Voting Age Sought | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/theft-suspect-held-in-cafeteria-holdup.html | THEFT SUSPECT HELD IN CAFETERIA HOLDUP | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nancy-c-angoff-vassar-alumna-will-be-married-fiancee-of-richard-g-g.html | Nancy C. Angoff, Vassar Alumna, Will Be Married; Fiancee of Richard G. Gallin, a Columbia U. Graduate Student | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/nebraskans-win-debate.html | Nebraskans Win Debate | True | | 1995-03-06 | RE0000660001 | B00000326549 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-05 | 1967-03-05 | https://www.nytimes.com/1967/03/05/archives/kristine-pfister-dominates-show-takes-working-hunter-and.html | KRISTINE PFISTER DOMINATES SHOW; Takes Working Hunter and Horsemanship Honors | True | | 1995-03-06 | RE0000326001 | B00000326549 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/len-chandler-sings-at-hunter-college.html | LEN CHANDLER SINGS AT HUNTER COLLEGE | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/election-boycott-in-corsica.html | Election Boycott in Corsica | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/luce-aides-no-drastic-changes-3-he-picked-to-run-empire-operate-as.html | Luce Aides: 'No Drastic Changes'; 3 He Picked to Run Empire Operate 'as Partnership' | True | By Richard Reeves | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/miss-pollock-bride-of-jason-newman.html | Miss Pollock Bride Of Jason Newman | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mack-trucks-ends-talks-with-white-consolidated.html | Mack Trucks Ends Talks With White Consolidated | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/3-promoted-by-maritime-concerns.html | 3 Promoted by Maritime Concerns | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/networks-eager-to-cover-conventions-in-color-but-gop-unit-is-told.html | Networks Eager to Cover Conventions in Color; But G.O.P. Unit Is Told That Both Parties Must Meet in the Same City in '68 | True | By Henry Raymont | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mississippi-mood-seen-moderating-wilkins-at-funeral-of-blast-victim.html | MISSISSIPPI MOOD SEEN MODERATING; Wilkins, at Funeral of Blast Victim, Detects Progress | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mrs-elias-huberland.html | MRS. ELIAS HUBERLAND | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/enid-rosenberg-bride-of-robert-c-brannon.html | Enid Rosenberg Bride Of Robert C. Brannon | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/powell-furor-seen-as-anticongress.html | POWELL FUROR SEEN AS ANTI-CONGRESS | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/miss-brewer-sings-a-serious-program.html | MISS BREWER SINGS A SERIOUS PROGRAM | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/arda-tops-sugimoto-in-singapore-open.html | ARDA TOPS SUGIMOTO IN SINGAPORE OPEN | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/javits-sees-peril-in-war-emotions-cites-presidents-fevered-reaction.html | JAVITS SEES PERIL IN WAR EMOTIONS; Cites President's 'Fevered' Reaction to Kennedy Talk | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/4500-shouting-negroes-back-powell-at-harlem-rally-4500-negroes.html | 4,500 Shouting Negroes Back Powell at Harlem Rally; 4,500 Negroes Shout Their Support of Powell at a Rally in Harlem Church; Dr. King's Name Is Jeered | True | By Martin Arnold | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/vietnamese-lawyer-denies-americans-bribery-charge.html | Vietnamese Lawyer Denies Americans' Bribery Charge | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/earnings-mark-set-by-stewartwarner.html | Earnings Mark Set By Stewart-Warner | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/michael-gertner.html | MICHAEL GERTNER | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/youth-council-to-investigate-charge-of-cia-link.html | Youth Council to Investigate Charge of C.I.A. Link | True | By Roy Reed Special To The New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/help-for-housing.html | Help for Housing | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/first-catholic-in-post.html | First Catholic in Post | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/two-boys-usurp-conductors-place-on-ind-express.html | Two Boys Usurp Conductor's Place On IND Express | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/results-of-frostbite-sailings.html | Results of Frostbite Sailings | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/europeans-admire-ammonia-plants-in-us-chemical-engineers-from.html | Europeans Admire Ammonia Plants in U.S.; Chemical Engineers From Abroad Visit New Plants | True | By Gerd Wilcke Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/protecting-the-estuaries.html | Protecting the Estuaries | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/henry-chapman-architect-was-69-designer-of-many-public-buildings.html | HENRY CHAPMAN, ARCHITECT WAS 69; Designer of Many Public Buildings Dies on L.I. | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/nonred-countries-cut-hanoi-shipping.html | NON-RED COUNTRIES CUT HANOI SHIPPING | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/38-die-as-ohio-airliner-falls-into-field-in-a-storm-all-38-aboard.html | 38 Die as Ohio Airliner Falls Into Field in a Storm; ALL 38 ABOARD DIE IN OHIO AIR CRASH | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/40-catholic-laymen-back-abortion-bill.html | 40 Catholic Laymen Back Abortion Bill | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/wirkola-is-victor-in-oslo-ski-jump-holmenkollen-anniversary-event.html | WIRKOLA IS VICTOR IN OSLO SKI JUMP; Holmenkollen Anniversary Event Won by Norwegian | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/icbms-are-ranked-over-spaceweapons.html | ICBM'S ARE RANKED OVER SPACEWEAPONS | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/north-korea-signs-pact-with-soviet.html | NORTH KOREA SIGNS PACT WITH SOVIET | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/south-arabian-aide-killed-as-strife-in-aden-continues.html | South Arabian Aide Killed As Strife in Aden Continues | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/a-list-of-fashions-and-accessories-available-in-paper.html | A List of Fashions and Accessories Available in Paper | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/television.html | Television | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/stable-plan-scored-by-park-association.html | STABLE PLAN SCORED BY PARK ASSOCIATION | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/advertising-bonus-gifts-aim-for-impact.html | Advertising 'Bonus Gifts' Aim for Impact | True | By Philip H. Dougherty | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/kennedy-called-leader-in-state-bailey-recognizes-him-split-on.html | KENNEDY CALLED LEADER IN STATE; Bailey Recognizes Him-- Split on Issues Seen | True | By Clayton Knowles | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/hawks-regain-second.html | Hawks Regain Second | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/50th-anniversary.html | 50th Anniversary | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/stuttgart-players-give-each-concert.html | STUTTGART PLAYERS GIVE EACH CONCERT | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/aussie-triumphs-75-1416-75-62-loser-booed-after-flareup-in-3d-set.html | AUSSIE TRIUMPHS, 7-5, 14-16, 7-5, 6-2; Loser Booed After Flare-Up in 3d Set in Which He Sis's Laver 'Quick-Served' Him | True | By Allison Danzig | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/illinois-bowler-leading-2-classes-at-abc-event.html | Illinois Bowler Leading 2 Classes at A.B.C. Event | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/wyszynski-calls-on-poles-to-express-political-views.html | Wyszynski Calls on Poles To Express Political Views | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/traffic-manager-appointed.html | Traffic Manager Appointed | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/a-fairer-military-draft.html | A Fairer Military Draft | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/miss-ball-sets-swimming-mark-defeats-a-soviet-rival-in-200meter.html | MISS BALL SETS SWIMMING MARK; Defeats a Soviet Rival in 200-Meter Breast-Stroke | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/canada-tied-in-hockey-44.html | Canada Tied in Hockey, 4-4 | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/the-summaries.html | The Summaries | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/saturdays-college-hockey.html | Saturday's College Hockey | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/chess-a-series-of-weak-moves-leads-to-a-strong-ending.html | Chess: A Series of Weak Moves Leads to a Strong Ending | True | By Al Horowitz | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/votes-of-week-in-the-house.html | Votes of Week In the House | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/dr-vincent-butler-urologist-in-jersey.html | DR. VINCENT BUTLER, UROLOGIST IN JERSEY | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/europe-troop-cut-fought-in-senate-jackson-panel-takes-issue-with.html | EUROPE TROOP CUT FOUGHT IN SENATE; Jackson Panel Takes Issue With Plan by Mansfield and Warns of 'Serious Risks' | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/thant-back-from-burma-says-key-to-peace-rests-with-us-less-bloody.html | Thant, Back From Burma, Says Key to Peace Rests With U.S.; Sees Bloody and Prolonged War Unless the Bombing of North Vietnam Is Halted | True | By Raymond Daniell Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/swoboda-gives-it-the-old-65-try-mets-exsensation-fights-for-job-in.html | SWOBODA GIVES IT THE OLD '65 TRY; Mets' Ex-Sensation Fights for Job in the Outfield | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/sports-of-the-times-wait-till-next-year.html | Sports of The Times; Wait Till Next Year? | True | By Arthur Daley | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mt-fuji-crash-memorialized.html | Mt. Fuji Crash Memorialized | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mrs-bernstein-has-son.html | Mrs. Bernstein Has Son | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/jersey-teachers-end-strike.html | Jersey Teachers End Strike | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/the-devotees-of-judo-spring-to-a-swift-defense-of-the-gentle-art.html | The Devotees of Judo Spring to a Swift Defense of the 'Gentle, Art' | True | By Steve Cady | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/ruth-freedman-attended-by-six-wed-to-lawyer-boston-u-alumna-is.html | Ruth Freedman, Attended by Six, Wed to Lawyer; Boston U. Alumna Is Bride of L.A. Kobrin, Columbia Graduate | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/foss-work-played-by-rostropovich-concerto-for-cello-is-given.html | FOSS WORK PLAYED BY ROSTROPOVICH; Concerto for Cello Is Given Premiere at Carnegie | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/1year-maturities-are-104022189010.html | 1-YEAR MATURITIES ARE $104,022,189,010 | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/vehslage-brothers-win.html | Vehslage Brothers Win | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/schwab-first-in-race.html | Schwab First in Race | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/floridans-star-triumphs.html | Floridan's Star Triumphs | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/new-pan-am-jets-to-have-automatic-reporting-system.html | New Pan Am Jets to Have Automatic Reporting System | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; RETAIL CLASSIFIED BY OFFICE | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/sukarnos-wife-in-hospital.html | Sukarno's Wife in Hospital | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/infraction-costs-leader-2-strokes-aaron-gets-quadruple-bogey-after.html | INFRACTION COSTS LEADER 2 STROKES; Aaron Gets Quadruple Bogey After Touching Water on Backswing on 9th Hole | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/48-of-89-on-brazilian-jet-die-as-it-strikes-house-in-liberia-plane.html | 48 of 89 on Brazilian Jet Die As It Strikes House in Liberia; Plane Fails While Attempting to Land in Dense Fog--One American Killed | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/acme-missile-gets-money-to-meet-interest-on-note.html | Acme Missile Gets Money To Meet Interest on Note | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/wings-down-bruins-53.html | Wings Down Bruins, 5-3 | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/batsheva-wingate-wed-to-ronald-e-ostrow.html | Batsheva Wingate Wed To Ronald E. Ostrow | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/drakefranco.html | Drake--Franco | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/sandra-g-moquilkin-fiancee-of-henry-hewlett-tredwell-3d.html | Sandra G. McQuilkin Fiancee Of Henry Hewlett Tredwell 3d | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/taking-the-time-bomb-out-of-collective-bargaining.html | Taking the Time Bomb Out of Collective Bargaining | True | By A.h. Raskin | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/aid-employe-is-victim.html | A.I.D. Employe Is Victim | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/vandals-in-tacoma-free-four-bobcats-from-cage-in-zoo.html | Vandals In Tacoma Free Four Bobcats From Cage in Zoo | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/szabo-and-miss-king-win-long-island-fencing-titles.html | Szabo and Miss King Win Long Island Fencing Titles | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/nayar-beats-martin-for-title-in-college-squash-racquets.html | Nayar Beats Martin for Title In College Squash Racquets | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/community-center-in-cambridge-md-opened-to-negroes.html | Community Center In Cambridge, Md., Opened to Negroes | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/movieworkshop-youths-picket-after-church-dismisses-director.html | Movie-Workshop Youths Picket After Church Dismisses Director | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/gop-violations-charged.html | G.O.P. Violations Charged | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/la-salle-defeats-rice-takes-title-uses-height-advantage-to-win.html | LA SALLE DEFEATS RICE, TAKES TITLE; Uses Height Advantage to Win C.H.S.A.A, Final, 47-39 | True | By William J. Miller | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tv-towers-asked-for-trade-center-tobin-says-shift-from-the-empire.html | TV TOWERS ASKED FOR TRADE CENTER; Tobin Says Shift From the Empire State Would Aid Viewers--Plan Attacked | True | By Peter Kihss | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mendesfrance-wins-a-place-in-runoff-with-gaullist-deputy.html | Mendes-France Wins a Place In Runoff With Gaullist Deputy | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/15billion-deficit-appears-possible-officials-silent-on-talk-of-a.html | 15-BILLION DEFICIT APPEARS POSSIBLE; Officials Silent on Talk of a Wider Gap for Fiscal 1968 Administrative Budget POSTWAR RECORD SEEN A 10-Billion Cash Lag Would Result--Pace of Economy and Tax Rise Are Keys | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/draft-proposals-to-johnson-face-a-congress-fight-hebert-is-opposed.html | DRAFT PROPOSALS TO JOHNSON FACE A CONGRESS FIGHT; Hebert Is Opposed to Plans for Lottery and for End to College Deferments HE BACKS CLARK GROUP Student Aide Disappointed --Asks Commission Study of Voluntary System | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/haydn-mass-sung-at-carnegie-hall-rutgers-choir-and-boston-symphony.html | HAYDN MASS SUNG AT CARNEGIE HALL; Rutgers Choir and Boston Symphony Are Heard | True | By Allen Hughes | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/college-summaries.html | College Summaries | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/curious-policemen-seize-17-at-a-party.html | CURIOUS POLICEMEN SEIZE 17 AT A PARTY | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/lion-attacks-girl-3-in-illinois-parking-lot.html | Lion Attacks Girl, 3, In Illinois Parking Lot | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/times-begins-an-edition-printed-in-large-type.html | Times Begins an Edition Printed in Large Type | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/roger-babson-92-economist-dead-founded-advisory-service-on-stock.html | ROGER BABSON, 92, ECONOMIST, DEAD; Founded Advisory Service on Stock Market Trends | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/protest-in-saigon-said-to-aim-at-us-antifrench-rallies-called.html | PROTEST IN SAIGON SAID TO AIM AT U.S.; Anti-French Rallies Called Warning on 'Sellout' | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/samuel-david-wolf.html | SAMUEL DAVID WOLF | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/persons-aboard-plane.html | Persons Aboard Plane | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/educational-tv-bill-awaiting-hearings.html | EDUCATIONAL TV BILL AWAITING HEARINGS | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/hermann-prey-sings-german-songs-other-events.html | Hermann Prey Sings German Songs; Other Events | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/con-ed-orders-10-generators-for-emergency-requirements.html | Con Ed Orders 10 Generators For Emergency Requirements | True | By Gene Smith | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/joseph-kennedy-stricken.html | Joseph Kennedy Stricken | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/farmers-caught-in-a-bind-fight-to-get-their-price-farmers-caught-in.html | Farmers, Caught in a Bind, Fight to Get Their Price; Farmers, Caught in a Bind, Fight to Get Their Price | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/forward-stages-a-oneman-show-san-francisco-is-prevented-from.html | FORWARD STAGES A ONE-MAN SHOW; San Francisco Is Prevented From Clinching Divisional Title--Celtics Win | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/moscow-hails-ruling-on-reds.html | Moscow Hails Ruling on Reds | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/books-of-the-times-he-knew-what-he-wanted.html | Books of The Times; He Knew What He Wanted | True | By Thomas Lask | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/queens-aide-asks-parents-of-addicts-to-seek-treatment.html | Queens Aide Asks Parents of Addicts To Seek Treatment | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/weld-and-rubell-advance-in-eastern-indoor-tennis.html | Weld and Rubell Advance in Eastern Indoor Tennis | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/marketing-aide-named.html | Marketing Aide Named | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/bridge-careless-discards-can-lead-to-confusion-and-betrayal.html | Bridge: Careless Discards Can Lead To Confusion and Betrayal | True | By Alan Truscott | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/boston-u-to-meet-harvard-in-ecac-hockey-playoffs.html | Boston U. to Meet Harvard In E.C.A.C. Hockey Playoffs | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/awadkabbash.html | Awad--Kabbash | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/five-black-muslims-charged-in-atlanta-in-assault-on-police.html | Five Black Muslims Charged in Atlanta In Assault on Police | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/4-slain-in-wisconsin-at-lakeshore-home.html | 4 SLAIN IN WISCONSIN AT LAKESHORE HOME | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/nugents-keeping-cool-over-baby.html | Nugents Keeping 'Cool' Over Baby | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/aid-for-slum-housing-city-coming-to-believe-that-landlords-must.html | Aid for Slum Housing; City Coming to Believe That Landlords Must Have Funds and Incentive to Act | True | By Steven V. Roberts | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/war-scars-gone-seoul-prospers-rebuilt-city-unrecognizable-to-a.html | WAR SCARS GONE, SEOUL PROSPERS; Rebuilt City Unrecognizable to a Returned American | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/swimming-urged-in-city-reservoir-swimming-and-boating-proposed-for.html | SWIMMING URGED IN CITY RESERVOIR; Swimming and Boating Proposed For the Reservoir in Central Park | True | By David Bird | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/ann-faith-warren-wed.html | Ann Faith Warren Wed | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/poland-said-tooust-head-of-factory.html | POLAND SAID TOOUST HEAD OF FACTORY | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/french-net-team-downs-soviet-32-darmon-beats-metreveli-in-straight.html | FRENCH NET TEAM DOWNS SOVIET, 3-2; Darmon Beats Metreveli in Straight Sets in Feature | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/booksauthors.html | Books--Authors | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/nixon-says-robert-kennedy-is-wrong-about-the-war.html | Nixon Says Robert Kennedy Is Wrong About the War | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/us-crime-parley-set-by-johnson-president-picks-march-28-has-an.html | U.S. CRIME PARLEY SET BY JOHNSON; President Picks March 28 --Has an Active Day | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/derailment-kills-6-in-britain.html | Derailment Kills 6 in Britain | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/women-to-aid-st-johns.html | Women to Aid St. John's | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/johnson-neighbors-move.html | Johnson Neighbors Move | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/schillerweitzberg.html | Schiller--Weitzberg | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/blunting-of-cia-drive-by-disclosures-is-feared-blunting-of.html | Blunting of C.I.A. Drive By Disclosures Is Feared; Blunting of Intelligence Weapons Feared Since Disclosure of C.I.A. Financing | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/french-vote-by-slipping-names-into-envelopes.html | French Vote by Slipping Names Into Envelopes | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/bulls-down-royals-113106.html | Bulls Down Royals, 113-106 | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/study-finds-drop-in-negro-addicts-federal-unit-reports-l5-decline.html | STUDY FINDS DROP IN NEGRO ADDICTS; Federal Unit Reports l5% Decline in Last 10 Years | True | By Murray Schumach | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/drive-opens-for-68-draft-of-kennedy-and-fulbright.html | Drive Opens for '68 Draft Of Kennedy and Fulbright | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/met-studio-cosi-monday-to-assist-berkshire-farm-evening-to-benefit.html | Met Studio 'Cosi' Monday to Assist Berkshire Farm; Evening to Benefit Boys Training School Will Open With Cocktails | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/2-guards-flee-east-germany.html | 2 Guards Flee East Germany | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/city-opera-shows-new-butterfly-realistic-staging-displayed-in-it.html | CITY OPERA SHOWS NEW 'BUTTERFLY'; Realistic Staging Displayed in Puccini Production | True | By Theodore Strongin | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/american-jets-bombed-village-in-south-vietnam-us-reports.html | American Jets Bombed Village In South Vietnam, U.S. Reports | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/lawrence-dellimore-sings-at-carnegie-recital-hall.html | Lawrence Dellimore Sings At Carnegie Recital Hall | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/el-cordobes-reigns-again-in-spain-fans-cheer-famed-bullfighter-upon.html | El Cordobes Reigns Again in Spain; Fans Cheer Famed Bullfighter Upon His 'Return' | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mischa-auer-comedian-in-scores-of-movies-dies.html | Mischa Auer, Comedian in Scores of Movies, Dies | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/wilsons-pique-scathing-words-to-backbench-critics-raise-question.html | Wilson's Pique; Scathing Words to Backbench Critics Raise Question: Has He Lost His Cool? | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/theater-parley-in-buffalo.html | Theater Parley in Buffalo | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/a-refurbished-calvary-church-is-rededicated-to-evangelism.html | A Refurbished Calvary Church Is Rededicated to Evangelism | True | By George Dugan | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/cuba-plans-pavilion-for-fair.html | Cuba Plans Pavilion for Fair | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/ivy-league-hockey.html | IVY LEAGUE HOCKEY | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/heavy-calendar-of-bonds-ready-shells-150million-offering-is-this.html | HEAVY CALENDAR OF BONDS READY; Shell's $150-Million Offering Is This Week's Biggest | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/university-of-texas-wins-fourth-college-bowl-quiz.html | University of Texas Wins Fourth College Bowl' Quiz | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/je-lehman-fiance-of-anna-schechtman.html | J.E. Lehman Fiance Of Anna Schechtman | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/minneapolis-cabs-back.html | Minneapolis Cabs Back | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/800-expeace-corpsmen-protest-war-to-president.html | 800 Ex-Peace Corpsmen Protest War to President | True | By Douglas Robinson | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/auto-safety-code-faces-new-test-industry-may-seek-easing-of.html | AUTO SAFETY CODE FACES NEW TEST; Industry May Seek Easing of Standard on Padding | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/today-on-wqxr-s-denotes-stereo-new-york-times-news-on-the-hour-on.html | Today on WQXR (s) DENOTES STEREO; New York Times news on the hour on AM and FM | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tourney-fields-near-completion-5-berths-open-in-ncaa-event-and-2-in.html | TOURNEY FIELDS NEAR COMPLETION; 5 Berths Open in N.C.A.A. Event and 2 in N.I.T. | True | By Gordon S. White Jr. | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/saypol-drawing-condon-decision-welfare-and-housing-ruling-involves.html | SAYPOL DRAWING CONDON DECISION; Welfare and Housing Ruling Involves Strikers' Raises | True | By Robert E. Tomasson | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/nelson-eddy-collapses.html | Nelson Eddy Collapses | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/philips-at-75-sheds-light-on-some-of-its-failures-philips-lamp-co.html | Philips, at 75, Sheds Light on Some of Its Failures; PHILIPS LAMP CO. HOLDS EXHIBITION | | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/lytton-officer-elected.html | Lytton Officer Elected | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/roemnlund-takes-vasaloppet.html | Roemnlund Takes Vasaloppet | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/marjorie-block-married.html | Marjorie Block Married | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/birth-control-group-names-exlegislator-to-top-post.html | Birth Control Group Names Ex-Legislator to Top Post | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/speed-skater-sets-two-marks.html | Speed Skater Sets Two Marks | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/state-health-plan-is-topic.html | State Health Plan Is Topic | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/joan-herzberg-is-bride.html | Joan Herzberg Is Bride | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/first-national-city-takes-a-sober-view-of-business-scene-business.html | First National City Takes a Sober View Of Business Scene; BUSINESS SCENE VIEWED SOBERLY | | By H. Erich Heinemann | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/star-in-consumer-role.html | Star in Consumer Role | | Elizabeth Mary Furness | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/cbs-plans-90-minutes-on-chekhov.html | C.B.S. Plans 90 Minutes on Chekhov | | By Robert E. Dallos | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tv-real-rabbits-star-in-rabbit-hill-lawson-story-seen-on-childrens.html | TV: Real Rabbits Star in 'Rabbit Hill'; Lawson Story Seen on 'Children's Theater' | | By George Gent | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/couple-and-2-grandchildren-are-killed-in-fire-upstate.html | Couple and 2 Grandchildren Are Killed in Fire Upstate | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/henri-bendel-opens-a-new-boutique-for-jean-muir.html | Henri Bendel Opens a New Boutique for Jean Muir | | By Enid Nemy | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mantle-is-taught-the-ways-of-an-error.html | Mantle Is Taught the Ways of an Error | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/gaullist-control-of-new-assembly-appears-assured-returns-in.html | GAULLIST CONTROL OF NEW ASSEMBLY APPEARS ASSURED; Returns in Election Indicate President's Followers Will Keep Present Strength CENTER PARTY SET BACK Showing of Left and Right Strong--Mendes-France Victory in Runoff Likely | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/ibm-division-elects-a-new-vice-president.html | I.B.M. Division Elects A New Vice President | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/orioles-weigh-fees-for-tv-interviews.html | ORIOLES WEIGH FEES FOR TV INTERVIEWS | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/on-the-record.html | On the Record | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/violence-reported-in-salvador-voting.html | VIOLENCE REPORTED IN SALVADOR VOTING | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/sweden-planning-major-new-bank-stateowned-institution-to-provide.html | SWEDEN PLANNING MAJOR NEW BANK; State-Owned Institution to Provide Industrial Credit to Reorganize Plants CONSOLIDATIONS URGED More Efficient Production and Wider Manufacturing Investment Are Goals | | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tornadoes-strike-arkansas.html | Tornadoes Strike Arkansas | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/freight-men-score-maritime-orders-criticize-denial-of-review-on-new.html | FREIGHT MEN SCORE MARITIME ORDERS; Criticize Denial of Review on New Shipping Rules | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/treyzs-network-takes-new-form-texan-will-be-chairman-name-now-the.html | TREYZ'S NETWORK TAKES NEW FORM; Texan Will Be Chairman-- Name Now the United | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/two-us-agencies-combining-data-on-automobile-safety-at-the-request.html | Two U.S. Agencies Combining Data on Automobile Safety at the Request of the President | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/paper-expands-its-domain-wedding-dresses-shoes-and-bikinis.html | Paper Expands Its Domain; Wedding Dresses, Shoes and Bikinis | True | By Angela Taylor | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/7-guerrillas-reported-slain.html | 7 Guerrillas Reported Slain | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/alicia-schachter-offers-debut-piano-recital.html | Alicia Schachter Offers Debut Piano Recital | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/lindsay-to-have-own-radio-show-15minute-program-will-be-held-once-a.html | LINDSAY TO HAVE OWN RADIO SHOW; 15-Minute Program Will Be Held Once a Week on Station WNYC Here SNEAK PREVIEW HEARD One-Man Sunday Broadcast Expected to Deal With Local Happenings | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/frank-b-cuff-79-is-dead-headed-alcoa-mining-co.html | Frank B. Cuff, 79, Is Dead; Headed Alcoa Mining Co. | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/vessel-to-explore-floor-of-the-pacific-for-precious-metal-men.html | Vessel to Explore Floor of the Pacific For Precious Metal; MEN PURSUE GOLD BENEATH THE SEA | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/a-survivor-tells-how-vietcong-executed-10-bound-vietnamese.html | A Survivor Tells How Vietcong Executed 10 Bound Vietnamese | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/state-unit-makes-voting-age-study-reduction-to-18-would-add-8-to.html | STATE UNIT MAKES VOTING AGE STUDY; Reduction to 18 Would Add 8% to Rolls, Report Says | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/de-leyer-pilots-2-show-victors-knox-riding-master-star-of-thomas.html | DE LEYER PILOTS 2 SHOW VICTORS; Knox Riding Master Star of Thomas School Event | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/personal-finance-value-of-research-and-development-to-a-companys.html | Personal Finance; Value of Research and Development To a Company's Stock Is Examined | True | By Sal Nuccio | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/overland-takes-giant-slalom-beating-paul-by-193-seconds.html | Overland Takes Giant Slalom, Beating Paul by 1.93 Seconds | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/sabich-finishes-first.html | Sabich Finishes First | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/newcombe-wins-vanderbilt-cup-ashe-after-reaching-final-defaults-to.html | NEWCOMBE WINS VANDERBILT CUP; Ashe, After Reaching Final, Defaults to Return to Base | True | By Dave Anderson | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/some-light-on-troop-costs.html | Some Light on Troop Costs | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/dr-murray-maurer-allergist-55-dies.html | DR. MURRAY MAURER ALLERGIST, 55, DIES | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/housing-authority-seeks-way-to-pay-for-better-incinerators.html | Housing Authority Seeks Way To Pay for Better Incinerators | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/yeshiva-high-wins-tourney.html | Yeshiva High Wins Tourney | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/saturday-basketball.html | Saturday Basketball | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/baruch-foundation-spurs-conservation.html | BARUCH FOUNDATION SPURS CONSERVATION | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tavern-man-dies-in-gun-fight.html | Tavern Man Dies in Gun Fight | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/peter-frankl-plays-piano-at-hunter.html | Peter Frankl Plays Piano at Hunter | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/savings-deposits-set-record.html | Savings Deposits Set Record | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/latex-mattress-sales-grow.html | Latex Mattress Sales Grow | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/resident-artists-named.html | Resident Artists Named | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/edward-van-lier.html | EDWARD VAN LIER | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/tong-is-chosen-best-of-bread-in-140-entry-pekingese-show.html | Tong Is Chosen Best of Bread In 140-Entry Pekingese Show | | By Walter R. Fletcher | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/hawaiian-lines-will-open-headquarters-at-oakland.html | Hawaiian Lines Will Open Headquarters at Oakland | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/order-rates-rise-for-steel-mills-auto-weakness-continues-offsetting.html | ORDER RATES RISE FOR STEEL MILLS; Auto Weakness Continues, Offsetting Part of Gains in Construction Market | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/kc-jones-gets-day.html | K.C. Jones Gets 'Day' | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/goldberg-of-adelphi-victor-in-stevens-squash-racquets.html | Goldberg of Adelphi Victor In Stevens Squash Racquets | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/national-hockey-league-yesterdays-games.html | National Hockey League; Yesterday's Games | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/vietnam-ceasefire-urged-by-mansfield.html | VIETNAM CEASE-FIRE URGED BY MANSFIELD | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/infant-on-passenger-list.html | Infant on Passenger List | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/uptown-farmhouse-rescued-from-wrecker-is-moved-to-village-5mile.html | Uptown Farmhouse, Rescued From Wrecker, Is Moved to 'Village'; 5-Mile Trip Along Street Costs the Owners $6,500 | | By Bernard Weinraub | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/dr-leakey-anthropologist-is-recuperating-in-chicago.html | Dr. Leakey, Anthropologist, Is Recuperating in Chicago | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/college-conference-standings.html | College Conference Standings | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/hawks-win-52-as-hull-excels-he-gets-two-goals-against-leafs-for.html | HAWKS WIN, 5-2, AS HULL EXCELS; He Gets Two Goals Against Leafs for Total of 46 | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/76ers-down-pistons.html | 76ers Down Pistons | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/peking-using-armed-forces-to-end-rural-confusion.html | Peking Using Armed Forces to End Rural Confusion | | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/no-neonazi-threat-seen-by-bengurion.html | NO NEO-NAZI THREAT SEEN BY BEN-GURION | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/humphrey-urges-cohesion-in-west-he-says-open-door-to-east-can.html | HUMPHREY URGES COHESION IN WEST; He Says 'Open Door' to East Can Replace Iron Curtain | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/doctors-wives-set-benefit.html | Doctors' Wives Set Benefit | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/cameras-abound-at-flower-show-despite-rain-crowds-fill.html | CAMERAS ABOUND AT FLOWER SHOW; Despite Rain, Crowds Fill Coliseum--Awards Listed | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mrs-bert-s-herkimer.html | MRS. BERT S. HERKIMER | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/miss-zambrana-returns-in-town-hall-recital.html | Miss Zambrana Returns In Town Hall Recital | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/snipe-class-sail-taken-by-elms-champion-scores-10-points-in-3race.html | SNIPE CLASS SAIL TAKEN BY ELMS; Champion Scores 10 Points In 3-Race Miami Test | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/us-will-report-its-losses-in-war-in-exact-figures-old-terms-called.html | U.S. WILL REPORT ITS LOSSES IN WAR IN EXACT FIGURES; Old Terms Called Confusing—Aircraft That Bombed Village Were American | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/hanoi-claims-us-robot.html | Hanoi Claims U.S. Robot | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/indian-opposition-takes-over-bihar-hostility-to-congress-party-may.html | INDIAN OPPOSITION TAKES OVER BIHAR; Hostility to Congress Party May Hurt War on Famine | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/linkbelt-to-get-a-merger-offer-says-proposal-due-soon-is-not-from.html | LINK-BELT TO GET A MERGER OFFER; Says Proposal, Due Soon, Is Not From Dresser | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/vachon-registers-his-first-shutout-cournoyer-rousseau-tally-fleming.html | VACHON REGISTERS HIS FIRST SHUTOUT; Cournoyer, Rousseau Tally —Fleming Is Given Game Misconduct Penalty | True | By Gerald Eskenazi | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/patrick-and-ryun-slated-to-meet-in-ncaa-880.html | Patrick and Ryun Slated to Meet in N.C.A.A. 880 | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/ruken-to-run-at-kentucky.html | Ruken to Run at Kentucky | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/georges-vanier-canadas-governor-general-dies-first-frenchcanadian.html | Georges Vanier, Canada's Governor General, Dies; First French-Canadian to Represent Sovereign | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/dance-white-plains-and-its-guests-mcbride-and-villella-perform.html | Dance: White Plains and Its Guests; McBride and Villella Perform Balanchine | True | By Clive Barnes Special To The New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/the-french-referendum.html | The French Referendum | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/mohammed-mossadegh-expremier-of-iran-dies-controversial-leader-86.html | Mohammed Mossadegh, Ex-Premier of Iran, Dies; Controversial Leader, 86, Nationalized Oil Industry in '51, Stirring Storm | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/company-reports.html | COMPANY REPORTS | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/people.html | People | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/accuracy-grows-in-tracking-moon-scientists-can-now-fix-its-position.html | ACCURACY GROWS IN TRACKING MOON; Scientists Can Now Fix Its Position Within 150 Feet Instead of 1.25 Miles FURTHER GAINS LIKELY Refinements, Done at Coast Laboratory, May Soon Be Narrowed to 15 Feet | True | By Evert Clark Special To The New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/transport-news-the-new-symbol-coast-guard-cutter-hamilton-to.html | TRANSPORT NEWS: THE NEW SYMBOL; Coast Guard Cutter Hamilton to Display Insignia First | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/singapore-to-get-23300-us-rifles-government-approves-sale-of-colt.html | SINGAPORE TO GET 23,300 U.S. RIFLES; Government Approves Sale of Colt Jungle Weapons | True | By B. Drummond Ayres Special To the New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/florida-migrants-found-in-ferment-strife-is-expected-as-labor.html | FLORIDA MIGRANTS FOUND IN FERMENT; Strife Is Expected as Labor Organizes Farm Hands | True | By David R. Jones Special To The New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/brooklyn-infants-home-to-hold-3day-bazaar.html | Brooklyn Infants Home To Hold 3-Day Bazaar | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/wl-morrow-weds-marsha-tatistcheff.html | W.L. Morrow Weds Marsha Tatistcheff | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/senator-brooke-on-asian-tour.html | Senator Brooke on Asian Tour | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/news-of-reality-aid-for-crippled-building-in-bronx-will-be-designed.html | NEWS OF REALITY; AID FOR CRIPPLED; Building in Bronx Will Be Designed for Paraplegics | True | By Glenn Fowler | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/car-kills-li-pedestrian.html | Car Kills L.I. Pedestrian | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/maritime-savings-to-us-reported-on-vietnam-cargo.html | Maritime Savings To U.S. Reported On Vietnam Cargo | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/soviet-army-unit-finds-sports-no-bed-of-roses.html | Soviet Army Unit Finds Sports No Bed of Roses | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/congress-seen-favoring-crime-control-measure.html | Congress Seen Favoring Crime Control Measure | True | By John D. Morris Special To The New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/freight-derailed-in-michigan.html | Freight Derailed in Michigan | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/the-leading-scores.html | The Leading Scores | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-06 | 1967-03-06 | https://www.nytimes.com/1967/03/06/archives/down-in-mobile-ala-people-are-serious-about-their-shrimp-and-crab.html | Down in Mobile, Ala., People Are Serious About Their Shrimp and Crab | True | By Craig Claiborne Special To The New York Times | 1995-03-06 | RE0000660008 | B00000328976 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/california-seeks-full-value-for-redwood-lands.html | California Seeks 'Full Value' for Redwood Lands | True | By William M. Blair Special To The New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/42d-st-building-seeks-a-heliport-corporation-would-fly-its.html | 42D ST. BUILDING SEEKS A HELIPORT; Corporation Would Fly Its Executives Over Traffic | True | By Steven V. Roberts | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/allegheny-ludlum-planning-merger-with-true-temper.html | Allegheny Ludlum Planning Merger With True Temper | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/permanent-halt-the-issue.html | Permanent Halt the Issue | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/37-vietnamese-killed-as-bus-detonates-mine.html | 37 Vietnamese Killed As Bus Detonates Mine | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/lodge-reported-seeking-to-leave-post-in-vietnam-lodge-reported.html | Lodge Reported Seeking To Leave Post in Vietnam; LODGE REPORTED SEEKING TO QUIT | True | By R.W. Apple Jr. Special To The New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/observer-lets-raise-the-draft-age-to-40.html | Observer: Let's Raise the Draft Age to 40 | True | By Russell Baker | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/books-of-the-times-for-a-new-definition-of-the-news.html | Books of The Times; For a New Definition of the News | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/doctors-upheld-in-barring-an-abortion-doctors-upheld-in-barring-an.html | Doctors Upheld in Barring an Abortion; Doctors Upheld in Barring an Abortion | True | By Ronald Sullivan Special To The New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/2-leftist-parties-rebuffed-in-salvador-as-army-colonel-wins.html | 2 Leftist Parties Rebuffed in Salvador as Army Colonel Wins Presidency | True | By Henry Giniger Special To The New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/pratt-elects-a-trustee.html | Pratt Elects a Trustee | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/laos-army-says-it-killed-452-men-in-january-battles.html | Laos Army Says It Killed 452 Men in January Battles | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/health-proposal-scored-in-albany-compulsory-insurance-plan-assailed.html | HEALTH PROPOSAL SCORED IN ALBANY; Compulsory Insurance Plan Assailed at First Hearing | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/gaps-in-investing.html | Gaps in Investing | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/shirley-maclaine-wins-800000-suit.html | SHIRLEY MACLAINE WINS $800000 SUIT | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/ucla-is-voted-top-five-of-1967-bruins-win-by-wide-edge-in-2-final.html | U.C.L.A. IS VOTED TOP FIVE OF 1967; Bruins Win by Wide Edge in 2 Final Major Polls | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/royals-down-hawks.html | Royals Down Hawks | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/kansas-captures-title.html | Kansas Captures Title | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/irish-farmers-curb-flow-of-fresh-food-to-markets.html | Irish Farmers Curb Flow Of Fresh Food to Markets | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/haile-selassie-ends-tour.html | Haile Selassie Ends Tour | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/litton-picks-group-chief.html | Litton Picks Group Chief | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/harris-stops-knight-in-6th-for-17th-victory-in-a-row.html | Harris Stops Knight in 6th For 17th Victory in a Row | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/clarence-merritt-exreal-estate-man.html | CLARENCE MERRITT, EX-REAL ESTATE MAN | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/florence-offers-191535-art-show-moderns-who-fled-italy-in-fascist.html | FLORENCE OFFERS 1915-35 ART SHOW; Moderns Who Fled Italy in Fascist Era Included | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/child-to-mrs-eisenberg.html | Child to Mrs. Eisenberg | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/74-yachts-off-in-miaminassau-race-3-oldtimers-get-favorable-start.html | 74 Yachts Off in Miami-Nassau Race; 3 OLD-TIMERS GET FAVORABLE START Chubasco, Ticonderoga and Escapade Among Fleet in 184-Mile Ocean Passage | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/monmouth-trenton-state-reach-district-playoff-final.html | Monmouth, Trenton State Reach District Playoff Final | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/kahn-jacobs-elevates-executives.html | Kahn & Jacobs Elevates Executives | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/fishy-back-rate-goes-transocean-container-service-offered-to-europe.html | 'FISHYBACK' RATE GOES TRANSOCEAN; Container Service Offered to Europe by U.S. Freight | True | By Edward A. Morrow | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/albee-to-transplant-a-british-comedy.html | Albee to Transplant a British Comedy | True | By Sam Zolotow | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/criticism-voiced-some-democrats-seek-a-change-in-laws-to-bar-random.html | CRITICISM VOICED; Some Democrats Seek a Change in Laws to Bar Random Choice | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/tv-holbrook-triumphs-in-mark-twain-tonight-studio-audience-helps-in.html | TV: Holbrook Triumphs in 'Mark Twain Tonight!'; Studio Audience Helps in Actor's Rendition | True | By George Gent | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/cleareye-victor-at-gulfstream-scores-by-3-lengths-for-first-triumph.html | CLEAREYE VICTOR AT GULFSTREAM; Scores by 3 Lengths for First Triumph of Year | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/yanks-drill-their-new-infield-mantle-clarke-amaro-smith.html | Yanks Drill Their New Infield: Mantle, Clarke, Amaro, Smith | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/truckload-of-onions-opens-hunts-point-market.html | Truckload of Onions Opens Hunts Point Market | True | By Albin Krebs | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/rockford-youth-held-in-slayings-accused-of-killing-2-boys-in-style.html | ROCKFORD YOUTH HELD IN SLAYINGS; Accused of Killing 2 Boys in Style of Execution | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/white-house-declines-comment.html | White House Declines Comment | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/sports-of-the-times-peace-its-wonderful.html | Sports of The Times; Peace, It's Wonderful | True | By Arthur Daley | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/campbell-takes-us-skating-title-sallie-blatchford-captures-senior.html | CAMPBELL TAKES U.S. SKATING TITLE; Sallie Blatchford Captures Senior Women's Crown | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/a-correction-90285307.html | A Correction | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/tobacco-shares-show-downturn-government-bonds-advance.html | TOBACCO SHARES SHOW DOWNTURN; Government Bonds Advance Slightly— French Issues Decline in Paris | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/college-groundbreaking-set.html | College Ground-Breaking Set | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; BUYERS IN TOWN | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/president-assigns-minister-to-soviet.html | PRESIDENT ASSIGNS MINISTER TO SOVIET | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/stocks-drift-down-in-active-session-on-american-list.html | Stocks Drift Down In Active Session On American List | True | By Douglas W Cray | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/nlrb-gets-pleas-on-rival-tv-unions.html | N.L.R.B. GETS PLEAS ON RIVAL TV UNIONS | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/city-bank-branch-in-bogota.html | City Bank Branch in Bogota | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/for-matchmakers-playing-cupid-is-not-just-a-labor-of-love.html | For Matchmakers, Playing Cupid Is Not Just a Labor of Love | True | By Judy Klemesrud | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/randolph-l-howard.html | RANDOLPH L. HOWARD | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/illinois-to-fight-to-keep-3-coaches-new-hearing-is-sought-on.html | ILLINOIS TO FIGHT TO KEEP 3 COACHES; New Hearing is Sought on Penalties by Big Ten | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/odell-elects-chairman.html | Odell Elects Chairman | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/2-dead-3-missing-in-alabama-as-tornadoes-rake-hill-region.html | 2 Dead, 3 Missing in Alabama As Tornadoes Rake Hill Region | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/british-study-reactor-damage.html | British Study Reactor Damage | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/stock-prices-slip-after-early-gain-declines-exceed-advances-at-the.html | STOCK PRICES SLIP AFTER EARLY GAIN; Declines Exceed Advances at the Close of Trading by a Narrow Margin VOLUME IS 10.4 MILLION Leading Market Indicators Finish Session at Their Lowest Levels of Day | True | By John J. Abele | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/trust-territories-bill-gains.html | Trust Territories Bill Gains | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/jaipur-mob-riots-in-political-strife.html | JAIPUR MOB RIOTS IN POLITICAL STRIFE | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/shifts-on-merger-in-cabinet-urged-many-propose-expansion-of.html | SHIFTS ON MERGER IN CABINET URGED; Many Propose Expansion of Commerce-Labor Plan | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/market-place-south-shore-oil-at-beachhead.html | Market Place: South Shore Oil at Beachhead | True | By Robert Metz | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/burton-outpoints-whittaker.html | Burton Outpoints Whittaker | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/louisiana-aclu-scores-garrison-says-investigation-into-plot.html | LOUISIANA A.C.L.U. SCORES GARRISON; Says Investigation Into Plot Becoming 'Roman Circus' | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/michigan-state-wins.html | Michigan State Wins | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/wayne-clergy-act-to-promote-amity.html | WAYNE CLERGY ACT TO PROMOTE AMITY | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/opera-for-great-big-connoisseurs-the-barber-of-bagdad-is-a-rare.html | Opera: For Great Big Connoisseurs; 'The Barber of Bagdad' Is a Rare Treat | | By Harold C. Schonberg | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/pike-calls-for-a-modern-creed-to-replace-apostles-and-nicene.html | Pike Calls for a Modern Creed To Replace Apostles' and Nicene | | By Edward B. Fiske | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/maos-revolution-western-analysts-doubt-its-goals-will-be-met-as.html | Mao's Revolution; Western Analysts Doubt Its Goals Will Be Met as Supporters Disband | | By Charles Mohr Special To The New York Times | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/diane-sezzen-engaged-to-donald-holt-levy.html | Diane Sezzen Engaged To Donald Holt Levy | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/norma-jones-makes-recital-hall-debut.html | NORMA JONES MAKES RECITAL HALL DEBUT | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/brabham-defeats-clark-in-tasmania.html | BRABHAM DEFEATS CLARK IN TASMANIA | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/text-of-president-johnsons-message-to-congress-on-the-selective.html | Text of President Johnson's Message to Congress on the Selective Service System; THE BACKGROUND | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/spacecraft-flies-itself-to-earth-vehicle-lost-after-changing-orbit.html | SPACECRAFT FLIES ITSELF TO EARTH; Vehicle Lost After Changing Orbit to Land at Sea | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/planning-ties-up-fund-for-jobless-50million-program-is-held.html | PLANNING TIES UP FUND FOR JOBLESS; $50-Million Program is Held Back--Details Scarce | | By Joseph A. Loftus Special To The New York Times | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/mrs-kennedy-is-reported-planning-trip-to-cambodia.html | Mrs. Kennedy Is Reported Planning Trip to Cambodia | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/republic-rubber-plank-struck.html | Republic Rubber Plank Struck | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/victim-of-bomb-in-truck-buried-with-military-rites.html | Victim of Bomb in Truck Buried With Military Rites | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/allstar-basketball.html | All-Star Basketball | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/pope-thanks-us-soldiers.html | Pope Thanks U.S. Soldiers | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/mrs-john-horn-has-son.html | Mrs. John Horn Has Son | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/fcc-is-baffled-by-radio-harlem-illegal-shortwave-station-is-elusive.html | F.C.C. IS BAFFLED BY RADIO HARLEM; Illegal Shortwave Station Is Elusive Target of Agency | | By Maurice Carroll Special To The New York Times | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/abbey-theater-has-minor-fire.html | Abbey Theater Has Minor Fire | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/vice-president-named-by-western-union-co.html | Vice President Named By Western Union Co. | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/senate-group-will-survey-armed-forces-rifle-supply.html | Senate Group Will Survey Armed Forces' Rifle Supply | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/joey-bishop-show-settles-on-coast.html | 'JOEY BISHOP SHOW SETTLES ON COAST | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-policy-urged-to-exploit-ocean-scientists-complain-of-lag-in-2.html | U.S. POLICY URGED TO EXPLOIT OCEAN; Scientists Complain of Lag in 2 Key Marine Industries | | By Evert Clark Special To The New York Times | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/a-belgian-crossfire-catches-indiana-oil-belgian-dispute-delays-oil.html | A Belgian Crossfire Catches Indiana Oil; BELGIAN DISPUTE DELAYS OIL UNIT | | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/new-items-viewed-by-variety-stores.html | NEW ITEMS VIEWED BY VARIETY STORES | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/physician-to-marry-jane-claire-braude.html | Physician to Marry Jane Claire Braude | True | | 1995-03-06 | RE000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/nelson-eddy-baritone-of-the-movies-dead-at-65-singer-who-had.html | Nelson Eddy, Baritone of the Movies, Dead at 65; Singer Who Had Appeared With Jeanette MacDonald Is Stricken During Act | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/theater-owners-florida-retreat-a-villa-on-a-raft-with-a-hint-of.html | Theater Owner's Florida Retreat: A Villa on a Raft With a Hint of Sardi's | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/carrier-that-ran-aground-gets-another-commander.html | Carrier That Ran Aground Gets Another Commander | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/santana-to-keep-playing.html | Santana to Keep Playing | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/zoltan-kodaly-is-dead-at-84-composer-used-folk-themes-hungarian.html | Zoltan Kodaly Is Dead at 84; Composer Used Folk Themes; Hungarian Musician Was Also Noted as Teacher --Wrote 'Hary Janos' | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/shah-of-iran-visits-pakistan.html | Shah of Iran Visits Pakistan | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/senators-study-cias-subsidies-exstudent-aides-heard-at-3hour-secret.html | SENATORS STUDY C.I.A.'S SUBSIDIES; Ex-Student Aides Heard at 3-Hour Secret Session | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bill-on-arrests-gains-in-albany-senate-passes-penalty-for-resisting.html | BILL ON ARRESTS GAINS IN ALBANY; Senate Passes Penalty for Resisting Illegal Seizure | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/tapes-salvaged-from-ohio-crash-explosions-on-plane-heard-38-bodies.html | TAPES SALVAGED FROM OHIO CRASH; Explosions on Plane Heard --38 Bodies Recovered | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/gambling-faces-veto-in-arkansas-hot-springs-bill-opposed-by.html | GAMBLING FACES VETO IN ARKANSAS; Hot Springs Bill Opposed by Winthrop Rockefeller | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/knicks-clinging-to-third-place-face-lakers-tonight-at-garden.html | Knicks, Clinging to Third Place, Face Lakers Tonight at Garden | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/dizzy-dean-may-run-in-71.html | Dizzy Dean May Run in '71 | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/four-badly-burned-as-husband-hurls-gasoline-at-wife.html | Four Badly Burned As Husband Hurls Gasoline at Wife | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/princesses-at-least-in-rome-still-prefer-long-tresses.html | Princesses, at Least in Rome, Still Prefer Long Tresses | True | By Angela Taylor | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/henry-t-blair-79-aided-polish-relief.html | HENRY T. BLAIR, 79, AIDED POLISH RELIEF | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/samuel-heller.html | SAMUEL HELLER | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/floridian-is-winner-of-science-contest.html | FLORIDIAN IS WINNER OF SCIENCE CONTEST | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/interfaith-parley-is-concluded-here.html | INTERFAITH PARLEY IS CONCLUDED HERE | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-nuclear-delay-termed-technical.html | U.S. NUCLEAR DELAY TERMED TECHNICAL | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/javits-and-kennedy-view-youth-and-some-of-its-main-problems.html | Javits and Kennedy View Youth And Some of Its Main Problems | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/aaron-impresses-in-batting-drill-braves-star-shows-power-epstein-of.html | AARON IMPRESSES IN BATTING DRILL; Braves' Star Shows Power --Epstein of Orioles Hurt | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/money.html | Money | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/1969-deadline-set-message-to-congress-calls-for-debate-on-students.html | 1969 DEADLINE SET; Message to Congress Calls for Debate on Students' Status | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/dance-tarass-designs-with-strings-festival-ballet-is-seen-in-new.html | Dance: Tarass's 'Designs With Strings'; Festival Ballet Is Seen in New Production | True | By Clive Barnes | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/rates-for-treasury-bills-decline-to-the-level-of-december-1965.html | Rates for Treasury Bills Decline To The Level of December, 1965 | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-guns-shelled-5-marines-killed-attacks-on-artillery-position-near.html | U.S. GUNS SHELLED; 5 MARINES KILLED; Attacks on Artillery Position Near Border Wound 11-- Weapons Undamaged | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/city-seeks-to-bring-two-concerns-here.html | CITY SEEKS TO BRING TWO CONCERNS HERE | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/interest-rates-continue-to-dip-treasury-bills-are-sold-at-the.html | INTEREST RATES CONTINUE TO DIP; Treasury Bills Are Sold at the Lowest Discount Level Since Increase in '65 G.M.A.C. CUTS CHARGES Credit Markets Plunge Into Record Volume of New Issues Set for Month | True | By John H. Allan | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/co-and-bo-are-given-control-of-western-maryland-cobo-get-roads.html | C.&O. and B.&O. Are Given Control of Western Maryland; C.&O.-B.&O. GET ROAD'S CONTROL | True | By Robert E. Bedingfield | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/waldemar-fund-planning-to-give-mardi-gras-ball-belated-event-at.html | Waldemar Fund Planning to Give Mardi Gras Ball; Belated Event at Hilton on April 21 Will Have New Orleans Motif | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/blast-laid-to-saboteurs-rips-us-owned-pipeline-in-aden.html | Blast Laid to Saboteurs Rips U.S. Owned Pipeline in Aden | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/british-pound-rises-to-27946-canadian-dollar-edges-down.html | British Pound Rises to $2.7946; Canadian Dollar Edges Down | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/soviet-sea-captain-found-guilty-by-us.html | SOVIET SEA CAPTAIN FOUND GUILTY BY U.S. | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/sarah-a-locke-engaged-to-wed-walter-clark-jr-foxcroft-teacher-and.html | Sarah A. Locke Engaged to Wed Walter Clark Jr.; Foxcroft Teacher and Theological Student Plan June Bridal | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/squash-racquets.html | Squash Racquets | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/19million-in-heroin-seized.html | $1.9-Million in Heroin Seized | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/howell-nets-38-points.html | Howell Nets 38 Points | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/halt-asked-in-draft-in-2-southern-states-by-liberties-union.html | Halt Asked in Draft In 2 Southern States By Liberties Union | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/coast-guard-plane-missing-in-gulf-on-rescue-mission.html | Coast Guard Plane Missing In Gulf on Rescue Mission | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/marriage-planned-by-joanne-vickers.html | Marriage Planned By Joanne Vickers | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bonn-opens-way-to-further-warcrimes-trials.html | Bonn Opens Way to Further War-Crimes Trials | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-ranked-low-in-math-teaching-12nation-study-says-japan-does-best.html | U.S. RANKED LOW IN MATH TEACHING; 12-Nation Study Says Japan Does Best Job in Subject | True | By Fred M. Hechinger | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/defenders-advance-in-four-ball-golf.html | DEFENDERS ADVANCE IN FOUR-BALL GOLF | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/teacher-union-asks-data-on-cia-links.html | TEACHER UNION ASKS DATA ON C.I.A. LINKS | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/israel-charges-8-new-raids.html | Israel Charges 8 New Raids | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/missionary-slain-in-indonesia.html | Missionary Slain in Indonesia | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/western-unity-eastern-detente.html | Western Unity, Eastern Detente | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/big-ten-standing.html | BIG TEN STANDING | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/television.html | Television | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/swimming-in-central-park.html | Swimming in Central Park | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-curling.html | U.S. CURLING | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/military-supercensor.html | Military Super-Censor | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/offer-to-british-for-bids-assailed-rep-byrnes-wants-half-of.html | OFFER TO BRITISH FOR BIDS ASSAILED; Rep. Byrnes Wants Half of Minesweepers Built Here | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/5-die-in-english-rail-wreck.html | 5 Die in English Rail Wreck | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bengurion-in-philadelphia-honors-victims-of-germans.html | Ben-Gurion, in Philadelphia, Honors Victims of Germans | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/ibm-corp-names-new-vice-president.html | I.B.M. Corp. Names New Vice President | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/76ers-win-119117-and-equal-mark-celtics-feat-of-62-victories.html | 76ERS WIN, 119-117, AND EQUAL MARK; Celtics' Feat of 62 Victories Matched as Lakers Bow | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/pathe-moving-all-work-west.html | Pathe Moving All Work West | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/booksauthors-book-club-winners.html | Books--Authors; Book Club Winners | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/elderly-in-state-to-double-by-1985-2-million-persons-over-65.html | ELDERLY IN STATE TO DOUBLE BY 1985; 2 Million Persons Over 65 Forecast by U.S. Council | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/car-safety-rule-termed-illegal-companies-tell-us-they-cant-meet.html | CAR SAFETY RULE TERMED ILLEGAL; Companies Tell U.S. They Can't Meet Standard on 'Interior Impact' by '68 | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/persuasive-chinese-chou-enlai.html | Persuasive Chinese; Chou En-lai | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/carol-sue-bruland-becomes-affianced.html | Carol Sue Bruland Becomes Affianced | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/raymond-price-joins-nixon.html | Raymond Price Joins Nixon | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/london-symphony-performs-bartok-rozhdestvensky-is-filling-in-for.html | LONDON SYMPHONY PERFORMS BARTOK; Rozhdestvensky Is Filling In for Kertesz at Carnegie | True | By Raymond Ericson | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/a-correction-90285544.html | A Correction | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/4-hurt-as-3-rail-cars-explode.html | 4 Hurt as 3 Rail Cars Explode | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-caribbean-paired-in-tennis-mexico-plays-new-zealand-in-davis-cup.html | U.S., CARIBBEAN PAIRED IN TENNIS; Mexico Plays New Zealand in Davis Cup Draw | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/texaco-promotes-two-executives.html | Texaco Promotes Two Executives | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/list-of-ohio-crash-dead.html | List of Ohio Crash Dead | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/tonights-lineup.html | TONIGHT'S LINE-UP | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/jerseyan-rated-top-no2-passer-cuozzo-seldom-played-in-4-yearskolman.html | JERSEYAN RATED TOP NO.2 PASSER; Cuozzo Seldom Played in 4 Years—Kolman Departs From Giants' Staff | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/steel-output-dipped-in-week-car-assemblies-cut-by-strike-mill-rate.html | Steel Output Dipped in Week; Car Assemblies Cut by Strike; Mill Rate Off 2.1% | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/18-french-children-perish-in-fire-in-historic-orphanage-in-the-alps.html | 18 French Children Perish in Fire in Historic Orphanage in the Alps | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/foodarama-names-director.html | Foodarama Names Director | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/second-panel-of-4-jurors-is-selected-for-speck-trial.html | Second Panel of 4 Jurors Is Selected for Speck Trial | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/kosygin-declares-us-stepup-spurs-more-aid-to-hanoi-soviet-leader.html | KOSYGIN DECLARES U.S. STEP-UP SPURS MORE AID TO HANOI; Soviet Leader Also Assails Rejection of North's Peace Offer Based on Bomb Halt IT IS CALLED VITAL MOVE Americans Are Accused of Hiding Aggressive Intention Behind New Ultimatums | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/brain-drain-curb-by-us-is-opposed-3-at-senate-hearing-reject.html | BRAIN DRAIN CURB BY U.S. IS OPPOSED; 3 at Senate Hearing Reject Immigration Restriction | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/utility-reports.html | Utility Reports | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/foundation-gets-981863-tax-bill-happiness-exchange-fights-us.html | FOUNDATION GETS $981,863 TAX BILL; Happiness Exchange Fights U.S. Lifting of Exemption | True | By Charles Grutzner | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/mrs-timothy-sullivan.html | MRS. TIMOTHY SULLIVAN | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/a-reagan-tickets-reagan-aide.html | A Reagan Tickets Reagan Aide | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/frank-morse-to-wed-miss-judith-sterling.html | Frank Morse to Wed Miss Judith Sterling | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/homerule-issue-in-scots-election-nationalist-candidate-perils-labor.html | HOME-RULE ISSUE IN SCOTS ELECTION; Nationalist Candidate Perils Labor Seat in Glasgow | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/deferments-in-draft.html | Deferments in Draft | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/a-cabaret-night-to-aid-downtown-community.html | A Cabaret Night to Aid Downtown Community | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/in-the-nation-vive-la-difference.html | In The Nation: Vive la Difference | True | By Tom Wicker | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/eastern-college-hockey.html | Eastern College Hockey | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/order-of-induction.html | Order of Induction | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/spellman-to-be-marshal-of-st-patricks-parade.html | Spellman to Be Marshal Of St. Patrick's Parade | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/foster-to-seek-allies-backing.html | Foster to Seek Allies' Backing | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/parties-in-france-plan-for-runoffs-bargain-on-candidates-after.html | PARTIES IN FRANCE PLAN FOR RUNOFFS; Bargain on Candidates After Strong Gaullist Showing | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/monkeys-launching-delayed.html | Monkey's Launching Delayed | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/new-voice-for-consumers.html | New Voice for Consumers | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/words-the-issue-as-writers-dine-bestselling-authors-gather-with.html | WORDS THE ISSUE AS WRITERS DINE; Best-Selling Authors Gather With Critics and Editors | True | By Harry Gilroy | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/abba-eban-in-australia.html | Abba Eban in Australia | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/garden-clubber-finishes-second-kimball-guides-mare-to-a.html | GARDEN CLUBBER FINISHES SECOND; Kimball Guides Mare to a Front-Running Victory Over a Sloppy Track | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/princeton-appoints-historian.html | Princeton Appoints Historian | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/jersey-senate-votes-study-of-states-divorce-laws.html | Jersey Senate Votes Study Of State's Divorce Laws | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/keeping-up-with-kranepool-and-the-dowjones-offseason-broker-sees-a.html | Keeping Up With Kranepool and the Dow-Jones; Off-Season Broker Sees a Seasonal Slump for Mets | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/soviet-singer-is-taking-time-out-to-run-for-parliamentary-office.html | Soviet Singer Is Taking Time Out To Run for Parliamentary Office; Opera Star Says Choice by Her Colleagues Is Honor She Cannot Refuse | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/pompeii-mercury-bust-stolen.html | Pompeii Mercury Bust Stolen | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/the-yukon-tries-for-a-comeback-gold-output-down-but-other-mining.html | The Yukon Tries for a Comeback; Gold Output Down, but Other Mining Gives Promise | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bridge-ks-on-north-american-team-make-things-tough-for-press.html | Bridge; 'K's' on North American Team Make Things Tough for Press | True | By Alan Truscott | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/ouster-and-trial-of-sukarno-asked-at-rally-of-15000-students.html | Ouster and Trial of Sukarno Asked at Rally of 15,000 Students | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/nestle-co-names-two-top-officers.html | Nestle Co. Names Two Top Officers | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/william-deacy-77-retired-architect.html | WILLIAM DEACY, 77, RETIRED ARCHITECT | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/hiscocktrump.html | Hiscock--Trump | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/norman-l-macy.html | NORMAN L. MACY | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/wilson-denounced-by-laborite-critic.html | WILSON DENOUNCED BY LABORITE CRITIC | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/marriages.html | Marriages | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/chain-store-sales-rose-in-february-several-major-concerns-top-66.html | CHAIN STORE SALES ROSE IN FEBRUARY; Several Major Concerns Top '66 Levels— Montgomery Ward an Exception | True | By David Dworsky | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/173-case-workers-spurn-ultimatum-deadline-for-return-to-work.html | 173 CASE WORKERS SPURN ULTIMATUM; Deadline for Return to Work Ignored in Westchester as Employes Call in Sick RELIEF AID IS CURTAILED No County Action Taken to Dismiss Employees Under the Condon-Wadlin Act | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/toy-makers-expect-sales-gain-but-retailers-voice-concern-about.html | Toy Makers Expect Sales Gain; But Retailers Voice Concern About Price Rises | True | By Leonard Sloane | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/george-washington-names-korcheck-baseball-coach.html | George Washington Names Korcheck Baseball Coach | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/killian-backs-net-national-news-but-he-ignores-ford-funds.html | Killian Backs N.E.T. National News; But He Ignores Ford Fund's Sunday Night Project in Talk to Broadcasters | True | By Jack Gould Special To The New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/chou-said-to-take-the-helm-in-china-softer-line-seen-east-europeans.html | CHOU SAID TO TAKE THE HELM IN CHINA; SOFTER LINE SEEN; East Europeans in Peking Say He and 4 Top Aides Run Nation's Affairs | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/leonard-a-yerkes.html | LEONARD A. YERKES | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/democratic-club-honors-lindsay-reform-group-lauds-work-for-civilian.html | DEMOCRATIC CLUB HONORS LINDSAY; Reform Group Lauds Work for Civilian Review Panel | True | By Clayton Knowles | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/new-pro-basketball-league-picks-louisville-as-11th-city.html | New Pro Basketball League Picks Louisville as 11th City | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/reservoir-in-park-not-for-swimming-at-least-not-now.html | Reservoir in Park Not for Swimming, At Least Not Now | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/surgery-for-anthony-quinn.html | Surgery for Anthony Quinn | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/schoolaid-foes-form-state-unit-opponents-to-battle-private-use-of.html | SCHOOL-AID FOES FORM STATE UNIT; Opponents to Battle Private Use of Albany's Funds | True | By Irving Spiegel | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/goldberg-back-in-us-sees-little-chance-for-early-peace.html | Goldberg, Back in U.S., Sees Little Chance for Early Peace | True | By Raymond Daniell Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-plans-drive-to-end-measles-mass-vaccinations-aim-at-eliminating.html | U.S PLANS DRIVE TO END MEASLES; Mass Vaccinations Aim at Eliminating Common Type of Disease This Year 8 MILLION INOCULATIONS All Susceptible Children May Get Injections— German Variety Is Not Covered | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/veto-to-promote-safety.html | Veto to Promote Safety | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/warmup-in-the-cold-belmonts-tempo-changes-from-a-walk-to-a-gallop-a.html | Warm-Up in the Cold; Belmont's Tempo Changes From a Walk to a Gallop as Aqueduct Meet Approaches | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/st-johns-urged-to-consolidate-panel-favors-gradual-end-of-brooklyn.html | ST. JOHN'S URGED TO CONSOLIDATE; Panel Favors Gradual End of Brooklyn Center | True | By M.a. Farber | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-to-arm-observer-craft-in-vietnam-observer-craft-will-be-armed.html | U.S. to Arm Observer Craft in Vietnam; OBSERVER CRAFT WILL BE ARMED | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/phone-company-replaces-misprinted-credit-cards.html | Phone Company Replaces Misprinted Credit Cards | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/polish-president-plans-to-visit-italy-in-april.html | Polish President Plans To Visit Italy in April | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/1000-homes-in-saigon-slum-ruined-in-fire-that-kills-3.html | 1,000 Homes in Saigon Slum Ruined in Fire That Kills 3 | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/original-refusal-cost-him-his-job-former-chief-steward-of-state.html | ORIGINAL REFUSAL COST HIM HIS JOB; Former Chief Steward of State Harness Racing Commission Testifies | True | By Gerald Eskenazi | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/news-of-realty-city-plans-sales-former-firehouse-is-among.html | NEWS OF REALTY: CITY PLANS SALES; Former Firehouse Is Among Properties to Go on Block | True | By Thomas W. Ennis | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/hoffa-goes-to-jail-today-after-losing-new-appeal-hoffa-going-to.html | Hoffa Goes to Jail Today After Losing New Appeal; Hoffa Going to Prison Today After Losing His Latest Plea | True | By David R. Jones Special To The New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-may-open-up-albania-travel-but-would-retain-curbs-on-four-other.html | U.S. MAY OPEN UP ALBANIA TRAVEL; But Would Retain Curbs on Four Other Red Nations | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/city-sees-no-risk-in-trade-center-can-halt-project-without-liability.html | CITY SEES NO RISK IN TRADE CENTER; Can Halt Project Without Liability, Sweet Asserts | True | By Peter Kihss | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/south-korea-to-try-gi-in-arson-case.html | SOUTH KOREA TO TRY G.I. IN ARSON CASE | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/armenian-bishop-saves-books-from-sothebys-auction-rooms.html | Armenian Bishop Saves Books From Sotheby's Auction Rooms | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/new-move-in-girard-suit.html | New Move in Girard Suit | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/prices-for-corn-also-show-vigor-agriculture-units-report-on.html | PRICES FOR CORN ALSO SHOW VIGOR; Agriculture Unit's Report on Carry-Over Spurs Interest in Buying | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/gagnon-19-rolls-682-series-and-takes-lead-in-abc.html | Gagnon, 19, Rolls 682 Series And Takes Lead in A.B.C. | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bert-lahr-quits-the-lambs-in-dispute-over-clubs-show.html | Bert Lahr Quits The Lambs In Dispute Over Club's Show | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/2-british-churches-propose-a-merger.html | 2 BRITISH CHURCHES PROPOSE A MERGER | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/copper-executive-sees-labor-amity.html | COPPER EXECUTIVE SEES LABOR AMITY | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/fare-aid-for-poor-is-planned-for-li.html | FARE AID FOR POOR IS PLANNED FOR L.I. | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/panel-asks-for-expansion-of-information-agency-citizen-advisers-say.html | Panel Asks for Expansion of Information Agency; Citizen Advisers Say World Is Skeptical of U.S. Aims-- Less Secrecy Urged | True | By Benjamin Welles Special To The New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/screen-ingmar-bergmans-persona-his-new-movie-opens-at-festival.html | Screen: Ingmar Bergman's 'Persona'; His New Movie Opens at Festival Theater | True | By Bosley Crowther | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/nixon-meets-with-wilson-on-british-policy-issues.html | Nixon Meets With Wilson On British Policy Issues | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/making-credit-easier-us-open-market-group-meets-today-to-decide-how.html | Making Credit Easier; U.S. Open Market Group Meets Today To Decide How Far and How Fast | True | By H. Erich Heinemann | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/indiana-downs-michigan.html | Indiana Downs Michigan | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/kennedy-rejects-kingmaker-role-leading-democrats-in-state-resent.html | KENNEDY REJECTS KINGMAKER ROLE; Leading Democrats in State Resent Bailey Suggestion | True | By James F. Clarity | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/limited-selfrule-in-west-indies-defended-by-britain-in-the-un.html | Limited Self-Rule in West Indies Defended by Britain in the U.N. | True | By Juan de Onis Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/writers-poll.html | WRITERS' POLL | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/vietnam-wars-ugly-hero-the-shorttakeoff-plane-it-can-fly-at-almost.html | Vietnam War's Ugly Hero, the Short-Take-off Plane; It Can Fly at Almost a Crawl and Carry a Heavy Load | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/uaw-says-strike-is-on-anew-in-ohio-but-gm-denies-it.html | U.A.W. Says Strike Is On Anew in Ohio, But G.M. Denies It | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/clays-personality-splits-in-fun-city-champion-is-playful-then.html | Clay's Personality Splits in Fun City; Champion Is Playful, Then Haughty in Prefight Visit | True | By Dave Anderson | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/tennessee-gains-berth-in-tourney-tops-miss-state-in-triple-overtime.html | TENNESSEE GAINS BERTH IN TOURNEY; Tops Miss. State in Triple Overtime for S.E.C. Title | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/patrick-v-ryan-62-excounty-official.html | PATRICK V. RYAN, 62, EX-COUNTY OFFICIAL | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/william-j-mcdonald-dies-officer-of-colton-advertising.html | William J. McDonald Dies; Officer of Colton Advertising | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/wood-field-and-stream-small-iron-bird-speeds-outdoorsmen-from.html | Wood, Field and Stream; Small Iron Bird Speeds Outdoorsmen From Bagging Quail to Sailfishing | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/patman-urges-president-not-to-reappoint-martin.html | Patman Urges President Not to Reappoint Martin | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/4-more-chinese-refugees-are-returned-by-macao.html | 4 More Chinese Refugees Are Returned by Macao | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/paper-bag-players-list-show.html | Paper Bag Players List Show | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/bonn-is-optimistic-on-ustroop-plan-says-talks-cleared-way-to-solve.html | BONN IS OPTIMISTIC ON U.S.TROOP PLAN; Says Talks Cleared Way to Solve Problem of Costs | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/mrs-william-f-wolf.html | MRS. WILLIAM F. WOLF | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/sec-formally-warns-brokers-on-british-fund.html | S.E.C. Formally Warns Brokers on British Fund | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/lawyer-heads-liberties-panel.html | Lawyer Heads Liberties Panel | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/park-proposed-in-michigan.html | Park Proposed in Michigan | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/mets-consider-trade-for-southpaw-pitcher.html | Mets Consider Trade For Southpaw Pitcher | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/new-faces-in-greenwich-suburb-cautiously-opens-its-elegant-door-to.html | New Faces in Greenwich; Suburb Cautiously Opens Its Elegant Door to Corporations and Minorities | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/first-smallcollege-quintet-to-be-in-nit-hardly-that.html | First 'Small-College' Quintet To Be in N.I.T. Hardly That | True | BY Gordon S. White Jr. | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/jp-kennedy-much-better.html | J.P. Kennedy 'Much Better' | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/marty-wins-french-title.html | Marty Wins French Title | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/advertising-a-green-thumb-at-doyle-dane.html | Advertising A Green Thumb at Doyle Dane | True | By Philip H. Dougherty | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/election-for-powells-seat-set-by-state-for-april-11-harlem-leader.html | Election for Powell's Seat Set by State for April 11; Harlem Leader Expected to Run Again and Win Even Without a Campaign-- Liberals Will Not Enter Contest | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/index-of-commodity-prices-remains-unchanged-at-101.html | Index of Commodity Prices Remains Unchanged at 101 | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/japanese-press-deal-on-siberia-officials-look-to-soviet-for.html | JAPANESE PRESS DEAL ON SIBERIA; Officials Look to Soviet for $300-Million Venture | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/transport-news-tanker-to-grow-5million-project-will-add-69-feet-to.html | TRANSPORT NEWS: TANKER TO GROW; $5-Million Project Will Add 69 Feet to Vessel | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/son-to-mrs-peter-ausnit.html | Son to Mrs. Peter Ausnit | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/soviet-is-reported-ready-to-fly-supersonic-jet-to-paris-in-may.html | Soviet Is Reported Ready to Fly Supersonic Jet to Paris in May | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/holy-cross-coach-expected-to-quit-massucco-reported-taking-post-at.html | HOLY CROSS COACH EXPECTED TO QUIT; Massucco Reported Taking Post at Worcester Tech | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/us-aides-see-severe-lag-in-chinese-economy-report-for-congress.html | U.S. Aides See Severe Lag in Chinese Economy; Report for Congress Calls Prospects Poor for Early Recovery to '60 Level | True | By Harry Schwartz | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/doctor-fighting-hospital-on-job-calls-brooklyn-dismissal-an-unfair.html | DOCTOR FIGHTING HOSPITAL ON JOB; Calls Brooklyn Dismissal an Unfair Labor Practice | True | By Martin Tolchin | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/court-upholds-step-by-rainier-to-gain-control-of-casino.html | Court Upholds Step By Rainier to Gain Control of Casino | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/american-citizen-in-athens-cleared-in-subversion-trial.html | American Citizen in Athens Cleared in Subversion Trial | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/arts-raise-funds-the-united-way-drives-in-midwest-and-south-support.html | ARTS RAISE FUNDS THE UNITED WAY; Drives in Midwest and South Support Varied Activities | True | By Richard F. Shepard | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/dean-witter-adds-partners.html | Dean Witter Adds Partners | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/antipoverty-aides-approved.html | Antipoverty Aides Approved | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-07 | 1967-03-07 | https://www.nytimes.com/1967/03/07/archives/ah-rachlin-dies-realestate-man-newark-executive-78-was-former.html | A.H. RACHLIN DIES; REAL-ESTATE MAN; Newark Executive, 78, Was Former Director of Loft's | True | | 1995-03-06 | RE0000660003 | B00000328055 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/nader-calls-for-end-to-hood-ornaments.html | NADER CALLS FOR END TO HOOD ORNAMENTS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/gains-top-declines-on-american-list-volume-shows-rise.html | Gains Top Declines On American List; Volume Shows Rise | True | By Douglas W. Cray | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/dyer-co-presents-award.html | Dyer & Co. Presents Award | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/case-asks-congress-to-back-a-hybrid-electric-auto.html | Case Asks Congress to Back 'A 'Hybrid Electric Auto | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/goldberg-meets-thant-on-vietnam-they-talk-for-90-minutes-on-return.html | GOLDBERG MEETS THANT ON VIETNAM; They Talk for 90 Minutes on Return From Trips | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/zero-mostel-and-peter-otoole-may-costar-here-in-british-hit.html | Zero Mostel and Peter O'Toole May Co-Star Here in British Hit | True | By Sam Zolotow | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/series-to-revive-prize-films.html | Series to Revive Prize Films | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/gop-women-nominate.html | G.O.P. Women Nominate | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/milton-i-shubert-exproducer-dies-member-of-theater-dynasty-had.html | MILTON I. SHUBERT, EX-PRODUCER, DIES; Member of Theater Dynasty Had Retired in 1953 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/st-johns-offers-to-put-teacher-case-to-arbiter-st-johns-offers-to.html | St. John's Offers to Put Teacher Case to Arbiter; St. John's Offers to Put Case to Arbiter | True | By Leonard Buder | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/foreign-affairs-charting-the-china-storm.html | Foreign Affairs: Charting the China Storm | True | By C.l. Sulzberger | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/democrats-delay-rights-proposal-quota-plan-for-negroes-at-1968.html | DEMOCRATS DELAY RIGHTS PROPOSAL; Quota Plan for Negroes at 1968 Convention Shelved | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/athens-university-closed-by-dispute.html | ATHENS UNIVERSITY CLOSED BY DISPUTE | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sukarno-depicted-as-victim-of-reds-president-was-exploited-suharto.html | SUKARNO DEPICTED AS VICTIM OF REDS; President Was Exploited, Suharto Tells Congress | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/pan-am-proposes-a-21-stock-split-airline-also-plans-effective-33-in.html | PAN AM PROPOSES A 2-1 STOCK SPLIT; Airline Also Plans Effective 33% Increase in Dividend | True | By Robert E. Bedingfield | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/judicial-conference-asks-albany-for-creation-of-105-judgeships.html | Judicial Conference Asks Albany for Creation of 105 Judgships | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bill-on-tax-forms-for-city-is-signed.html | BILL ON TAX FORMS FOR CITY IS SIGNED | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/carole-smoler-alumna-of-nyu-to-be-bride.html | Carole Smoler, Alumna Of N.Y.U., to Be Bride | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/paris.html | PARIS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sandra-dee-divorces-darin.html | Sandra Dee Divorces Darin | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/fish-flour-plant-mapped.html | Fish Flour Plant Mapped | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/david-a-karns-is-the-fiance-of-miss-margaret-padelford.html | David A. Karns Is the Fiance Of Miss Margaret Padelford | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/union-carbide-names-officer.html | Union Carbide Names Officer | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/books-of-the-times-the-music-of-time-in-battle-dress.html | Books of The Times; The Music of Time in Battle Dress | True | By Charles Poore | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/l-lee-richardson.html | L. LEE RICHARDSON | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/miss-helene-dansker-of-cornell-betrothed.html | Miss Helene Dansker Of Cornell Betrothed | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/chubasco-is-next-in-184mile-event-escapades-elapsed-time-of-242747.html | CHUBASCO IS NEXT IN 184-MILE EVENT; Escapade's Elapsed Time of 24:27:47 Rated Moderate for Race From Miami | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/8pound-daughter-is-born-to-sukarnos-wife-in-tokyo.html | 8-Pound Daughter Is Born To Sukarno's Wife in Tokyo | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/3-choices-given-for-quarterback-giants-yield-two-selections-in-67.html | 3 CHOICES GIVEN FOR QUARTERBACK; Giants Yield Two Selections in '67, One Next Year and Player to Be Named | | By William N. Wallace | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/washington-the-unanswered-questions-on-vietnam.html | Washington: The Unanswered Questions on Vietnam | | By James Reston | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/dow-chemical-dividend-raised.html | Dow Chemical Dividend Raised | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/indians-criticize-atom-ban-draft-want-nonnuclear-countries-to-unite.html | INDIANS CRITICIZE ATOM BAN DRAFT; Want Nonnuclear Countries to Unite and Seek Revision | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/refrigerator-traps-two-boys.html | Refrigerator Traps Two Boys | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/stengel-shines-in-mets-rainout-he-takes-up-slackfirst-intrasquad.html | STENGEL SHINES IN MET'S RAINOUT; He Takes Up Slack-- First Intrasquad Game Today | | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/dispute-cancels-psal-tourney-failure-to-reach-accord-on-playoff.html | DISPUTE CANCELS P.S.A.L. TOURNEY; Failure to Reach Accord on Playoff Site Forces Move | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/big-brotherism-in-tv-plan-denied-bundy-says-ford-objective-is-to.html | 'BIG BROTHERISM' IN TV PLAN DENIED; Bundy Says Ford Objective Is to Add to Services | | By Jack Gould Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/frank-j-parente.html | FRANK J. PARENTE | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mexico-city.html | MEXICO CITY | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/first-gas-piped-from-north-sea-commercial-service-begun-to-area-in.html | FIRST GAS PIPED FROM NORTH SEA; Commercial Service Begun to Area in North England | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/suspect-seizes-gun-in-police-station.html | SUSPECT SEIZES GUN IN POLICE STATION | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/lag-in-textiles-cited-by-stevens-company-registers-decline-in.html | Lag in Textiles Cited by Stevens; Company Registers Decline in Profits for Quarter | | By Isadore Barmash | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/amsterdam.html | AMSTERDAM | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/yale-team-wins-polo-semifinal-crushes-virginia-22-to-8-in-national.html | YALE TEAM WINS POLO SEMI-FINAL; Crushes Virginia, 22 to 8, in National Tourney | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/florence-cleaned-up-after-flood-has-no-problems-15-million-tourists.html | Florence, Cleaned Up After Flood, Has No Problems 1.5 Million Tourists Can't Solve | | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-says-airliner-came-apart-in-air-ohio-crash-inquiry-finds-props.html | U.S. SAYS AIRLINER CAME APART IN AIR; Ohio Crash Inquiry Finds Props Also Broke Up | | By Edward Hudson | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/vietcongheld-island-captured-without-a-fight-waves-of-civilian.html | Vietcong-Held Island Captured Without a Fight; Waves of Civilian Aides and U.S. Advisers Return at Request of Villagers | | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/pegeen-rumney-42-artist-found-dead.html | PEGEEN RUMNEY, 42, ARTIST, FOUND DEAD | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/foe-of-violence-discharged.html | Foe of Violence Discharged | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/tuesdays-are-supercabinet-days-for-mayor-and-18-top-officials.html | Tuesdays Are 'Supercabinet' Days for Mayor and 18 Top Officials; High-Level Meeting Is Held Weekly at Gracie Mansion | True | By Richard Reeves | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/trenton-state-wins-6360.html | Trenton State Wins, 63-60 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/carrier-corp-names-two-officers.html | Carrier Corp. Names Two Officers | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/merger-pact-canceled.html | Merger Pact Canceled | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-planned-similar-project.html | U.S. Planned Similar Project | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/brussels.html | BRUSSELS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/hoffa-manacled-is-led-into-prison-shaken-but-defiant-he-calls-it-a.html | HOFFA, MANACLED, IS LED INTO PRISON; Shaken but Defiant, He Calls It a 'Very Unhappy Day' as He Starts 8-Year Term | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/trade-bloc-adds-to-textile-quota-market-to-double-imports-to-help.html | TRADE BLOC ADDS TO TEXTILE QUOTA; Market to Double Imports to Help Emerging Lands | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/susquehanna-suing-seatrain-lines-inc.html | SUSQUEHANNA SUING SEATRAIN LINES, INC. | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/of-loaves-of-bread-and-goblets-of-wine.html | Of Loaves of Bread And Goblets of Wine | True | By Craig Claiborne | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/soviet-drills-hole-4-miles-into-earth-to-test-oil-strata.html | Soviet Drills Hole 4 Miles Into Earth To Test Oil Strata | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/arkansas-governor-vetoes-hot-springs-gambling-bill.html | Arkansas Governor Vetoes Hot Springs Gambling Bill | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/fcc-is-rebuked-by-new-member-minority-assails-decision-on-license.html | F.C.C. IS REBUKED BY NEW MEMBER; Minority Assails Decision on License Renewals | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/hurry-sundown-gets-catholic-c-clash-over-production-code-seen-as-a.html | 'HURRY SUNDOWN' GETS CATHOLIC 'C'; Clash Over Production Code Seen as a Likely Sequel | True | By Vincent Canby | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/market-place-a-staff-briefing-at-linkbelt-co.html | Market Place; A Staff Briefing at Link-Belt Co. | True | By Robert Metz | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/2-new-works-done-by-aeolian-players.html | 2 NEW WORKS DONE BY AEOLIAN PLAYERS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/new-housing-code-backed-in-albany-first-revisions-in-40-years-by.html | NEW HOUSING CODE BACKED IN ALBANY; First Revisions in 40 Years by City Favored in Senate | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/queens-to-set-up-centers-on-crime-13-neighborhood-offices-to-be.html | QUEENS TO SET UP CENTERS ON CRIME; 13 Neighborhood Offices to Be Manned by Volunteers to Combat Delinquency MACKELL REVEALS PLAN District Attorney Tells 1,200 Borough's Youth Crime Rate Leads State | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/enemy-continues-shelling-us-guns-fires-500-mortar-shells-in-3.html | ENEMY CONTINUES SHELLING U.S. GUNS; Fires 500 Mortar Shells in 3 Attacks, Killing 6 Marines | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/li-boy-is-spared-shots-for-rabies-father-rejects-inoculations-for.html | L.I. BOY IS SPARED SHOTS FOR RABIES; Father Rejects Inoculations for 8-Year-Old Who Was Nipped 300 Times DISEASES RARITY CITED No Cases Found in Suffolk for 20 Years—Vaccine Also Called Dangerous | True | By Francis X. Clines Special To The New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/harlem-school-boycotts-a-show-concert-banned-by-staff-african-music.html | HARLEM SCHOOL BOYCOTTS A SHOW; Concert Banned by Staff--African Music Urged | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/people.html | People | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/elizabeth-howson-a-prospective-bride.html | Elizabeth Howson A Prospective Bride | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/theater-charlie-brown-and-combo-musical-adapted-from-comic-strip.html | Theater: Charlie Brown and Combo; Musical Adapted From Comic Strip 'Peanuts' | | By Walter Kerr | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/wood-field-and-stream-kitefishing-old-asian-trick-hooks-sailfish.html | Wood, Field and Stream: Kite-Fishing; Old Asian Trick Hooks Sailfish | | By Oscar Godbout Special To The New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/foster-to-tour-west-europe.html | Foster to Tour West Europe | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/somalia-moving-to-ease-tension-over-neighbor.html | Somalia Moving to Ease Tension Over Neighbor | True | By Lawrence Fellows Special To The New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/house-panel-offers-plan-for-foreign-embassies-splits-with-state.html | House Panel Offers Plan for Foreign Embassies; Splits With State Department on the Sites for Enclave | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sermon-captures-santa-anita-race-favored-saber-mountain-is-last-in.html | SERMON CAPTURES SANTA ANITA RACE; Favored Saber Mountain Is Last in Test on Grass | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/malaysia-gets-press-agency.html | Malaysia Gets Press Agency | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/womens-progress-cited-by-president.html | WOMEN'S PROGRESS CITED BY PRESIDENT | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/wilson-compton-educator-was-76-excollege-president-dies-served-in.html | WILSON COMPTON, EDUCATOR, WAS 76; Ex-College President Dies —Served in U.S. Posts | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/liu-overcomes-rochester-8576-reaches-final-of-ncaa-smallcollege.html | L.I.U. OVERCOMES ROCHESTER, 85-76; Reaches Final of N.C.A.A. Small-College Regionals | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/gardner-opposes-school-aid-plan-tells-house-panel-big-cities-chafe.html | GARDNER OPPOSES SCHOOL AID PLAN; Tells House Panel Big Cities Chafe at State Controls | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/notre-dame-school-party.html | Notre Dame School Party | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/battle-to-resume-on-pacific-routes-crucial-hearing-for-airlines.html | BATTLE TO RESUME ON PACIFIC ROUTES; Crucial Hearing for Airlines Reopens in Capital Today | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/shipping-events-record-tonnage-us-waterborne-commerce-gained-32-in.html | SHIPPING EVENTS; RECORD TONNAGE; U.S. Waterborne Commerce Gained 3.2% in 1966 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/french-reds-and-leftists-pick-single-runoff-slate-french-left-wing.html | French Reds and Leftists Pick Single Runoff Slate; FRENCH LEFT WING TO RUN ONE SLATE | | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/pound-sterling-rises-to-27947-argentine-peso-dealings-halted.html | Pound Sterling Rises to $2.7947; Argentine Peso Dealings Halted | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/marine-midland-grace-names-vice-president.html | Marine Midland Grace Names Vice President | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/hoffa-associates-start-sentences-three-convicted-with-him-face.html | HOFFA ASSOCIATES START SENTENCES; Three Convicted With Him Face 3-Year Terms | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/fanny-may-plans-900million-sale-participation-certificates-to-be.html | FANNY MAY PLANS 900-MILLION SALE; Participation Certificates to Be Offered March 22--Reserve Gives Credit | True | By John H. Allan | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/geoffrion-provides-spark-to-rangers.html | Geoffrion Provides Spark to Rangers | True | By Gerald Eskenazi | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/ticket-offered-tshombe-if-hell-return-for-trial.html | Ticket Offered Tshombe If He'll Return for Trial | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cooper-union-is-planning-to-erect-a-new-building.html | Cooper Union Is Planning to Erect a New Building | True | By Glenn Fowler | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/brig-gen-reese-m-howell-won-many-battle-honors.html | Brig. Gen. Reese M. Howell, Won Many Battle Honors | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mrs-meades-team-gains-semifinals.html | MRS. MEADE'S TEAM GAINS SEMI-FINALS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/finance-group-fills-post.html | Finance Group Fills Post | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mrs-hester-hodges-rewed.html | Mrs. Hester Hodges Rewed | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/colavito-indians-slugger-signs-contract-for-55000.html | Colavito, Indians' Slugger, Signs Contract for $55,000 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bulls-beat-celtics-first-time-117114.html | BULLS BEAT CELTICS FIRST TIME, 117-114 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/clay-and-folley-desert-catskills-snow-forces-prefight-drills-to-be.html | CLAY AND FOLLEY DESERT CATSKILLS; Snow Forces Prefight Drills to Be Shifted to Garden | True | By Deane McGowen | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/vatican-limits-popular-music-in-the-mass-until-it-is-suitable.html | Vatican Limits Popular Music In the Mass Until It Is Suitable; VATICAN OFFERS MUSIC GUIDELINES | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/allgirl-team-in-sebring-auto-race.html | All-Girl Team in Sebring Auto Race | True | By Frank M. Blunk | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/distasi-ties-for-second-with-a-1815-in-bowling.html | Distasi Ties for Second With a 1,815 in Bowling | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bellevue-begins-renovation-work-delay-is-laid-to-incomplete-plans.html | BELLEVUE BEGINS RENOVATION WORK; Delay Is Laid to Incomplete Plans of Earlier Remodeling | True | By Martin Tolchin | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sydney.html | SYDNEY | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/tv-cbs-reports-on-homosexuals-judge-doubts-fairness-of-jailing.html | TV: C.B.S. Reports on Homosexuals; Judge Doubts Fairness of Jailing Offenders | True | By George Gent | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/canadian-six-triumphs-42.html | Canadian Six Triumphs, 4-2 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/goldstein-of-harvard-named-chairman-of-israd-institute.html | Goldstein of Harvard Named Chairman of Israel Institute | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/league-leader-bomb-target.html | League Leader Bomb Target | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/kennedy-unmoved-by-hoffa-jailing.html | KENNEDY UNMOVED BY HOFFA JAILING | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-rejects-lindsay-proposal-for-a-crossbrooklyn-highway-us-rejects.html | U.S. Rejects Lindsay Proposal For a Cross-Brooklyn Highway.; U.S. Rejects Lindsay Proposal For a Cross-Brooklyn Highway | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/comparison-of-giant-quarterbacks.html | Comparison of Giant Quarterbacks | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/advertising-battle-of-fuels-heats-up-again.html | Advertising Battle of Fuels Heats Up Again | True | By Philip H. Dougherty | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/ind-trains-are-delayed-an-hour-by-a-malfunction.html | IND Trains Are Delayed An Hour by a Malfunction | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/tokyo.html | TOKYO | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/johnson-aide-unable-to-say-if-lodge-has-asked-to-quit.html | Johnson Aide Unable to Say If Lodge Has Asked to Quit | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/backward-mathematicians.html | Backward Mathematicians | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/byronlund.html | Byron-Lund | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/broadcasters-elect-officers.html | Broadcasters Elect Officers | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-prods-saigon-on-bribery-issue-urges-speedier-inquiry-on.html | U.S. PRODS SAIGON ON BRIBERY ISSUE; Urges Speedier Inquiry on Anti-Corruption Court | True | By Tom Buckley Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/officials-directory-issued.html | Officials Directory Issued | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/foe-is-said-to-use-haven-near-china-area-us-will-not-attack-is.html | FOE IS SAID TO USE HAVEN NEAR CHINA; Area U.S. Will Not Attack Is Reported a Sanctuary for Convoys by Day | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/french-give-monkey-brief-ride-in-space.html | FRENCH GIVE MONKEY BRIEF RIDE IN SPACE | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/conferees-agree-on-additional-arms.html | CONFEREES AGREE ON ADDITIONAL ARMS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/alabama-negroes-protest.html | Alabama Negroes Protest | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/boston-u-cornell-st-lawrence-win-in-ecac-hockey.html | Boston U., Cornell, St. Lawrence Win In E.C.A.C. Hockey | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/police.html | POLICE | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/buenos-aires.html | BUENOS AIRES | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/william-borland-weds-mrs-nancy-m-walker.html | William Borland Weds Mrs. Nancy M. Walker | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bridge-experts-spot-hidden-clues-key-to-their-good-guesses.html | Bridge; Experts Spot Hidden Clues, Key to Their Good Guesses | True | By Alan Truscott | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/new-campaign-shows-only-hands.html | New Campaign Shows Only Hands | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/kupferman-to-join-law-firm-in-april.html | KUPFERMAN TO JOIN LAW FIRM IN APRIL | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/four-children-left-alone-10-minutes-are-killed-in-fire.html | Four Children Left Alone 10 Minutes Are Killed in Fire | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/potpourri-of-skills.html | Potpourri of Skills | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/tournament-results-basketball.html | Tournament Results; BASKETBALL | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/johnsmanville-expands.html | Johns-Manville Expands | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/success-of-cosa-nostra-is-linked-to-use-of-big-business-methods.html | Success of Cosa Nostra Is Linked To Use of Big Business Methods | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/a-pitiless-law.html | A Pitiless Law | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/2000-teamsters-walk-out-to-protest-hoffa-jailing.html | 2,000 Teamsters Walk Out To Protest Hoffa Jailing | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/george-j-wilson-44-dies-counsel-for-oil-company.html | George J. Wilson, 44, Dies; Counsel For Oil Company | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/velasquez-rides-four-winners-to-gain-the-lead-at-gulfstream.html | Velasquez Rides Four Winners To Gain the Lead at Gulfstream | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bailey-pledges-cleanup-in-harness-racing-tells-drivers-group-any.html | Bailey Pledges Clean-up in Harness Racing; Tells Drivers Group 'Any Bad Apples' Must Be Removed | True | By Louis Effrat | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sports-of-the-times-an-old-catcher-discourses.html | Sports of The Times; An Old Catcher Discourses | True | By Arthur Daley | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sinclair-oil-plans-a-share-exchange-sinclair-oil-sets-share.html | Sinclair Oil Plans A Share Exchange; SINCLAIR OIL SETS SHARE EXCHANGE | True | By J.h. Carmical | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/london.html | LONDON | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/west-german-federal-bank-may-buy-us-securities.html | West German Federal Bank May Buy U.S. Securities | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/finland-to-get-imf-funds.html | Finland to Get I.M.F. Funds | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/frankfurt.html | FRANKFURT | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | | https://www.nytimes.com/1967/03/08/archives/senate-approves-congress-reform-lobbyists-curbed-registration-rule.html | SENATE APPROVES CONGRESS REFORM; LOBBYISTS CURBED; Registration Rule Would Be Tighter--6-Week Debate Ends With a 75-9 Vote | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/the-cast.html | The Cast | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/belfast-forbids-parade-to-bar-extremist-clashes.html | Belfast Forbids Parade To Bar Extremist Clashes | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/ra-gibson-fiance-of-barbara-barker.html | R.A. Gibson Fiance Of Barbara Barker | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/jersey-prosecutors-will-review-enforcement-of-abortion-curb.html | Jersey Prosecutors Will Review Enforcement of Abortion Curb | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/one-of-the-toughest-james-riddle-hoffa.html | One of the Toughest; James Riddle Hoffa | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/bedding-association-elects.html | Bedding Association Elects | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/storm-cancels-basketball-and-racing-events-in-east.html | Storm Cancels Basketball And Racing Events in East | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/nuclear-plant-under-study.html | Nuclear Plant Under Study | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/stations-pleas-save-gunsmoke-program-scheduled-to-end-will-be-moved.html | 'STATIONS' PLEAS SAVE 'GUNSMOKE'; Program, Scheduled to End, Will Be Moved Instead | True | By Robert E. Dallos | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/kenneth-harlan-of-silent-screen-actor-71-who-ran-agency-after.html | KENNETH HARLAN OF SILENT SCREEN; Actor, 71, Who Ran Agency After Talkies Began, Dies | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/heckscher-speaks-at-opening-of-new-sculptor-guild-home.html | Heckscher Speaks at Opening Of New Sculptor Guild Home | True | By Sanka Knox | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/big-brother-looks-for-the-signs-if-yankee-rookies-can-make-it.html | Big Brother Looks for the Signs If Yankee Rookies Can Make It | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/television.html | Television | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/gm-strikers-in-ohio-trickle-back-to-jobs-at-behest-of-uaw.html | G.M. Strikers in Ohio Trickle Back to Jobs at Behest of U.A.W. | True | By Paul Hofmann Special To The New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/six-indians-killed-in-rajasthan-riot-police-fire-on-postelection.html | SIX INDIANS KILLED IN RAJASTHAN RIOT; Police Fire on Postelection Demonstrators in Jaipur | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cocacola-price-is-going-up-here-rise-is-set-at-wholesale-other.html | COCA-COLA PRICE IS GOING UP HERE; Rise Is Set at Wholesale-- Other Bottlers Undecided | True | By James J. Nagle | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/money.html | Money | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/abortion-change-killed-in-albany-by-vote-of-15-to-3-assembly.html | ABORTION CHANGE KILLED IN ALBANY BY VOTE OF 15 TO 3; Assembly Committee Acts in 90-Minute Session-- Blumenthal Concedes GOVERNOR IS REGRETFUL Sponsors May Try to Put Travia, Too, on Record as Opposed to Bill | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/oscar-shaw-dies-singer-and-dancer-in-broadway-shows.html | Oscar Shaw Dies; Singer and Dancer In Broadway Shows | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/reprisal-threat-is-made-in-aden-proegyptian-leaders-get-warning.html | REPRISAL THREAT IS MADE IN ADEN; Pro-Egyptian Leaders Get Warning From Rival Group | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/stocks-manage-slight-advance-market-brightens-in-late.html | STOCKS MANAGE SLIGHT ADVANCE; Market Brightens in Late Trading--Glamour Issues Score Sharp Gains AVERAGES END MIXED Price Rises Top Declines by 637 to 536--Volume Eases to 9.81 Million | True | By John J. Abele | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/rail-car-orders-decline-sharply-sign-of-intensified-shortage.html | RAIL CAR ORDERS DECLINE SHARPLY; Sign of Intensified Shortage Perturbs Government | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/karin-hart-is-married.html | Karin Hart Is Married | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/rift-in-canadian-cabinet-mars-outlook-for-mercantile-bank-bank.html | Rift in Canadian Cabinet Mars Outlook for Mercantile Bank; BANK FIGHT SPLITS CANADIAN CABINET | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/figure-in-basketball-fix-slain-near-chicago-home.html | Figure in Basketball Fix Slain Near Chicago Home | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/taxanticipation-bills-at-discount-of-4295.html | Tax-Anticipation Bills At Discount of 4.295% | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/where-there-is-no-peace.html | Where There Is No Peace | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/orangutan-is-silent-on-smuggling-dennis-first-to-be-seized-in-us-is.html | Orangutan Is Silent on Smuggling; Dennis, First to Be Seized in U.S., Is Found at Airport | True | By Nan Robertson Special To The New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/education-at-60-urged-by-wirtz-secretary-calls-for-a-2year-program.html | EDUCATION AT 60 URGED BY WIRTZ; Secretary Calls for a 2-Year Program for Aging | True | By Morris Kaplan | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/house-will-study-draft-plans-effect-on-us-education.html | House Will Study Draft Plan's Effect On U.S. Education | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/high-executive-named-by-aj-armstrong-co.html | High Executive Named By A.J. Armstrong Co. | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/humphrey-meeting-planned-by-mayor.html | HUMPHREY MEETING PLANNED BY MAYOR | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/columbia-names-rabbi-as-adviser-a-bruce-goldman-chosen-to-aid.html | COLUMBIA NAMES RABBI AS ADVISER; A. Bruce Goldman Chosen to Aid Jewish Students | True | By Douglas Robinson | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/news-of-realty-building-planned-skyscrapers-to-be-erected-in.html | NEWS OF REALTY: BUILDING PLANNED; Skyscrapers to Be Erected in Chicago by Time, Inc. | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/governor-pleads-for-transit-fund-asks-aid-for-25billion-bond-issue.html | GOVERNOR PLEADS FOR TRANSIT FUND; Asks Aid for $2.5-Billion Bond Issue to Meet Part of $6.4-Billion Total Cost | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/license-chief-asks-an-end-to-permits-for-firing-cannon.html | License Chief Asks An End to Permits For Firing Cannon | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/shops-on-capitol-hill-for-senator-or-secretary-but-not-for-garbo.html | Shops on Capitol Hill: For Senator or Secretary but Not for Garbo | True | By Myra MacPherson Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/specter-will-lead-philadelphia-gop.html | SPECTER WILL LEAD PHILADELPHIA G.O.P. | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/chinese-schools-shut-in-june-reopen-in-2-cities-peking-and-shanghai.html | Chinese Schools, Shut in June, Reopen in 2 Cities; Peking and Shanghai First to Resume Education--Ideology Is Stressed | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/paperboard-output-fell-9-for-week.html | PAPERBOARD OUTPUT FELL 9% FOR WEEK | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/daughter-to-mrs-moch-jr.html | Daughter to Mrs. Moch Jr. | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/stocks-are-mixed-in-london-market-advances-made-by-british-bonds.html | STOCKS ARE MIXED IN LONDON MARKET; Advances Made by British Bonds and Oil Shares | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/top-financial-officer-named-by-paramount.html | Top Financial Officer Named by Paramount | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/safety-first.html | Safety First | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/camranh-bay-cases-of-plague-reported.html | CAMRANH BAY CASES OF PLAGUE REPORTED | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/140-hurt-in-boston-as-2-ei-trains-crash-in-a-storm.html | 140 Hurt in Boston as 2 El Trains Crash in a Storm | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mentalhealth-unit-planned.html | Mental-Health Unit Planned | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/peking-aide-assails-red-youths-in-japan.html | PEKING AIDE ASSAILS RED YOUTHS IN JAPAN | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/st-sergius-school-to-gain.html | St. Sergius School to Gain | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/report-from-peking-broadcast-by-nbc.html | REPORT FROM PEKING BROADCAST BY N.B.C. | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mrs-kennedy-drops-plans-for-a-trip-to-the-far-east.html | Mrs. Kennedy Drops Plans For a Trip to the Far East | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/soviet-union-tv-buys-film-on-wall-street.html | Soviet Union TV Buys Film on Wall Street | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/johannesburg.html | JOHANNESBURG | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/krupp-set-to-sell-its-stock-to-public-krupp-to-offer-stock-to.html | Krupp Set to Sell Its Stock to Public; KRUPP TO OFFER STOCK TO PUBLIC | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/hayden-stonenames-new-vice-president.html | Hayden, Stone Names New Vice President | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/grenade-attack-wounds-6.html | Grenade Attack Wounds 6 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/murder-suspect-defended-by-wife-she-says-they-were-in-diner-at-time.html | MURDER SUSPECT DEFENDED BY WIFE; She Says They Were in Diner at Time of Illinois Slayings | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/shipping-is-modern-on-yukons-trail-of-98.html | Shipping Is Modern on Yukon's Trail of '98 | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/milan.html | MILAN | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/sperry-hutchinson-raises-profits.html | Sperry & Hutchinson Raises Profits | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/un-board-accused-of-procairo-curb.html | U.N. BOARD ACCUSED OF PRO-CAIRO CURB | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mckissick-and-powell-confer-in-bimini-on-election-strategy.html | McKissick and Powell Confer In Bimini on Election Strategy | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/alice-toklas-89-is-dead-in-paris-literary-figure-ran-salon-with.html | ALICE TOKLAS, 89, IS DEAD IN PARIS; Literary Figure Ran Salon With Gertrude Stein | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cuba-accused-in-slaying.html | Cuba Accused in Slaying | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/arts-in-colorado-state-council-slow-in-getting-started-but-seems-to.html | Arts in Colorado; State Council Slow in Getting Started, But Seems to Know Where It's Going | True | By Howard Taubman Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/newsmen-upbraid-cerf-at-luncheon-editors-assail-publishers-plea-for.html | NEWSMEN UPBRAID CERF AT LUNCHEON; Editors Assail Publisher's Plea for Space in Papers | True | By Harry Gilroy | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/meredith-to-run-against-powell-as-a-republican-independent-democrat.html | MEREDITH TO RUN AGAINST POWELL AS A REPUBLICAN; Independent Democrat Will Be Nominated Next Week by Harlem G.O.P. Committee GETS LAW SCHOOL LEAVE Civil Rights Activist Says People Deserve More Than They Get From Rival | True | By James F. Clarity | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/komives-injures-his-ankle-again-joins-stallworth-barnett-on.html | KOMIVES INJURES HIS ANKLE AGAIN; Joins Stallworth, Barnett on Sidelines--West Gets 33 Points for Victors | True | By Leonard Koppett | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/the-economic-pattern-analysts-call-on-washington-to-alter-business.html | The Economic Pattern; Analysts Call on Washington to Alter Business Forecast and Ensuing Policy | True | By M.j. Rossant | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/retirement-rule-suspended-for-marine-corps-generals.html | Retirement Rule Suspended For Marine Corps Generals | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/lucien-leinfelder-gives-piano-recital.html | LUCIEN LEINFELDER GIVES PIANO RECITAL | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/twin-double-coup-worth-300000-but-us-attorney-says-pair-failed-to.html | TWIN DOUBLE COUP WORTH $300,000; But U.S. Attorney Says Pair Failed to Report Millions In Wagering Revenue | True | By Edward Ranzal | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/warm-weather-a-foe-in-allied-winter-exercise-norwegians-are.html | Warm Weather a Foe in Allied Winter Exercise; Norwegians Are Chagrined as Hard-Packed Snow Bases Become Big Paddles | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/insurers-group-elects.html | Insurers Group Elects | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/all-over-the-east-the-weather-story-is-wet-weather-story-in-east-is.html | All Over the East, the Weather Story Is 'Wet'; WEATHER STORY IN EAST IS 'WET' | True | By McCandlish Phillips | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/noranda-mines-calls-off-bid-for-control-of-essex.html | Noranda Mines Calls Off Bid for Control of Essex | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/urban-league-lists-news-awards-for-12.html | URBAN LEAGUE LISTS NEWS AWARDS FOR 12 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mayor-proclaims-friday-visiting-nurse-day-here.html | Mayor Proclaims Friday Visiting Nurse Day Here | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/index-of-commodity-prices-shows-rise-of-01-to-1011.html | Index of Commodity Prices Shows Rise of 0.1, to 101.1 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/mrs-shriver-to-be-honored.html | Mrs. Shriver to Be Honored | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/booksauthors-the-battle-of-britain.html | Books--Authors; The Battle of Britain | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/house-urged-to-set-up-a-committee-on-standards-and-conduct.html | House Urged to Set Up a Committee on Standards and Conduct | True | By E.w. Henworthy Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cornell-physicist-heads-aproject.html | Cornell Physicist Heads A-Project | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/exit-hoffa.html | Exit Hoffa | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/abigail-gerstein-and-dan-s-chill-will-be-married-barnard-girl.html | Abigail Gerstein And Dan S. Chill Will Be Married; Barnard Girl Fiance of an N.Y.U. Graduate Attending Harvard | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/cuba-called-base-for-soviet-drive-dodd-group-hears-change-us.html | CUBA CALLED BASE FOR SOVIET DRIVE; Dodd Group Hears Charge --U.S. Officials Discount It | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/more-new-zealand-troops-due.html | More New Zealand Troops Due | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/corn-contracts-in-a-slight-drop-soybeans-in-a-narrow-rise-sugar.html | CORN CONTRACTS IN A SLIGHT DROP; Soybeans in a Narrow Rise --Sugar Drifts Down in a Quiet Session | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/zurich.html | ZURICH | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/tarkenton-a-nice-guy-yearning-to-finish-first-sherman-says-his-new.html | Tarkenton a Nice Guy Yearning to Finish First; Sherman Says His New Quarterback Is Made to Order | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/marriage-planned-by-elisabeth-payne.html | Marriage Planned By Elisabeth Payne | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/irish-farmers-attempting-a-total-blockade-of-dublin.html | Irish Farmers Attempting A Total Blockade of Dublin | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/wilson-in-luxembourg.html | Wilson in Luxembourg | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/successor-heads-list-for-belmont-wheatley-colt-to-make-67-debut.html | SUCCESSOR HEADS LIST FOR BELMONT; Wheatley Colt to Make '67 Debut Here on Monday | True | By Steve Cady | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/background-of-deal.html | Background of Deal | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/lakes-railroads-accused-on-rates-ship-carriers-charge-eight-lines.html | LAKES RAILROADS ACCUSED ON RATES; Ship Carriers Charge Eight Lines With Discrimination | True | By Edward A. Morrow | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/unorthodox-thats-scassi.html | Unorthodox, That's Scassi | True | By Bernadine Morris | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/precedent-cited-for-johnson-in-68-refusal-to-run-would-follow-a.html | PRECEDENT CITED FOR JOHNSON IN '68; Refusal to Run Would Follow a Pattern, Sorensen Says | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/draft-board-job-is-soul-searching-one-of-17-manhattan-units-has.html | DRAFT BOARD JOB IS SOUL SEARCHING; One of 17 Manhattan Units Has 1,500 Cases a Month | True | By Martin Arnold | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/end-papers-oranges-by-john-mcphee-149-pages-farrar-straus-giroux.html | End Papers; ORANGES. By John McPhee. 149 pages. Farrar, Straus & Giroux. $4.50. | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/treasury-seeks-to-free-silver-asks-law-that-would-allow-sale-of.html | TREASURY SEEKS TO FREE SILVER; Asks Law That Would Allow Sale of Some Now Held as Backing for Currency GOAL IS TO HOLD PRICE Congress Appears Likely to Go Along--Shrinking Total of Certificates Cited | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/nebraska-to-change-time.html | Nebraska to Change Time | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/leumi-financial-appoints.html | Leumi Financial Appoints | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/new-phase-of-revolution.html | New Phase of Revolution | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/belmont-nominees.html | Belmont Nominees | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/ulbricht-to-go-to-warsaw-to-sign-mutual-aid-treaty.html | Ulbricht to Go to Warsaw To Sign Mutual Aid Treaty | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/carl-barget-sr-77-dies-retired-jersey-educator.html | Carl Barget Sr., 77, Dies; Retired Jersey Educator | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/amusements-for-children-in-the-city-are-suggested-films.html | Amusements for Children In the City Are Suggested; FILMS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/perlman-performs-with-rostropovich.html | PERLMAN PERFORMS WITH ROSTROPOVICH | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/early-disney-films-booked-by-museum-of-modern-art.html | Early Disney Films Booked By Museum of Modern Art | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/hospital-absolved-of-fraud-in-paying-nurses-premiums.html | Hospital Absolved Of Fraud in Paying Nurses Premiums | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/us-curling.html | U.S. CURLING | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/javits-gives-plan-to-rebuild-slums-suggests-tax-incentives-to-help.html | JAVITS GIVES PLAN TO REBUILD SLUMS; Suggests Tax Incentives to Help Owners Renovate | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/senators-assail-supreme-court-confession-rule-appeals-made-at.html | Senators Assail Supreme Court Confession Rule; Appeals Made at Opening of Crime Hearing for Law to Admit Voluntary Evidence | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/jewish-women-will-honor-3-at-plaza-luncheon-march-20.html | Jewish Women Will Honor 3 At Plaza Luncheon March 20 | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/national-hockey-league-standing-of-the-clubs.html | National Hockey League; Standing of the Clubs | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/heart-attack-hospitalizes-stallworth.html | Heart Attack Hospitalizes Stallworth | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/hias-service-elects-new-president.html | Hias Service Elects New President | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/chicago-professor-is-paroled-in-spain.html | CHICAGO PROFESSOR IS PAROLED IN SPAIN | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/kennedy-discerns-sharp-war-change.html | KENNEDY DISCERNS SHARP WAR CHANGE | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/fifth-avenue-coach-in-new-austin-bid.html | FIFTH AVENUE COACH IN NEW AUSTIN BID | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/a-canadian-role-in-space-is-urged-science-unit-sees-need-for.html | A CANADIAN ROLE IN SPACE IS URGED; Science Unit Sees Need for Communications Gains | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/miss-paula-cook-engaged-to-wed-frederick-kahrl-alumna-of-smith-now.html | Miss Paula Cook Engaged to Wed Frederick Kahrl; Alumna of Smith, Now at Harvard, Fiancee of Flight Trainee | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/reserve-concedes-1966-uncertainties.html | RESERVE CONCEDES 1966 UNCERTAINTIES | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/space-treaty-called-fuzzy-at-senate-hearing-rusk-and-goldberg.html | Space Treaty Called 'Fuzzy' at Senate Hearing; Rusk and Goldberg Dispute Unexpected Objections by Gore and Fulbright | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/making-the-draft-fairer.html | Making the Draft Fairer | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/philadelphia-college-robbed.html | Philadelphia College Robbed | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/de-busschere-resigns-as-coach-of-the-pistons.html | De Busschere Resigns As Coach of the Pistons | True | | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-08 | 1967-03-08 | https://www.nytimes.com/1967/03/08/archives/dance-graham-season-nears-its-end-pleasing-newcomer-in-appalachian.html | Dance: Graham Season Nears Its End; Pleasing Newcomer in 'Appalachian Spring' | True | By Clive Barnes | 1995-03-06 | RE0000660005 | B00000328061 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/police-get-new-hoist-trucks-for-the-towaway-program.html | Police Get New Hoist Trucks For the Towaway Program | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pier-agency-seeks-to-restore-bill-asks-assembly-to-revive.html | PIER AGENCY SEEKS TO RESTORE BILL; Asks Assembly to Revive Crime-Control Measure | True | By Tania Long | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/harvard-architect-center-to-be-named-after-ohioan.html | Harvard Architect Center To Be Named After Ohioan | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/money.html | Money | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mark-twain-given-high-viewer-score.html | 'MARK TWAIN' GIVEN HIGH VIEWER SCORE | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pillsbury-co-elects-new-board-member.html | Pillsbury Co. Elects New Board Member | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/national-repertory-for-anta.html | National Repertory for ANTA | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mets-open-intrasquad-games-with-shea-stadium-informality.html | Mets Open Intrasquad Games With Shea Stadium Informality | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/news-of-realty-cotton-trading-exchange-will-get-modern-quarters-at.html | NEWS OF REALTY: COTTON TRADING; Exchange Will Get Modern Quarters at 37 Wall St. | True | By Lawrence O'Kane | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/new-president-named-by-the-republic-corp.html | New President Named By the Republic Corp. | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/parents-man-a-command-post-to-plan-harlem-school-boycott.html | Parents Man a 'Command Post' To Plan Harlem School Boycott | True | By Leonard Buder | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/business-spending-in-u-s-to-slacken-survey-finds-government-report.html | Business Spending in U. S. To Slacken, Survey Finds; Government Report Points to Slowdown in Outlays for Plants and Equipment in First Half, With Rise Later in '67 | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mobilization-for-youth-opens-lower-fast-side-sewing-coop.html | Mobilization for Youth Opens Lower fast Side Sewing Co-op | True | By Kathleen Teltsch | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/5-suffolk-towns-seek-own-county-east-hampton-riverhead-southampton.html | 5 SUFFOLK TOWNS SEEK OWN COUNTY; East Hampton, Riverhead, Southampton, Southold, Shelter Island Involved LEGISLATORS DOUBTFUL Duryea and Giuffreda Sent Resolutions in Major Bid for Partition of East | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/editor-in-moscow-defies-his-critics-tvardovsky-affirms-liberal-line.html | EDITOR IN MOSCOW DEFIES HIS CRITICS; Tvardovsky Affirms Liberal Line for His Magazine | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/labor-backs-us-in-wage-law-suit-joins-in-resisting-states-attack-on.html | LABOR BACKS U.S. IN WAGE LAW SUIT; Joins in Resisting States' Attack on New Pay Floor | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/spain-disturbed-by-assistance-of-cia-to-enemies-of-regime.html | Spain Disturbed by Assistance Of C.I.A. to Enemies of Regime | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/white-house-comment.html | White House Comment | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/hooker-raises-prices-of-3-basic-chemicals.html | Hooker Raises Prices Of 3 Basic Chemicals | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/duke-may-head-free-masons.html | Duke May Head Free Masons | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/lawyer-is-subpoenaed.html | Lawyer Is Subpoenaed | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/schlesinger-charges-us-wants-no-peace-talks-now-schlesinger-says-us.html | Schlesinger Charges U.S. Wants No Peace Talks Now; Schlesinger Says U.S. Does Not Want Talks Now | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/commodities-trading-in-silver-quickens-on-news-that-us-plans.html | Commodities: Trading in Silver Quickens on News That U.S. Plans Further Sales; BUT PRICES FAIL TO SHOW A TREND Maine Potatoes Show Dip as Canada Notes a Rise in Stocks on Hand | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/finnish-printers-strike.html | Finnish Printers Strike | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/johnson-news-session-to-be-televised-today.html | Johnson News Session To Be Televised Today | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/croton-dam-overflows-first-time-since-64-but-drought-isnt-over.html | Croton Dam Overflows First Time Since '64, but Drought Isn't Over; CITY'S CROTON DAM NOW OVER FLOWING | True | By Farnsworth Fowle | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pistons-beat-bullets.html | Pistons Beat Bullets | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/ranger-lineup.html | Ranger Line-Up | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/aec-rights-post-is-set-for-illinois.html | A.E.C. RIGHTS POST IS SET FOR ILLINOIS | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/airliner-is-hit-accidentally-by-a-bullet-fired-by-youth.html | Airliner Is Hit Accidentally By a Bullet Fired by Youth | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/california-official-asserts-protesters-are-well-trained.html | California Official Asserts Protesters Are Well Trained | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/morris-fuchs.html | MORRIS FUCHS | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/writers-leave-humphrey-talk-50-join-in-vietnam-protest-at-book.html | WRITERS LEAVE HUMPHREY TALK; 50 Join in Vietnam Protest at Book Awards | True | By Henry Raymont | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/state-church-and-military-honor-vanier-in-ottawa.html | State, Church and Military Honor Vanier in Ottawa | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/81-in-uprising-reported-killed-by-indonesian-army.html | 81 in Uprising Reported Killed by Indonesian Army | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/shelter-found.html | Shelter Found | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/wood-field-and-stream-florida-waters-teeming-with-fish-but-the-big.html | Wood, Field and Stream; Florida Waters Teeming With Fish but the Big Ones Are Hard to Land | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/edward-p-holden-jr.html | EDWARD P. HOLDEN JR. | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mrs-robert-j-sisk-on-charity-boards.html | MRS. ROBERT J. SISK; ON CHARITY BOARDS | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/jackie-robinson-condemns-party-over-meredith-shocked-that-gop-asked.html | JACKIE ROBINSON CONDEMNS PARTY OVER MEREDITH; 'Shocked' That G.O.P. Asked Him to Join 'Conspiracy' Against Powell in Harlem APPEALED TO GOVERNOR Negro Leader Says He Tried to Keep Republicans Out of Emotional Issue | True | By James F. Clarity | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/windsors-assure-social-success-of-taming-of-the-shrew-premiere-and.html | Windsors Assure Social Success of 'Taming of the Shrew' Premiere; And Tickets at $100 Benefit Facially Disfigured | True | By Enid Nemy | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/lius-five-victor-in-ncaa-tourney.html | L.I.U.'S FIVE VICTOR IN N.C.A.A. TOURNEY | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/lodge-denies-he-is-quitting-calls-it-a-recurring-report.html | Lodge Denies He Is Quitting Calls It a Recurring Report | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pershing-missile-tests-set.html | Pershing Missile Tests Set | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/books-of-the-times-closing-the-account.html | Books of The Times; Closing the Account | True | By Thomas Lask | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pulitzer-prize-jurors-meet-today-on-journalism-entries.html | Pulitzer Prize Jurors Meet Today on Journalism Entries | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/wendy-day-oldfield-a-prospective-bride.html | Wendy Day Oldfield A Prospective Bride | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/indiana-redistricting-fails.html | Indiana Redistricting Fails | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/maurice-b-mendoza.html | MAURICE B. MENDOZA | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/studebaker-expecting-another-good-year-studebaker-sees-a-good-year.html | Studebaker Expecting Another Good Year; STUDEBAKER SEES A GOOD YEAR IN '67 | True | By Alexander R. Hammer | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/stephen-j-doherty.html | STEPHEN J. DOHERTY | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/japan-is-receptive-to-indian-proposal.html | JAPAN IS RECEPTIVE TO INDIAN PROPOSAL | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/us-judge-scores-rights-accusers-calls-virginia-complainants-a-bunch.html | U.S. JUDGE SCORES RIGHTS ACCUSERS; Calls Virginia Complainants 'a Bunch of Busybodies' | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/trucking-negotiations-resume-fitzsimmons-replacing-hoffa.html | Trucking Negotiations Resume, Fitzsimmons Replacing Hoffa | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/st-patricks-dance-listed.html | St. Patrick's Dance Listed | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/red-shirts-cut-from-pro-draft-rozelle-sets-new-policy-on-college.html | 'RED SHIRTS' CUT FROM PRO DRAFT; Rozelle Sets New Policy on College Football Players | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/us-trade-policy-assailed-by-blough-us-trade-policy-scored-by-blough.html | U.S. Trade Policy Assailed by Blough; U.S. TRADE POLICY SCORED BY BLOUGH | True | By Brendan Jones | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/soviet-explorers-visit-us-antarctic-station.html | Soviet Explorers Visit U.S. Antarctic Station | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/ohio-court-curbs-university-strike.html | OHIO COURT CURBS UNIVERSITY STRIKE | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/johnson-gets-vietnam-bill-authorizing-45billion.html | Johnson Gets Vietnam Bill Authorizing $4.5-Billion | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/uaw-takes-over-rebel-ohio-local-but-1000-dissidents-strike-in.html | U.A.W. TAKES OVER REBEL OHIO LOCAL; But 1,000 Dissidents Strike in Defiance of Reuther | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/report-assesses-alva-cape-blast-coast-guard-says-proper-supervision.html | REPORT ASSESSES ALVA CAPE BLAST; Coast Guard Says Proper Supervision Was Lacking | True | By George Horne | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/herbert-vreeland-a-retired-educator.html | HERBERT VREELAND, A RETIRED EDUCATOR | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/donovan-presses-integration-plan-andrew-jackson-proposal-attacked.html | DONOVAN PRESSES INTEGRATION PLAN; Andrew Jackson Proposal Attacked by Parents | True | By M.a. Farben | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/house-ethics-panel-vows-not-to-snoop-after-hours-house-ethics-panel.html | House Ethics Panel Vows Not to Snoop After Hours; House Ethics Panel Promises It Will Not Snoop After Hours | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/u-s-envoys-oppose-easing-pressure-in-vietnam-mission-chiefs-in-far.html | U. S. Envoys Oppose Easing Pressure in Vietnam; Mission Chiefs in Far East Say Military Abatement Would Lengthen War | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/house-panel-to-check-conditions.html | House Panel to Check Conditions | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/stocks-in-london-show-wide-gains-favorable-earnings-reports-spur-in.html | STOCKS IN LONDON SHOW WIDE GAINS; Favorable Earnings Reports Spur Industrial Issues | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/sudan-reports-vote-begins-in-rebellious-south-balloting-is-to-fill.html | Sudan Reports Vote Begins in Rebellious South; Balloting Is to Fill 36 Vacant Seats in National Assembly | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/us-says-it-halted-ship-profiteering.html | U.S. Says It Halted Ship Profiteering | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/amex-issues-climb-as-rush-of-selling-fails-to-turn-tide.html | Amex Issues Climb As Rush of Selling Fails to Turn Tide | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/civic-group-fails-in-attempt-to-make-slum-buildings-pay-project-to.html | Civic Group Fails in Attempt To Make Slum Buildings Pay; PROJECT TO MAKE SLUMS PAY FAILS | True | By Steven V. Roberts | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/hospital-contract-awarded.html | Hospital Contract Awarded | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/critic-scores-bestinshow-judging.html | Critic Scores Best-in-Show Judging | True | By Walter R. Fletcher | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/saudis-urge-un-to-upset-a-curb-call-on-council-to-distribute.html | SAUDIS URGE U.N. TO UPSET A CURB; Call on Council to Distribute Anti-Egyptian Petitions | True | By Juan de Onis Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/johnson-prodded-on-oaths-to-cia-university-service-asks-end-of.html | JOHNSON PRODDED ON 'OATHS' TO C.I.A.; University Service Asks End of Student Secrecy | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/sports-of-the-times-the-social-security-set.html | Sports of The Times; The Social Security Set | True | By Arthur Daley | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/maoists-report-victory-in-honan-say-they-smashed-foes-in-central.html | MAOISTS REPORT VICTORY IN HONAN; Say They 'Smashed' Foes in Central Chinese Province | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/stand-by-edward-kennedy.html | Stand by Edward Kennedy | True | By Edward Kennedy | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/tiffany-co-selects-a-new-vice-president.html | Tiffany & Co. Selects A New Vice President | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/coggio-in-diary-of-madman.html | Coggio in 'Diary of Madman' | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/charlie-brown-to-stay-awhile-peanuts-show-is-a-hit-schulz-may-see.html | CHARLIE BROWN TO STAY AWHILE; 'Peanuts' Show Is a Hit—Schulz May See It in April | True | By Vincent Canby | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/poll-of-iowa-farmers-backs-romney-over-johnson-2-to-1.html | Poll of Iowa Farmers Backs Romney Over Johnson 2 to 1 | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/3-new-york-area-men-killed.html | 3 New York Area Men Killed | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/vatican-papers-view.html | Vatican Paper's View | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/screen-burtons-arrive-in-taming-of-the-shrewshakespeare-gets-lost.html | Screen: Burtons Arrive in 'Taming of the Shrew';Shakespeare Gets Lost In Film at Coronet | True | By Bosley Crowther | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/chess-russian-scores-nine-wins-to-take-contest-in-helsinki.html | Chess; Russian Scores Nine Wins To Take Contest in Helsinki | True | By Al Horowitz | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/wilson-back-in-london.html | Wilson Back in London | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/air-force-seeking-new-attack-plane.html | AIR FORCE SEEKING NEW ATTACK PLANE | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/brian-pollacks-have-son.html | Brian Pollacks Have Son | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/skull-found-in-english-port-may-be-missing-frogmans.html | Skull Found in English Port May Be Missing Frogman's | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/six-injured-in-athens-blast.html | Six Injured in Athens Blast | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bonn-to-equip-starfighters-with-british-ejection-seats.html | Bonn to Equip Starfighters With British Ejection Seats | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/solution-50footer-wins-miaminassau-sail-on-corrected-time-figaro-is.html | Solution, 50-Footer, Wins Miami-Nassau Sail on Corrected Time; FIGARO IS LEADER FOR SERIES TITLE Snaith Craft 4 Points Ahead of Guinevere in Southern Conference Standing | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/people.html | People | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/strip-mine-measure-gains.html | Strip Mine Measure Gains | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/kennedy-urges-explanation-by-us-of-nuclear-treaty.html | Kennedy Urges Explanation By U.S. of Nuclear Treaty | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/callaway-heads-organization.html | Callaway Heads Organization | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/indiana-senate-seeks-state-house-abolition.html | Indiana Senate Seeks State House Abolition | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/advertising-agency-dropout-under-water.html | Advertising Agency Dropout Under Water | True | By Philip H. Dougherty | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/machines-making-a-science-of-auto-safety-one-diagnoses-ailing-shock.html | Machines Making a Science of Auto Safety; One Diagnoses Ailing Shock Absorbers | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/congressman-lists-assets.html | Congressman Lists Assets | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/3-us-companies-to-expand-abroad-3-us-concerns-to-expand-abroad.html | 3 U.S. Companies To Expand Abroad; 3 U.S. CONCERNS TO EXPAND ABROAD | True | By Gerd Wilcke | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/le-nickel-replaces-officer-amid-new-caledonians-ire.html | Le Nickel Replaces Officer Amid New Caledonians' Ire | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/deferments-backed-at-yale.html | Deferments Backed at Yale | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/in-the-nation-the-nonproliferation-fallout.html | In The Nation: The Nonproliferation Fallout | True | By Tom Wicker | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/peace-plan-at-st-johns.html | Peace Plan at St. John's | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/israel-is-reviewing-her-regulations-on-censorship.html | Israel Is Reviewing Her Regulations on Censorship | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/obrien-wins-at-mgm-but-levin-sues-management-margin-is-700000-votes.html | O'Brien Wins at M-G-M, but Levin Sues; Management Margin Is 700,000 Votes | True | By Clare M. Reckert | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/reagan-submits-tax-increases-rise-would-top-800million.html | Reagan Submits Tax Increases; Rise Would Top $800-Million | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/colt-votes-stock-dividend.html | Colt Votes Stock Dividend | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/horace-mann-to-benefit.html | Horace Mann to Benefit | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/greek-church-opens-drive-against-ecumenical-moves.html | Greek Church Opens Drive Against Ecumenical Moves | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/gulf-western-sets-profit-mark-second-fiscal-quarter-sales-also.html | GULF & WESTERN SETS PROFIT MARK; Second Fiscal Quarter Sales Also Reached New High | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/chemical-new-york-working-on-plans-for-a-holding-unit-chemical.html | Chemical New York Working on Plans For a Holding Unit; CHEMICAL WEIGHS HOLDING CONCERN | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/new-auxiliary-bishop-named-here.html | New Auxiliary Bishop Named Here | True | By George Dugan | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/topless-dealers-opposed.html | Topless Dealers Opposed | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/sukarno-denounced-again.html | Sukarno Denounced Again | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/rivals-death-gives-menon-new-chance.html | RIVAL'S DEATH GIVES MENON NEW CHANCE | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/tire-concern-plans-layoffs.html | Tire Concern Plans Lay-Offs | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/reynolds-takes-the-oath-for-the-no-2-labor-post.html | Reynolds Takes the Oath For the No. 2 Labor Post | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/united-aircraft-unit-elects-new-president.html | United Aircraft Unit Elects New President | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bullwhip-griffin.html | 'Bullwhip Griffin' | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/chemical-fund-elects-two.html | Chemical Fund Elects Two | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/2-cornell-doctors-to-aid-li-l.l-hospital.html | 2 CORNELL DOCTORS TO AID L.I. HOSPITAL | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/observer-with-hoffa-jailed-losers-lose-again.html | Observer: With Hoffa Jailed, Losers Lose Again | True | By Russell Baker | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/safety-letdown-feared.html | Safety 'Letdown' Feared | True | By Joseph C. Ingraham | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/federal-judge-urges-wiretaps-be-legalized-in-criminal-cases-lumbard.html | Federal Judge Urges Wiretaps Be Legalized in Criminal Cases; Lumbard Tells Senate Panel High Court Helps to Make Law Enforcing 'Impotent' | True | By John D.morris Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/victory-in-one-of-4-big-events-is-gary-players-goal-for-1967.html | Victory in One of 4 Big Events Is Gary Player's Goal for 1967 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/sofia-team-soccer-victor.html | Sofia Team Soccer Victor | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/10-die-as-french-plane-falls-on-bridge-in-pakistan.html | 10 Die as French Plane Falls on Bridge in Pakistan | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/garden-tourney-to-open-tonight-villanova-to-face-marshall-on-first.html | GARDEN TOURNEY TO OPEN TONIGHT; Villanova to Face Marshall on First N.I.T. Card | True | By Leonard Koppett | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bonwits-salutes-8-us-designers.html | Bonwit's Salutes 8 U.S. Designers | True | By Nan Ickeringill | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/weather-reports-throughout-the-nation.html | Weather Reports Throughout the Nation | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/good-samaritan-finds-kindness-is-mistake.html | Good Samaritan Finds Kindness Is Mistake | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/miss-ferris-engaged-to-robert-b-burckel.html | Miss Ferris Engaged To Robert B. Burckel | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/cardigan-buy-2length-victor-in-25500-pace-in-canada.html | Cardigan Buy 2-Length Victor In $25,500 Pace in Canada | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/julie-andrews-will-star-in-world-war-i-spy-farce.html | Julie Andrews Will Star In World War I Spy Farce | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/soviet-says-red-guards-broke-pianists-wrists.html | Soviet Says Red Guards Broke Pianist's Wrists | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/paul-quinn-students-strike.html | Paul Quinn Students Strike | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/weather-chief-concern-at-big-a-it-could-slow-down-training-drills.html | Weather Chief Concern at Big A; It Could Slow Down Training Drills for Racers | True | By Joe Nichols | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/john-j-pendergast-61-dead-exfederal-housing-expediter.html | John J. Pendergast, 61, Dead; Ex-Federal Housing Expediter | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/plan-for-arverne-revival-is-presented-to-the-city-called-piecemeal.html | Plan for Arverne Revival Is Presented to the City; Called 'Piecemeal' Approach by Critics at Hearing | True | By Charles G. Bennett | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/house-gop-maps-postal-plan-to-end-appointments-role.html | House G.O.P. Maps Postal Plan to End Appointments Role | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/yugoslavs-sign-us-loan-pact.html | Yugoslavs Sign U.S. Loan Pact | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/l2million-is-awarded-to-locate-elderly-poor.html | $1.2-Million is Awarded To Locate Elderly Poor | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/american-musical-theater-saluted-at-gracie-mansion.html | American Musical Theater Saluted at Gracie Mansion | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/market-place-interest-grows-in-shamrock-oil.html | Market Place; Interest Grows In Shamrock Oil | True | By Robert Metz | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/prince-charles-to-play-a-pirate-of-penzance.html | Prince Charles to Play A Pirate of Penzance | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/haberbalcer.html | Haber--Balcer | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/twoheaded-giant.html | Two-Headed Giant | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/wedding-in-may-for-miss-ross-hilary-edwards-briarcliff-graduate-and.html | Wedding in May For Miss Ross, Hilary Edwards; Briarcliff Graduate and Harvard Alumnus of '59 Are Betrothed | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/television.html | Television | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bombing-of-north-vietnam-should-stop-sweden-says.html | Bombing of North Vietnam Should Stop, Sweden Says | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/dr-leakey-leaves-hospital.html | Dr. Leakey Leaves Hospital | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/warns-of-disservice.html | Warns of Disservice | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pope-is-invited-to-portugal.html | Pope Is Invited to Portugal | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/state-transportation-plan.html | State Transportation Plan | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/moscowpeking-rift-breaks-up-a-marriage.html | Mosow-Peking Rift Breaks Up a Marriage | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/new-theater-of-deaf-prepares-a-sampler-for-tv.html | New Theater of Deaf Prepares a Sampler for TV | True | By Lewis Funke Special To The New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/africans-give-plan-to-seize-mandate.html | AFRICANS GIVE PLAN TO SEIZE MANDATE | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/california-to-ban-68-auto-sales-if-smog-equipment-fails-tests.html | California to Ban '68 Auto Sales If Smog Equipment Fails Tests | True | By Gladwin Hill Special To The New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/hospital-ship-to-visit-ceylon.html | Hospital Ship to Visit Ceylon | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/three-secondary-offerings-reported-oversubscribed.html | Three Secondary Offerings Reported Oversubscribed | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/taylor-son-elects-two-officers.html | Taylor & Son Elects Two Officers | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/harry-a-cotter.html | HARRY A. COTTER | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/powell-attacks-merediths-role-calls-opponent-white-mans.html | POWELL ATTACKS MEREDITH'S ROLE; Calls Opponent White Man's Candidate--Says He Lacks Experience as a Leader | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/rate-decreases-on-housing-bonds-117million-offering-moves-at-net.html | RATE DECREASES ON HOUSING BONDS; $117-Million Offering Moves at Net Cost of 3.4848% -- 66% Still Unsold | True | By John H. Allan | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pepsicola-is-turning-to-reynolds-aluminum-cans.html | Pepsi-Cola Is Turning to Reynolds Aluminum Cans | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mrs-sc-florsheim.html | MRS. S.C. FLORSHEIM | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/womens-day-in-moscow-sun-shines-flowers-abound-everyone-celebrates.html | Women's Day in Moscow: Sun Shines, Flowers Abound, Everyone Celebrates | True | By Henry Kamm Special To The New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/european-unit-pays-to-use-cape-kennedy.html | EUROPEAN UNIT PAYS TO USE CAPE KENNEDY | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/court-annuls-sla-penalty-in-a-morals-case-it-rules-that-single.html | Court Annuls S.L.A. Penalty in a Morals Case; It Rules That Single Incident Is Not Enough to Suspend Julius's Liquor License | True | By Charles Grutzner | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/jersey-ends-snag-on-redistricting-compromise-assembly-plan-clears.html | JERSEY ENDS SNAG ON REDISTRICTING; Compromise Assembly Plan Clears Way for Elections | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/monte-carlo-chess-gets-bobby-fischer.html | MONTE CARLO CHESS GETS BOBBY FISCHER | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/civil-rights-unit-plans-reception-for-sunday.html | Civil Rights Unit Plans Reception for Sunday | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/democrats-back-3-election-plans-party-attempts-to-put-state-gop-on.html | DEMOCRATS BACK 3 ELECTION PLANS; Party Attempts to Put State G.O.P. on Primaries Spot | True | By Richard C. Madden Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/eastwest-trade-hurdles-ideology-a-freeforall-scramble-is-reflected.html | EAST-WEST TRADE HURDLES IDEOLOGY; 'A Free-for-All Scramble Is Reflected at Leipzig Fair | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/garrison-blocks-plea-to-give-data-need-not-produce-evidence-on-shaw.html | GARRISON BLOCKS PLEA TO GIVE DATA; Need Not Produce Evidence on Shaw Until Hearing | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/us-vessel-rammed-at-saigon.html | U.S. Vessel Rammed at Saigon | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/willie-smith-58-jazz-saxophonist-musician-who-began-with-jimmie.html | WILLIE SMITH, 58, JAZZ SAXOPHONIST; Musician Who Began With Jimmie Lunceford Dies | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/us-cuts-allowance-for-vietnam-gis-it-unjustified.html | U.S. Cuts Allowance For Vietnam G.I.'s; Deems It Unjustified | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/britains-military-base-in-aden-dissolving-fast-change-in-strategic.html | Britain's Military Base in Aden Dissolving Fast; Change in Strategic Picture Also Viewed as Factor | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/lindsay-to-form-council-on-crime-he-will-direct-single-panel-to.html | LINDSAY TO FORM COUNCIL ON CRIME; He Will Direct Single Panel to Coordinate Enforcement | True | By Homer Bigart | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/sitins-win-pledge-to-speed-project.html | SIT-INS WIN PLEDGE TO SPEED PROJECT | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/britain-pays-off-poundaid-loans-510million-received-since-jan-1-us.html | BRITAIN PAYS OFF POUND-AID LOANS; $510-Million Received Since Jan. 1, U.S. Discloses—Full Amount Is Not Specified GAINS BY BRITISH CITED Federal Reserve Confirms Central Banks' Action on Eurodollars Last Fall | True | By H. Erich Heinemann | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/britishamerican-tobacco-and-yardley-co.html | British-American Tobacco And Yardley & Co. | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/john-p-allison-tax-lawyer-dies-partner-in-park-ave-firm-writer-and.html | JOHN P. ALLISON, TAX LAWYER, DIES; Partner in Park Ave. Firm—Writer and Lecturer | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/76ers-top-celtics-in-overtime-to-clinch-title-greers-25footer-wins.html | 76ers Top Celtics in Overtime to Clinch Title; GREER'S 25-FOOTER WINS 115-113 GAME Goal With 2 Seconds Left Gives 76ers Their 63d Victory, N.B.A. Mark | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/furcolo-appointee-appoints-him-assistant-prosecutor.html | Furcolo Appointee Appoints Him Assistant Prosecutor | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/yanks-long-haul-it-starts-today-senators-to-test-lineup-with-mantle.html | YANKS' LONG HAUL: IT STARTS TODAY; Senators to Test Line-Up With Mantle at First | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/geneva-fund-backs-peace-conference.html | GENEVA FUND BACKS 'PEACE CONFERENCE' | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/racial-overtones-emerge-at-illinois-slaying-inquiry.html | Racial Overtones Emerge at Illinois Slaying Inquiry | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mrs-norman-abrams.html | MRS. NORMAN ABRAMS | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/slayer-of-4-goes-to-hospital.html | Slayer of 4 Goes to Hospital | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/dutch-prince-earns-224.html | Dutch Prince Earns $2.24 | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/powells-challenger-james-howard-meredith.html | Powell's Challenger; James Howard Meredith | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/study-is-sought-in-abortion-fight-sponsor-of-defeated-bill-asks.html | STUDY IS SOUGHT IN ABORTION FIGHT; Sponsor of Defeated Bill Asks Governor to Name a Special Commission EMOTIONS ROUSED AGAIN "You Haven't Heard the End of This!" a Supporter of Reform Shouts | True | By Douglas Robinson Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/ivy-league-papers-split-on-deferment-ivy-league-papers-split-over.html | Ivy League Papers Split on Deferment; Ivy League Papers Split Over Student Deferments | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/valerie-de-lagatinerie-a-baroness-to-marry.html | Valerie de Lagatinerie, A Baroness, to Marry | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/waiting-for-the-vanalbort-lee-and-a-feast-of-sea-food-gumbo.html | Waiting for the Vanalbart-Lee, and a Feast of Sea Food Gumbo | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/nixon-on-tour-arrives-in-paris.html | Nixon, on Tour, Arrives in Paris | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/ouster-move-begun.html | Ouster Move Begun | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/flier-penalized-in-bridge-landing-suspension-ordered-in-65-incident.html | FLIER PENALIZED IN BRIDGE LANDING; Suspension Ordered in '65 Incident Over Hudson | True | By Sylvan Fox | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/new-locarno-pact-is-feared-by-soviet.html | NEW 'LOCARNO' PACT IS FEARED BY SOVIET | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/gis-catch-up-with-vietcong-for-brief-and-exasperating-clash-in.html | G.I.'s Catch Up With Vietcong for Brief and Exasperating Clash in Jungle | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/argentina-demotes-railroad-strikers.html | ARGENTINA DEMOTES RAILROAD STRIKERS | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bergdorfs-pursues-its-foreign-policy.html | Bergdorf's Pursues Its Foreign Policy | True | By Bernadine Morris | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/maris-starts-off-with-a-hit.html | Maris Starts Off With a Hit | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/malamud-asserts-novel-should-stress-a-theme-he-quotes-melville-at-a.html | Malamud Asserts Novel Should Stress a Theme; He Quotes Melville at Awards Ceremony—Lewis Supports Value of Form and Content | True | By Harry Gilroy | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/a-sun-ray-monitor-is-shot-into-orbit.html | A SUN RAY MONITOR IS SHOT INTO ORBIT | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/servicemen-honored-in-jersey.html | Servicemen Honored in Jersey | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/city-still-seeking-road-in-brooklyn-mayor-says-us-rejected-it-on.html | CITY STILL SEEKING ROAD IN BROOKLYN; Mayor Says U.S. Rejected It on Procedural Grounds | True | By Peter Kihss | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/rangers-lose-to-red-wings-3-to-1-and-now-hold-second-place-by-point.html | Rangers Lose to Red Wings, 3 to 1, and Now Hold Second Place by Point; NEVIN GETS GOAL TO AVERT SHUTOUT Rangers String Without a Victory Reaches Five-- Detroit Goalie Excels | True | By Gerald Eskenazi | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/insurer-elects-two-directors.html | Insurer Elects Two Directors | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/chou-enlai-at-the-helm.html | Chou En-lai at the Helm? | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/wilson-finishes-his-market-tour-in-luxembourg-he-indicates-britain.html | WILSON FINISHES HIS MARKET TOUR; In Luxembourg, He Indicates Britain Will Apply | True | By Clyde H.farnsworth Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/deferments-scored-at-brown.html | Deferments Scored at Brown | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/hoffa-payless-but-wife-will-get-4000-a-month.html | Hoffa Payless, but Wife Will Get $4,000 a Month | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/rivals-expect-trade-to-help-giants.html | Rivals Expect Trade to Help Giants | True | By William N. Wallace | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/roswell-g-ham-jr-wrote-on-suburbia.html | ROSWELL G. HAM JR., WROTE ON SUBURBIA | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/ida-lupinos-sister-cleared.html | Ida Lupino's Sister Cleared | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/textron-bid-set-on-lunkenheimer-directors-of-both-concerns-vote.html | TEXTRON BID SET ON LUNKENHEIMER; Directors of Both Concerns Vote $20.7-Million Deal | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/savings-bank-deposits-rise.html | Savings Bank Deposits Rise | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/personal-finance-an-examination-of-income-tax-breaks-available-to.html | Personal Finance; An Examination of Income Tax Breaks Available to Persons Over 65 Years Old | True | By Sal Nuccio | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/costs-may-force-medica-retax-rise-house-panel-told-of-spurt-in.html | COSTS MAY FORCE MEDICA RETAX RISE; House Panel Told of Spurt in Hospital Expenses | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/stocks-continue-to-rise-slightly-early-trading-is-active-and.html | STOCKS CONTINUE TO RISE SLIGHTLY; Early Trading Is Active and Turnover Reaches 11.07 Million Shares SPECULATION IS NOTED Profit Taking Appears on Upswing and Averages End Below Best Levels | True | By J.h. Carmical | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/8-rights-protesters-jailed-after-court-rejects-appeal.html | 8 Rights Protesters Jailed After Court Rejects Appeal | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/last-gis-to-leave-france-by-april-1.html | LAST G.I.'S TO LEAVE FRANCE BY APRIL 1 | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/early-leaf-surge-routs-canadiens-toronto-gets-5-goals-in-1st-period.html | EARLY LEAF SURGE ROUTS CANADIENS; Toronto Gets 5 Goals in 1st Period for 6-4 Victory | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/approval-urged-of-narcotics-pact-senate-asked-to-back-61.html | APPROVAL URGED OF NARCOTICS PACT; Senate Asked to Back '61 International Convention | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/winter-climbers-scale-mkinley-ascent-by-three-alaskans-is-first-in.html | WINTER CLIMBERS SCALE M'KINLEY; Ascent by Three Alaskans Is First in Off Season | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/accidents-declined-in-area-since-36-as-population-rose.html | Accidents Declined In Area Since '36 As Population Rose | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/art-moore-and-nevelson-sculpture-in-retrospect-2-different.html | Art: Moore and Nevelson Sculpture in Retrospect; 2 Different Revolutions Shown at Museums | True | By John Canaday | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/atom-rocket-aide-named.html | Atom Rocket Aide Named | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/group-formed-here-to-influence-government-decisions-on-aid-to-urban.html | Group Formed Here to Influence Government Decisions on Aid to Urban Poor | True | By Clayton Knowles | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/leonard-g-hanauer-dies-at-56-an-authority-on-revenue-bonds.html | Leonard G. Hanauer Dies at 56; An Authority on Revenue Bonds | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/john-f-bothwell-exactor-played-in-our-gang-films.html | John F. Bothwell, Ex-Actor, Played in 'Our Gang' Films | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/dontar-pulp-elects.html | Dontar Pulp Elects | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/killy-just-a-guy-named-jeanclaude-alpine-racer-drills-for-title.html | Killy Just a Guy Named Jean-Claude; Alpine Racer Drills for Title Event in New Hampshire | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/meredith-shows-courage.html | Meredith Shows Courage | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/consular-treaty-is-facing-a-snag-in-gop-proposals-rejection-by.html | CONSULAR TREATY IS FACING A SNAG IN G.O.P. PROPOSALS; Rejection by Soviet Feared of 2 Mundt Reservations Are Approved in Senate MANSFIELD GUIDES PACT Fulbright Gives Up Role as Floor Manager in Move to Win Republicans | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/national-book-awards.html | National Book Awards | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/joseph-murray.html | JOSEPH MURRAY | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/de-gaulle-sees-freedom-at-stake-says-issue-in-runoff-is-his-party.html | DE GAULLE SEES FREEDOM AT STAKE; Says Issue in Runoff Is His Party or Communism | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/hawks-increase-lead.html | Hawks Increase Lead | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660011 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mnamara-scores-report-on-haven.html | M'NAMARA SCORES REPORT ON HAVEN | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/street-to-get-carpeting-on-tony-night-the-26th.html | Street to Get Carpeting On Tony Night, the 26th | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/macys-and-gimbels-select-same-theme.html | MACY'S AND GIMBELS SELECT SAME THEME | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/dock-union-official-guilty-of-stealing.html | DOCK UNION OFFICIAL GUILTY OF STEALING | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/vietcong-batter-gis-in-darkness-kill-10-wound-25-in-attack-with.html | VIETCONG BATTER G.I.'S IN DARKNESS; Kill 10, Wound 25 in Attack With Grenades--Armored Rescue Force Hits Mines | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/u-of-chicago-professor-is-expelled-from-spain.html | U. of Chicago Professor Is Expelled From Spain | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/governor-details-3part-program-to-save-20c-fare-use-of-triborough.html | GOVERNOR DETAILS 3-PART PROGRAM TO SAVE 20C FARE; Use of Triborough Surplus, a City Subsidy and Sale of Notes Included in Plan | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/bridge-2-major-charity-tourneys-scheduled-for-this-month.html | Bridge; 2 Major Charity Tourneys Scheduled For This Month | True | By Alan Truscott | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/harry-a-wilder.html | HARRY A. WILDER | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/imf-notes-gain-in-nonred-trade-1966-rise-is-151-billion-liquidity.html | I.M.F. NOTES GAIN IN NON-RED TRADE; 1966 Rise Is $15.1 Billion -- Liquidity Unchanged | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/toronto-stock-exchange-quotations-in-canadian-currency.html | Toronto Stock Exchange; Quotations in Canadian Currency | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/the-summaries.html | The Summaries | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/robert-ryan-takes-3-nottingham-roles.html | ROBERT RYAN TAKES 3 NOTTINGHAM ROLES | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/marriage-issue-strains-christian-unity-in-france-pastors-may-be.html | Marriage Issue Strains Christian Unity in France; Pastors May Be Instructed to Refuse Participation | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/harry-golden-has-surgery.html | Harry Golden Has Surgery | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/three-raids-by-b52s.html | Three Raids by B-52's | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/latin-american-tour-by-johnson-is-held-unlikely.html | Latin American Tour by Johnson Is Held Unlikely | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/powell-files-suit.html | Powell Files Suit | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/gilmour-testifies-at-hearing-here-on-license-dispute.html | Gilmour Testifies At Hearing Here On License Dispute | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/3-chrysler-aides-join-rootes-motors-board.html | 3 Chrysler Aides Join Rootes Motors Board | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-09 | 1967-03-09 | https://www.nytimes.com/1967/03/09/archives/mechlowitzleventhal.html | Mechlowitz-- Leventhal | True | | 1995-03-06 | RE0000660010 | B00000328978 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/old-hotel-faces-razing-in-67.html | Old Hotel Faces Razing in '67 | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/italian-envoy-in-vietnam-made-contacts-for-peace.html | Italian Envoy in Vietnam 'Made Contacts' for Peace | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/backseat-drivers-praised-by-expert.html | BACK-SEAT DRIVERS PRAISED BY EXPERT | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/robert-sarnoff-bids-us-finance-education-tv-rca-president-backs.html | Robert Sarnoff Bids U.S. Finance Education TV; R.C.A. President Backs Plan for Network--Says General Revenues Should Support It | True | By Robert E. Dallos | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-downs-soviet-in-hockey.html | U.S. Downs Soviet in Hockey | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/dr-ray-phillips-a-missionary-77-leader-in-blacks-struggle-in-south.html | DR. RAY PHILLIPS, A MISSIONARY, 77; Leader in Blacks' Struggle in South Africa Dies | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/marshall-and-southern-illinois-fives-win-openinground-games-at.html | Marshall and Southern Illinois Fives Win Opening-Round Games at Garden; VILLANOVA BOWS; ST. PETER'S LOSES Wildcats, Set Back, 70-68, in N.I.T. in Overtime-- Salukis Win, 103-58 Allen Ties Score Allen Fouled at Buzzer | True | By Leonard Koppettthe New York Times (BY LARRY MORRIS) | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/laver-defeats-ralston.html | Laver Defeats Ralston | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-acts-to-restore-7-credit-for-business-still-wants-july.html | JOHNSON ACTS TO RESTORE 7% CREDIT FOR BUSINESS; STILL WANTS JULY SURTAX; DECISION IS SWIFT President Moves Day After Study Predicts Investments Lag Seeks Prompt Reaction PRESIDENT MOVES TO RENEW TAX AID Notes Doubts on Tax Rise Hailed by Business Leaedrs | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/john-e-tacker.html | JOHN E. TACKER | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/venezuelan-patrol-ambushad.html | Venezuelan Patrol Ambushad | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/people.html | People | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/ge-expansion-in-spain.html | G.E. Expansion in Spain | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/2-charged-with-kidnapping-in-mississippi-negro-killing.html | 2 Charged With Kidnapping In Mississippi Negro Killing | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-council-of-world-chamber-calls-for-more-trade-with-east.html | U.S. Council of World Chamber Calls for More Trade With East | True | By Brendan Jones | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/uaw-backs-reuther-2492-on-seizure-of-rebellions-striking-local-at.html | U.A.W. Backs Reuther, 249-2, on Seizure of Rebellions Striking Local at G.M. Ohio Plant | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/sec-and-mutual-funds-move-toward-compromise-on-reform-cohen-says.html | S.E.C. and Mutual Funds Move Toward Compromise on Reform; Cohen Says Talks Are Now Being Held on Practices Within the Industry S.E.C. AND FUNDS SEE A COMPROMISE | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-rochelle-to-hear-forum-on-asian-peace.html | New Rochelle to Hear Forum on Asian Peace | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/the-lineups.html | The Line-Ups | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/market-averages-daily-and-monthly-range-of-times-averages.html | Market Averages; Daily and Monthly Range of Times Averages | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/beverly-sills-sings-3-city-opera-roles.html | BEVERLY SILLS SINGS 3 CITY OPERA ROLES | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cleveland-museum-of-art-plans-educational-wing.html | Cleveland Museum of Art Plans Educational Wing | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/alumni-of-brown-to-meet-on-18th-at-pierre-dinner-scholarship-fund.html | Alumni of Brown To Meet on 18th At Pierre Dinner; Scholarship Fund Will Receive Proceeds of Club's Annual Fete | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/two-communities-seek-more-police-comment-draws-laughter.html | Two Communities Seek More Police; Comment Draws Laughter | True | By Homer Bigart | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/atom-compromise-suggested-by-us-world-agency-proposed-to-provide.html | ATOM COMPROMISE SUGGESTED BY U.S.; World Agency Proposed to Provide Atomic Services to Nonnuclear Nations | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rosemary-snow-affianced.html | Rosemary Snow Affianced | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/man-snatches-hat-from-wind.html | Man Snatches Hat From Wind | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rostropovich-plays-two-us-premieres.html | ROSTROPOVICH PLAYS TWO U.S. PREMIERES | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/north-carolina-triumphs-5653-tar-heels-beat-nc-state-duke-so.html | NORTH CAROLINA TRIUMPHS, 56-53; Tar Heels Beat N.C. State --Duke, So, Carolina Win | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/flexible-tax-response.html | Flexible Tax Response | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-rebuts-kennedys-views-on-vietnam-talks-avoids-criticizing.html | JOHNSON REBUTS KENNEDY'S VIEWS ON VIETNAM TALKS; Avoids Criticizing Senator and Others Who Ask Halt to Bombing of North STRESSES AIM IS PEACE Conference With Lodge and Westmoreland Planned 'in Pacific Area' To Confer on War JOHNSON REBUTS KENNEDY'S VIEWS | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/guideline-effect-doubted-by-court-us-tribunal-orders-end-to-bias-in.html | GUIDELINE EFFECT DOUBTED BY COURT; U.S. Tribunal Orders End to Bias in Virginia Hospital Need for an Injunction | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/assembly-in-saigon-votes-to-lengthen-its-term.html | Assembly in Saigon Votes to Lengthen Its Term | True | By R.w. Apple Jr. Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/elms-wins-snipe-regatta-taking-last-two-races.html | Elms Wins Snipe Regatta, Taking Last Two Races | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/seoul-resents-us-approval-of-rifle-sale-to-singapore.html | Soul Resents U.S. Approval Of Rifle Sale to Singapore | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/refram-and-sanders-share-florida-golf-lead-on-5underpar-66s-palmer.html | Refram and Sanders Share Florida Golf Lead on 5-Under-Par 66's; PALMER, JANUARY AMONG FOUR AT 67 Refram's 10 Putts for Nine Holes, Sanders's 25 for 18 Set Season Marks Gary Player Gets 67 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/uscuban-talks-in-63-described-book-terms-kennedy-wary-on-castro.html | U.S.-CUBAN TALKS IN '63 DESCRIBED; Book Terms Kennedy Wary on Castro Move for Ties | True | By Henry Raymont | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/police-are-trying-to-get-horses-out-of-slum-plead-case-for-park.html | Police Are Trying To Get Horses Out of Slum; Plead Case for Park Stables at City Hall Hearing Low Attacks Hoving on Proposal for 2 Riding Rings The Horse Can Lead | True | By McCandlish Phillipsthe New York Times (BY MEYER LIEBOWITZ) | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/capt-christian-schmidt-dies-excommodore-of-farrell-lines.html | Capt. Christian Schmidt Dies; Ex-Commodore of Farrell Lines | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/chicago-loan-bank-cuts-rate.html | Chicago Loan Bank Cuts Rate | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-hopeful-on-apollo.html | Johnson Hopeful on Apollo | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/opera-lyric-lightweight-giannini-premiere-for-servant-of-two.html | Opera: Lyric, Lightweight Giannini; Premiere for 'Servant of Two Masters' | | By Harold C. Schonberg | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/lorillard-seeks-schenley-merger-stocks-advance-sharply-royal-crown.html | LORILLARD SEEKS SCHENLEY MERGER; Stocks Advance Sharply-- Royal Crown Talks With American Tobacco Off Earlier Ventures | | By Alexander R. Hammer | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/store-sales-increase.html | Store Sales Increase | | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/books-and-authors-reissue-of-british-works.html | Books and Authors; Re-Issue of British Works | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/4-in-montreal-steal-95000.html | 4 in Montreal Steal $95,000 | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/market-place-greyhound-role-in-libby-stock-the-unpleasant-life.html | Market Place; Greyhound Role In Libby Stock? The Unpleasant Life Tender Time A Dim View | True | By Robert Metz | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-new-catholic-encyclopedia-first-in-60-years-is-published-replaces.html | A New Catholic Encyclopedia, First in 60 Years, Is Published; Replaces 1907 Publication | | By Edward B. Fiske | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/patricia-neal-to-return-to-films-in-the-subject-was-roses-here.html | Patricia Neal to Return to Films In 'The subject Was Roses' Here; Actress Accepts First Role Since Stroke Felled Her Two Years Ago | True | By Val Adams | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/leading-entries-in-ncaa-track.html | Leading Entries in N.C.A.A. Track | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/usedcar-dealers-will-be-forbidden-to-alter-mileages.html | Used-Car Dealers Will Be Forbidden To Alter Mileages | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/stock-prices-in-london-register-narrow-advances-trading-is-mixed-in.html | Stock Prices in London Register Narrow Advances; TRADING IS MIXED IN PARIS MARKET Steel and Oil Issues Firm on the Brussels Exchange -- Frankfurt List Lags | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/senate-rejects-move-to-weaken-consular-treaty-diplomatic-immunity.html | SENATE REJECTS MOVE TO WEAKEN CONSULAR TREATY; Diplomatic Immunity Limit Is Beaten, 53-26, as Soviet Pact Survives First Test Consulate Rules Set Up Mansfield Leads Debate SENATE REJECTS LIMIT ON TREATY Vietnam Linked | | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/st-marys-rugby-victor.html | St. Mary's Rugby Victor | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/stalins-daughter-apparently-defects-and-consults-with-us-aides-in.html | Stalin's Daughter Apparently Defects And Consults With U.S. Aides in India; She Is Reported Determined Not to Return to the Soviet Union and to Feel That She Is 'in Danger' STALIN'S DAUGHTER IS SAID TO DEFECT Quiet Protected Life | True | By James Reston Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bridges-assails-government.html | Bridges Assails Government | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/electronics-maker-sees-gain.html | Electronics Maker Sees Gain | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/city-delay-asked-on-trade-center-tv-stations-want-approval-put-off.html | CITY DELAY ASKED ON TRADE CENTER; TV Stations Want Approval Put Off Until Problem of Interference Is Solved WIDE EFFECT IS FEARED Trouble for Thousands of Home Sets Is Seen--Lower Towers Are Proposed Results of Tests Cited Wide Trouble Area CITY DELAY ASKED ON TRADE CENTER | True | By Peter Kihss | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/ladenburg-thalmann-admits-new-partner.html | Ladenburg, Thalmann Admits New Partner | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/nlrb-bars-plea-by-rebel-tv-union.html | N.L.R.B. BARS PLEA BY REBEL TV UNION | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/treaties-and-the-senate.html | Treaties and the Senate | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/renovation-in-bronx-city-to-purchase-hospital-in-bronx-a-deal.html | Renovation in Bronx; CITY TO PURCHASE HOSPITAL IN BRONX A 'Deal' Suspected | True | By Charles G. Bennett | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rail-tonmileage-shows-a-19-rise-truck-volume-drops-08-from-last.html | RAIL TON-MILEAGE SHOWS A 1.9% RISE; Truck Volume Drops 0.8% From Last Year's Level | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/laguna-will-box-narvaez-tonight-panamanian-rated-slight-choice-in.html | LAGUNA WILL BOX NARVAEZ TONIGHT; Panamanian Rated Slight Choice in Garden Bout | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/thurmond-to-rejoin-warriors.html | Thurmond to Rejoin Warriors | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/arno-at-danger-level-again.html | Arno at Danger Level Again | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/censorship-fight-halts-a-british-zionist-weekly-criticism-of.html | Censorship Fight Halts a British Zionist Weekly; Criticism of Israeli Regime on Security Case Brought a Protest From Eshkol | True | By W. Granger Blair Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/queen-asks-a-protestant-to-form-dutch-cabinet.html | Queen Asks a Protestant To Form Dutch Cabinet | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/state-spurs-action-on-fire-insurance-in-poverty-areas-result-of.html | State Spurs Action On Fire Insurance In Poverty Areas; Result of Survey | True | By Douglas Robinson Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-terminal-on-the-clyde.html | New Terminal on the Clyde | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/allseason-summer-styles-shop-talk.html | All-Season Summer Styles; Shop Talk | True | By Bernadine Morris | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/lufthansa-takes-an-option-on-3-concorde-supersonics.html | Lufthansa Takes an Option On 3 Concorde Supersonics | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-unruffled-by-draft-criticism.html | JOHNSON UNRUFFLED BY DRAFT CRITICISM | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/stewardess-on-airliner-flew-only-two-months.html | Stewardess on Airliner Flew Only Two Months | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/popes-easter-mass-set.html | Pope's Easter Mass Set | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/glassloggia.html | Glass—Loggia | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-student-officer-quits-in-cia-rift-says-association-has-not-made-a.html | A STUDENT OFFICER QUITS IN C.I.A. RIFT; Says Association Has Not Made a 'Clean Break' Denied by Student Officers Heads Special Inquiry | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/lev-v-nikulin-75-a-soviet-novelist.html | LEV V. NIKULIN, 75, A SOVIET NOVELIST | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/arthur-bigelow-bellmaster-57-carillonneur-at-princeton-dies-on.html | ARTHUR BIGELOW, BELLMASTER, 57; Carillonneur at Princeton Dies on European Trip | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cabinet-merger-opposed-by-labor-position-is-blow-to-plan-for.html | CABINET MERGER OPPOSED BY LABOR; Position Is Blow to Plan for Consolidation of Offices | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cerro-uruguayan-soccer-club-to-represent-new-york-in-loop-wolff.html | Cerro, Uruguayan Soccer Club, To Represent New York in Loop; Wolff President of Club Gabe Paul Heads Group | True | By Dave Anderson | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/reserve-easing-reins-on-credit-system-in-aggressive-step-raises.html | RESERVE EASING REINS ON CREDIT; System, in Aggressive Step, Raises Holdings of U.S. Issues by $1.3-Billion BANKS' SURPLUS SURGES Money Supply Continues to Grow-- Total Reserves Reach a New High $850-Million in Funds Freed Termed Significant Move RESERVE EASING REINS ON CREDIT Other Data Detailed | True | By H. Erich Heinemann | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/2-area-marines-die-in-vietnam.html | 2 Area Marines Die in Vietnam | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/soviet-to-hear-americans-plea.html | Soviet to Hear American's Plea | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/two-cruises-canceled.html | Two Cruises Canceled | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/detroit-police-head-backs-supreme-court-on-confession-curb.html | Detroit Police Head Backs Supreme Court on Confession Curb | True | BY John D. Morris Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/liquor-bill-hits-at-foreign-ships-albany-plan-could-limit-the.html | LIQUOR BILL HITS AT FOREIGN SHIPS; Albany Plan Could Limit the Serving at Pier Parties | True | By George Horne | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/wood-field-and-stream-angler-finds-a-fishermans-paradise-and-goes.html | Wood, Field and Stream; Angler Finds a Fisherman's Paradise and Goes From Sea to Creek and Back | True | By Oscar Godbout Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bonn-is-offering-pledge-to-soviet-would-guarantee-avoidance-of.html | BONN IS OFFERING PLEDGE TO SOVIET; Would Guarantee Avoidance of Force on Border Issues Brandt to Visit Rumania An Effort 'Without Illusions' | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/26-dead-as-2-planes-fall-after-accident-over-ohio-26-killed-in-ohio.html | 26 Dead as 2 Planes Fall After Accident Over Ohio; 26 KILLED IN OHIO IN AIR ACCIDENT | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/pell-power-take-racquets-doubles.html | PELL, POWER TAKE RACQUETS DOUBLES | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/li-finance-unit-shows-66-deficit-li-finance-unit-shows-66-deficit.html | L.I. Finance Unit Shows '66 Deficit; L.I. FINANCE UNIT SHOWS '66 DEFICIT Presentations Outlined | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/voluntary-removal-sought-for-protusions-on-cars.html | Voluntary Removal Sought For Protusions on Cars | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-coed-princeton-urged-by-faculty-lack-of-women-on-campus-creates.html | A COED PRINCETON URGED BY FACULTY; Lack of Women on Campus Creates Student Problems, Committee Declares To Reduce Pressures Ratio Found Pleasing | True | By David Bird Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bull-pen-of-mets-is-disaster-area-6-young-pitchers-at-camp-get.html | BULL PEN OF METS IS 'DISASTER AREA'; 6 Young Pitchers at Camp Get Special Attention Mets 'Disaster Area' Denehy Gives 2 Singles | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-director-named-by-pan-am-airways.html | New Director Named By Pan Am Airways | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/money.html | Money | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/president-gives-medal-of-honor-to-medic-paratrooper-hailed-as-a.html | President Gives Medal of Honor to Medic; Paratrooper Hailed as a Selfless Hero in Vietnam War | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/sports-of-the-times-the-scrambler-the-anchor-man-never-a-dull.html | Sports of The Times; The Scrambler The Anchor Man Never a Dull Moment | True | By Arthur Daley | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/xray-study-of-pharaohs-teeth-discloses-many-had-a-poor-bite.html | X-Ray Study of Pharaohs' Teeth Discloses Many Had a Poor Bite | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/two-social-credit-leaders-quit-party-posts-in-canada.html | Two Social Credit Leaders Quit Party Posts in Canada | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/equipment-called-lacking-thaler-visits-flowerfifth-ave-and-scores.html | Equipment Called Lacking; Thaler Visits Flower-Fifth Ave. And Scores Its Emergency Room | True | By Martin Tolchin | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/gop-will-seek-funds-for-meredith-in-harlem-plans-to-finance.html | G.O.P. Will Seek Funds for Meredith in Harlem; Plans to Finance Campaign Against Powell Largely Through the Appeal | True | By James F. Clarity | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/foreign-affairs-twenty-years-after-difference-of-degree-historical.html | Foreign Affairs: Twenty Years After; Difference of Degree Historical Parallels | True | By C.l. Sulzberger | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/curb-on-weapons-of-police-urged-noninjurious-enforcement-methods.html | CURB ON WEAPONS OF POLICE URGED; Noninjurious Enforcement Methods Described at Chicago Conference GUN TERMED OBSOLETE Pepper 'Darts' and 'Maces' That Shoot Tear Gas Cited as Substitutes | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/riegel-paper-promotes-2-officers.html | Riegel Paper Promotes 2 Officers | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-troubled-president.html | A Troubled President | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/real-congressional-reform.html | Real Congressional Reform | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/washington-walter-mitty-in-the-white-house-will-he-run.html | Washington: Walter Mitty in the White House; Will He Run? Pattern-Breaker Humphrey-Kennedy | True | By James Reston | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/musical-member-of-wedding-to-appear-on-broadway-in-68-comedians.html | Musical 'Member of Wedding' To Appear on Broadway in '68; Comedians Become Directors Bill Snyder Plans 2 Musicals Theater Notes | True | By Sam Zolotow | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/2-pleas-filed-for-hoffa.html | 2 Pleas Filed for Hoffa | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/books-of-the-times-children-without-an-i-by-eliot-fremontsmith.html | Books of The Times; Children Without an 'I' By ELIOT FREMONT-SMITH Early Frustrations Informing the Heart | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/kiesinger-wants-full-review.html | Kiesinger Wants Full Review | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/norwegian-heads-space-group.html | Norwegian Heads Space Group | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/tax-credit-asked-for-homeowners.html | TAX CREDIT ASKED FOR HOMEOWNERS | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/senate-rollcall-vote-on-consular-treaty.html | Senate Roll-Call Vote On Consular Treaty | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/whitbread-ceremonies-set.html | Whitbread Ceremonies Set | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/commodities-index-unchanged-at-1008.html | COMMODITIES INDEX UNCHANGED AT 100.8 | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/news-of-realty-resort-acquired-hotel-and-country-club-at-groton.html | NEWS OF REALTY: RESORT ACQUIRED; Hotel and Country Club at Groton, Conn., Is Sold | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/3-western-union-officers-quit-board-at-microwave.html | 3 Western Union Officers Quit Board at Microwave | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rockefeller-talks-with-reagan-in-city.html | ROCKEFELLER TALKS WITH REAGAN IN CITY | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/lebanese-airlines-to-merge.html | Lebanese Airlines to Merge | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/westchester-lists-soloist.html | Westchester Lists Soloist | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/common-market-ponders-the-problems-of-growth-pooling-of-technology.html | Common Market Ponders the Problems of Growth; Pooling of Technology | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/lightning-kills-11-in-africa.html | Lightning Kills 11 in Africa | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/tv-news-conference-was-the-first-in-color.html | TV News Conference Was the First in Color | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/26mile-beach-along-gulf-is-ruled-privately-owned.html | 26-Mile Beach Along Gulf Is Ruled Privately Owned | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/linkbelt-seeking-merger-with-fmc.html | LINK-BELT SEEKING MERGER WITH FMC | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/customs-official-is-named.html | Customs Official Is Named | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/educational-handyman-john-usher-monro.html | Educational Handyman; John Usher Monro | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/whitney-extends-wyeth-show.html | Whitney Extends Wyeth Show | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/leesona-corp-selects-new-chief.html | Leesona Corp. Selects New Chief | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/jockeys-halt-lincoln-races.html | Jockeys Halt Lincoln Races | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/piano-debut-made-by-stephen-bishop.html | PIANO DEBUT MADE BY STEPHEN BISHOP | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/pennsylvania-ave-bill-gains.html | Pennsylvania Ave. Bill Gains | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/shippigmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPIPIG--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rockaway-yachtsmen-establish-group-to-spur-racing-in-area-pleasure.html | Rockaway Yachtsmen Establish Group to Spur Racing in Area; Pleasure Boat News | | By Steve Cady | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/berkeley-students-lose-plea.html | Berkeley Students Lose Plea | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/pastore-asks-compromise.html | Pastore Asks Compromise | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cornell-poloists-defeat-penn-206-greenwell-gets-6-goals-for-victors.html | CORNELL POLOISTS DEFEAT PENN, 20-6; Greenwell Gets 6 Goals for Victors in Semi-Finals | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/ten-ss-men-are-accused.html | Ten SS Men Are Accused | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/construction-fund-asked-by-pentagon.html | CONSTRUCTION FUND ASKED BY PENTAGON | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/other-bonds.html | OTHER BONDS | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/wilson-indicates-a-decision-on-market-by-may.html | Wilson Indicates a Decision on Market by May | True | By Anthony Lewis Special To The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/profits-advance-for-dutchshell-total-tops-662million-sales-at.html | PROFITS ADVANCE FOR DUTCH-SHELL; Total Tops $662-Million-- Sales at $7.55-Billion Dividend Vote Set W.R. Grace & Co. COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/elizabeth-kleinhans-prospective-bride.html | Elizabeth Kleinhans Prospective Bride | True | Jay Te Winburn Jr. | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/john-lee-jr-to-marry-miss-patricia-a-dow.html | John Lee Jr. to Marry Miss Patricia A. Dow | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bic-pen-producing-in-canada.html | Bic Pen Producing in Canada | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/dow-chemical-raises-price.html | Dow Chemical Raises Price | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/subversives-clause-upset-in-vermont.html | SUBVERSIVES CLAUSE UPSET IN VERMONT | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/dance-the-green-table-jooess-durale-1932-ballet-is-performed-by.html | Dance: 'The Green Table'; Jooss's Durale 1932 Ballet Is Performed by Joffrey Company at City Center | True | By Clive Barnes | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/letters-to-the-editor-of-the-times-kennedy-proposals.html | Letters to the Editor of The Times; Kennedy Proposals | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/jacob-krimsky.html | JACOB KRIMSKY | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bond-prices-rise-on-reserve-move-cut-in-swedish-bank-rate-also.html | BOND PRICES RISE ON RESERVE MOVE; Cut in Swedish Bank Rate Also Contributes to Gains Repurchase Agreements Cited Bond Prices Advance on Moves By Reserve and Sweden's Bank Sundstrand Corp. Places $25-Million in Debentures | True | By John H. Allan | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/donovan-snubbed-by-harlem-group-schools-head-is-rebuffed-in-move-to.html | DONOVAN SNUBBED BY HARLEM GROUP; Schools' Head Is Rebuffed in Move to Avert Boycott | True | By Leonard Buder | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rationing-of-rice-is-begun-by-saigon.html | RATIONING OF RICE IS BEGUN BY SAIGON | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/advertising-year-for-discovering-america-with-both-feet-set-to.html | Advertising Year for Discovering America; With Both Feet Set to Music Executive Shuffle The College Battle Two in One Golden Goodness | True | By Philip H. Dougherty | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/president-hails-humphrey-as-an-ideal-running-mate-says-he-never.html | President Hails Humphrey As an Ideal Running Mate; Says He Never Knew a Public Servant He Admired More--Will Announce His Own 1968 Plans in Several Months | True | By Warren Weaver Jr. Special To the New York Times. | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/vietcong-aide-gives-stand-on-us-forces.html | VIETCONG AIDE GIVES STAND ON U.S. FORCES | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-seeking-shipyard-truce-injunction-asked-on-coast-in.html | JOHNSON SEEKING SHIPYARD TRUCE; Injunction Asked on Coast in Electricians' Dispute Board of Inquiry Report A Year of Bargaining | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/sports-today-boxing.html | Sports Today; BOXING | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/spalding-creates-a-new-golf-ball.html | Spalding Creates a New Golf Ball | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/expert-on-redistricting-to-be-nyu-law-dean.html | Expert on Redistricting To Be N.Y.U. Law Dean | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/peking-restores-5-purged-groups-they-had-been-attacked-as-opponents.html | PEKING RESTORES 5 PURGED GROUPS; They Had Been Attacked as Opponents of Maoism | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/cuba-reports-sugar-gain.html | Cuba Reports Sugar Gain | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/un-human-rights-unit-adopts-text-on-religion.html | U.N. Human Rights Unit Adopts Text on Religion | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/national-invitation-draw.html | National Invitation Draw | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/laborites-lose-seat-in-scotland-partys-share-of-vote-cut-in-2-other.html | LABORITES LOSE SEAT IN SCOTLAND; Party's Share of Vote Cut in 2 Other By-Elections -- Nationalists Gain First Nationalist Contest LABORITES LOSE SEAT IN SCOTLAND | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bilking-alleged-in-nursing-care-house-unit-told-of-charges-for.html | BILKING ALLEGED IN NURSING CARE; House Unit Told of Charges for Services Not Rendered | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-politicians-sway-french-vote-talented-amateurs-causing-shift-in.html | 'NEW POLITICIANS SWAY FRENCH VOTE; Talented Amateurs Causing Shift in Election Patterns Experienced 'Technocrats' Ex-Minister Was Favored Result Still in Doubt | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/gains-top-losses-by-narrow-margin-on-american-board.html | Gains Top Losses By Narrow Margin On American Board | True | By Douglas W. Cray | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/title-ski-racing-to-start-with-downhill-test-today.html | Title Ski Racing to Start With Downhill Test Today | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/belmonte-mounts-pay-234-and-117.html | BELMONTE MOUNTS PAY $234 AND $117 | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/arthur-strasser-lawyer-dies-at-86-a-leader-in-hudson-guild.html | ARTHUR STRASSER, LAWYER, DIES AT 86; A Leader in Hudson Guild Settlement for Half Century | True | Fred Plaut | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/junior-uja-group-planning-luncheon.html | Junior U.J.A. Group Planning Luncheon | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/rises-in-interest-said-to-hurt-poor-us-lays-decline-in-insured.html | RISES IN INTEREST SAID TO HURT POOR; U.S. Lays Decline in Insured Homes to High Rates | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/president-of-ohio-u-says-strike-wont-close-school.html | President Of Ohio U. Says Strike Won't Close School | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/text-of-johnson-message.html | Text of Johnson Message | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/screen-how-to-succeed-does-againmusical-with-morse-and-vallee-opens.html | Screen 'How to Succeed' Does AgainMusical With Morse and Vallee Opens | True | By Bosley Crowther | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/baron-de-rothschild-given-uja-humanitarian-award.html | Baron de Rothschild Given U.J.A. Humanitarian Award | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/veterans-ball-tomorrow.html | Veterans' Ball Tomorrow | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/exploiting-of-sea-gets-top-priority-johnson-in-report-stresses-use.html | EXPLOITING OF SEA GETS TOP PRIORITY; Johnson in Report Stresses Use of Fish Concentrate | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/state-reduces-minimum-payoff-to-210-for-flat-racing-minus-pools.html | State Reduces Minimum Payoff to $2.10 for Flat Racing; MINUS POOLS' RISE REASON FOR MOVE Excessive Show Betting by Syndicates Cited--Dime Breakage Rule Remains Syndicates Called Danger Amendment to a Rule Harness Tracks' Curbs | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/adviser-to-westec-approved-by-judge.html | ADVISER TO WESTEC APPROVED BY JUDGE | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/import-easing-scored.html | Import Easing Scored | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/swedish-six-beats-canada.html | Swedish Six Beats Canada | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-school-system-planned-in-tanzania.html | NEW SCHOOL SYSTEM PLANNED IN TANZANIA | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/westinghouse-learning-elects.html | Westinghouse Learning Elects | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/citys-approach-to-arts-recommendations-of-special-panel-awaiting.html | City's Approach to Arts; Recommendations of Special Panel Awaiting Action by the City Council Critic at Large Not Controlled by City Two Basic Recommendations | True | By Howard Taubman | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/7-injured-as-floor-collapses-at-new-juilliard-school-in-lincoln.html | 7 Injured as Floor Collapses at New Juilliard School in Lincoln Center; COLLAPSE HURTS 7 AT NEW JUILLIARD | True | By Murray Schumachthe New York Times (BY ALLYN BAUM) | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/2-nyu-papers-back-student-deferment.html | 2 N.Y.U. PAPERS BACK STUDENT DEFERMENT | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/katys-chief-seeks-director-nominees.html | KATYS CHIEF SEEKS DIRECTOR NOMINEES | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/thailand-acknowledges-her-bases-are-used-for-us-vietnam-raids.html | Thailand Acknowledges Her Bases Are Used for U.S. Vietnam Raids | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-school-that-cut-longhaired-youth-from-roll-upheld.html | A School That Cut Long-Haired Youth From Roll Upheld | True | Special to The New York TimesWirephoto of The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/nebraska-moves-up-fast-time.html | Nebraska Moves Up Fast Time | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/other-company-reports-rrecord.html | OTHER COMPANY REPORTS; R-RECORD | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/boston-u-sextet-and-cornell-win-st-lawrence-bc-defeated-in-ecac.html | BOSTON U. SEXTET AND CORNELL WIN; St. Lawrence, B.C. Defeated in E.C.A.C. Tournament | By Deane McGowen Special To the New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bronx-doctor-held-on-prescriptions-issued-to-addicts.html | Bronx Doctor Held On Prescriptions Issued to addicts | | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/mantle-flawless-in-4-innings-as-yankees-beat-senators-87-haud.html | Mantle Flawless in 4 Innings As Yankees Beat Senators, 8-7; Haud Signals Guide Mickey | By Robert Lipsyte Special To the New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/mrs-gandhi-and-party-rival-in-war-of-nerves-desai-threatens-to.html | Mrs. Gandhi and Party Rival in War of Nerves; Desai Threatens to Oppose Her Rule Unless He Wins More Cabinet Influence | By J. Anthony Lukas Special To the New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/television.html | Television | | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/list-of-dead-in-air-crash.html | List of Dead in Air Crash | | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/packets-on-assassination-held-up-in-customs-us-publisher-protests.html | Packets on Assassination Held Up in Customs; U.S. Publisher Protests Delay of 'Educational' Material --Explanation Disputed | By Charles Grutzner | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/senator-warns-of-consumer-protection-bills-pearson-kansas.html | Senator Warns of Consumer Protection Bills; Pearson, Kansas Republican, Sees Harm in Measures Variety Stores Convention Calls for Factual Sales | By Isadore Barmashthe New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/johnson-sends-congress-plan-to-reorganize-ftc.html | Johnson Sends Congress Plan to Reorganize F.T.C. | | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-casualties-for-week-at-1617-highest-of-war-saigon-lists-199.html | U.S. Casualties for Week At 1,617, Highest of War; Saigon Lists 199 Deaths WEEK'S G.I. TOLL HIGHEST OF WAR | Special to The New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/banknote-rates.html | Banknote Rates | | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/house-prepares-for-powell-suit-private-lawyer-to-be-hired-by.html | HOUSE PREPARES FOR POWELL SUIT; Private Lawyer to Be Hired by Speaker to Defend Five Members Named in Case House to Hire Lawyer to Defend Members Named in Powell Suit Church Group Scores House | Special to The New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/sukarnos-backers-suffer-a-setback.html | SUKARNO'S BACKERS SUFFER A SETBACK | Special to The New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/negotiation-policy-of-us-is-scored.html | NEGOTIATION POLICY OF U.S. IS SCORED | | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/theater-hamp-at-renata-robert-salvio-in-drama-by-john-wilson.html | Theater: 'Hamp' at Renata; Robert Salvio in Drama by John Wilson | By Dan Sullivan | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/flight-of-eritreans-to-sudan-reported.html | FLIGHT OF ERITREANS TO SUDAN REPORTED | Special to The New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/oxford-graduate-and-miss-cutting-to-marry-in-june-robert-alec.html | Oxford Graduate And Miss Cutting To Marry in June; Robert Alec Pilkington of London Engaged to Debutante of '65 | Fready | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/mets-davis-undergoes-minor-surgery-on-eye.html | Mets' Davis Undergoes Minor Surgery on Eye | Special to The New York Times | True | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/arts-center-stirs-westchester-rift-some-on-council-decry-plan-to.html | ARTS CENTER STIRS WESTCHESTER RIFT; Some on Council Decry Plan to Build in White Plains | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/fbi-is-accused-of-campus-spying-state-investigating-charges-at.html | F.B.I. IS ACCUSED OF CAMPUS SPYING; State Investigating Charges at Brockport College | True | Special to The New York Times | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/german-court-upholds-the-odor-of-sauerkraut.html | German Court Upholds The Odor Of Sauerkraut | True | Special to The New York Times | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/city-test-program-for-addicts-is-78-successful-methadone-treatments.html | City Test Program for Addicts Is 78% Successful; Methadone Treatments End Patients' Need for Heroin But Doctors Are Not Sure of Drug's Long-Range Effect Long Treatment Studied 50 Women in Group The methadone Controversy | True | By Martin Arnold the New York Times | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/karl-hoblitzelle-dead-in-dallas-theater-executive-and-banker-a.html | Karl Hoblitzelle Dead in Dallas; Theater Executive and Banker; A Leader in Civic Activities-- His Foundation Was Named as Conduit for the C.I.A. Philanthropist-Businessman | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/pound-rises-again-to-27959-canadian-dollar-is-up-to-9246.html | Pound Rises Again, to $2.7959; Canadian Dollar Is Up to 92.46 | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/citys-water-supply-is-still-below-normal.html | City's Water Supply Is Still Below Normal | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/powell-stops-off-in-miami-briefly-flies-there-to-sign-papers-so-he.html | POWELL STOPS OFF IN MIAMI BRIEFLY; Flies There to Sign Papers So He Can Run Again | True | By Thomas A. Johnson Special To the New York Times. | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/barber-and-customer-16-stabbed-by-silent-assailant.html | Barber and Customer, 16, Stabbed by Silent Assailant | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-foes-sought-for-cardigan-bay-stanley-dancer-impressed-by-pacers.html | NEW FOES SOUGHT FOR CARDIGAN BAY; Stanley Dancer Impressed by Pacer's '67 Debut | True | By Louis Effrat Special to The New York Times | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/fdic-sets-realignment-of-its-district-offices.html | F.D.I.C. Sets Realignment Of Its District Offices | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/mrs-diane-y-scobie-coulter-is-married-to-potter-palmer.html | Mrs. Diane Y. Scobie Coulter Is Married to Potter Palmer | True | Special to The New York Times | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/dean-quits-harvard-to-aid-negro-college-dean-of-harvard-joins-miles.html | Dean Quits Harvard To Aid Negro College; DEAN OF HARVARD JOINS MILES STAFF $20,000 a Year | True | By Fred M. Hechinger | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/taming-a-wildcat.html | Taming a Wildcat | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/board-study-urges-end-to-liberal-arts-at-baruch-school.html | Board Study Urges End to Liberal Arts At Baruch School | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/university-service-clarifies-resolution-on-cia-funds.html | University Service Clarifies Resolution on C.I.A. Funds | True | Special to The New York Times | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bridge-spring-national-title-play-opens-tonight-in-seattle.html | Bridge; Spring National Title Play Opens Tonight in Seattle | True | By Alan Truscott | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/camp-ibg-will-gain-from-biltmore-lunch.html | Camp I.B.G. Will Gain From Biltmore Lunch | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/swedens-central-bank-reduces-its-rate-to-5.html | Sweden's Central Bank Reduces Its Rate to 5% | True | | 1995-03-06 | RE000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-university-seeks-farmed-cliveden-mansion-the-national-trust-also.html | U.S. University Seeks Farmed Cliveden Mansion; The National Trust Also Has Offer From a Union | True | Special to The New York Times | 1995-03-06 | RE000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/a-rules-violation-blamed-in-crash-coast-guard-finds-us-ship-at.html | A RULES VIOLATION BLAMED IN CRASH; Coast Guard Finds U.S. Ship at Fault in Lakes Mishap | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/business-hails-taxcredit-move-johnsons-proposal-viewed-as-way-to.html | Business Hails Tax-Credit Move; Johnson's Proposal Viewed as Way to Spur Economy | | By Robert A. Wright | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/ryun-to-oppose-patrick-tonight-in-ncaa-halfmile-at-detroit-patrick.html | Ryun to Oppose Patrick Tonight In N.C.A.A. Half-Mile at Detroit; Patrick in 2 Races | True | By Frank Litsky Special To the New York Timesthe New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/grand-jury-opens-hearing-on-plot-2-witnesses-subpoenaed-in-inquiry.html | GRAND JURY OPENS HEARING ON 'PLOT'; 2 Witnesses Subpoenaed in Inquiry on Assassination | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/deal-is-reported-on-vatican-taxes-rome-paper-says-bill-will-exempt.html | DEAL IS REPORTED ON VATICAN TAXES; Rome Paper Says Bill Will Exempt Stock Dividends Extent of Holdings in Doubt Threat to Sell Reported | True | By Robert C. Doty Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/commodities-sugar-declines-and-cocoa-rises-in-response-to-market.html | Commodities: Sugar Declines and Cocoa Rises in Response to Market Reports; CROP ESTIMATE WEAKENS PRICES Brazil Indicates 20% of Her Cacao Bean Harvest Has Been Sold in Advance | | By Elizabeth M. Fowler | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/petipa-work-danced-by-festival-ballet.html | PETIPA WORK DANCED BY FESTIVAL BALLET | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/city-is-criticized-on-housing-code-tenantliability-proposal-is.html | CITY IS CRITICIZED ON HOUSING CODE; Tenant-Liability Proposal Is Called a 'Step Backward' Draft 'Defects' Charged Deadline at Stake | | By Steven V. Roberts | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/longshoremen-walk-out-in-a-dispute-over-parking.html | Longshoremen Walk Out In a Dispute Over Parking | | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/vietnamese-catholic-chaplin-freed-by-foe-after-47-days.html | Vietnamese Catholic Chaplin Freed by Foe After 47 Days | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/soviet-dancer-and-code-clerk-made-spectacular-defections-defectors.html | Soviet Dancer and Code Clerk Made Spectacular Defections; Defectors Brought Information | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/wilsonvan-atta.html | Wilson--Van Atta | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/three-climbers-tell-of-sixday-ordeal-on-mount-mckinley.html | Three Climbers Tell Of Six-Day Ordeal On Mount McKinley | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/joseph-lykes-78-ship-owner-dies-led-largest-generalcargo-line-in-us.html | JOSEPH LYKES, 78, SHIP OWNER, DIES; Led Largest General-Cargo Line in U.S. From '51 | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/sokolow-wins-class-b-title.html | Sokolow Wins Class B Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT Healthier Rate QUESTIONS 1. Vietnam Policy 2. Tax Increase 3. Schlesinger Statement 4. War Situation 5. Lodge's Future 6. View on C.I.A. 7. Schlesinger Statement 8. Soviet Intentions 9. Federal Reserve 10. Hanoi's Conditions 11. Reciprocal Action 12. Accord With Russians 13. Overhaul of the Draft 14. Election Plans 15. Report on 'Other War' 16. Coast Shipyard Strike 17. Willingness to Meet 18. Pacific Parley 19. Apollo Timetable 20. Sale of Rifles | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/britain-hints-mafia-supports-gambling.html | BRITAIN HINTS MAFIA SUPPORTS GAMBLING | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/neloy-pitches-in-to-prepare-horses-for-aqueduct-opening.html | Neloy Pitches In to Prepare Horses for Aqueduct Opening | True | By Joe Nicholsthe New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/disinherited-son-of-millionaire-wed.html | Disinherited Son of Millionaire Wed | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/52-poverty-units-warned-funds-will-stop-unless-poor-get-posts.html | 52 Poverty Units Warned Funds Will Stop Unless Poor Get Posts | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/briton-cards-67-to-lead-malaysian-golf-by-stroke.html | Briton Cards 67 to Lead Malaysian Golf by Stroke | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/roofs-to-enclose-shopping-center-roosevelt-field-site-on-li-to-get.html | ROOFS TO ENCLOSE SHOPPING CENTER; Roosevelt Field Site on L.I., to Get Controlled Climate Million Square Feet Controlled Temperatures | True | By Roy R. Silver Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/virtuosi-di-roma-to-offer-a-vivaldi-festival-in-april.html | Virtuosi di Roma to Offer A Vivaldi Festival in April | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/novel-excuse-for-a-driver.html | Novel Excuse for a Driver | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/red-guard-group-orders-wall-posters-restricted.html | Red Guard Group Orders Wall Posters Restricted | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/union-bank-to-expand.html | Union Bank to Expand | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/nyu-schedules-a-childrens-play.html | N.Y.U. Schedules A Children's Play | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/masterson-is-fined-10000.html | Masterson Is Fined $10,000 | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/us-police-power-widened-in-saigon-military-given-authority-to.html | U.S. POLICE POWER WIDENED IN SAIGON; Military Given Authority to Arrest American Civilians | True | By Tom Buckley Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/stocks-turn-up-in-late-trading-indecisive-trend-gives-way-in.html | STOCKS TURN UP IN LATE TRADING; Indecisive Trend Gives Way in Afternoon—Tape Falls Behind Pace Near Close VOLUME IS 10.4 MILLION Johnson's Move to Restore Tax Credit Lifts Prices on Pacific Exchange | True | By J.h. Carmical | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/house-backs-rise-in-grain-to-india-supports-johnsons-plan-to-add.html | HOUSE BACKS RISE IN GRAIN TO INDIA; Supports Johnson's Plan to Add Three Million Tons | True | By Felix Belair Jr. Special To The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/saints-acquire-mclenna-from-lions-for-bradshaw.html | Saints Acquire McLenna From Lions for Bradshaw | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/bernstein-leads-swedes-premiere-blomdahl-work-performed-by-the.html | BERNSTEIN LEADS SWEDE'S PREMIERE; Blomdahl Work Performed by the Philharmonic | True | By Raymond Ericson | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/shipping-news-and-notes-delaware-river-port-body-will-meet-today-on.html | Shipping News and Notes; Delaware River Port Body Will Meet Today on Complaints of Costly Delays | True | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/parley-3-years-old-deadline-affirmed.html | Parley 3 Years Old; Deadline Affirmed | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/coalition-stressed-in-kerala.html | Coalition Stressed in Kerala | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/hospital-serves-as-classroom-for-interior-design-students-special.html | Hospital Serves as Classroom for Interior Design Students; Special Considerations | True | By Lisa Hammelat Bird S. Color Hospital On Welfare Island, the Corridors Where Wheelchair Patients Spend A Great Deal of Their Time Seem To Stretch For Miles.the New York Times (By Allyn Baum and Bill Aller) | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/new-alfred-university-head.html | New Alfred University Head | | | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-10 | 1967-03-10 | https://www.nytimes.com/1967/03/10/archives/4-killed-2-injured-in-fire-at-arsenal.html | 4 KILLED, 2 INJURED IN FIRE AT ARSENAL | True | Special to The New York Times | 1995-03-06 | RE0000660014 | B00000328982 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/krupp-reported-planning-to-sell-some-holdings.html | Krupp Reported Planning To Sell Some Holdings | | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/brown-names-football-aide.html | Brown Names Football Aide | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/pravda-derides-kerensky-over-views-on-bolsheviks.html | Pravda Derides Kerensky Over Views on Bolsheviks | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/on-selecting-bishops-sentiment-rising-for-role-for-priests-and-even.html | On Selecting Bishops; Sentiment Rising for Role for Priests, and Even Laymen, in Nominations | True | By Edward B. Fiske | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/interest-rates-show-declines-shortterm-list-dips-after-reserve.html | INTEREST RATES SHOW DECLINES; Short-Term List Dips After Reserve Surplus Report | True | By John H. Allan | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/reuther-says-he-seeks-labor-revival.html | Reuther Says He Seeks Labor Revival | True | By Paul Hofmann Special To The New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/white-of-phils-reinjures-heel-first-baseman-is-expected-to-miss.html | WHITE OF PHILS REINJURES HEEL; First Baseman Is Expected to Miss Season's Opener | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/juneprimary-bill-in-jersey-signed-into-law-by-hughes.html | June-Primary Bill in Jersey Signed Into Law by Hughes | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/new-rules-set-for-ship-safety.html | NEW RULES SET FOR SHIP SAFETY | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/pupils-fight-easter-holiday-ban-to-make-up-for-teacher-strike.html | Pupils Fight Easter Holiday Ban To Make Up for Teacher Strike | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/paul-p-bijlaard-68-cornell-professor.html | PAUL P. BIJLAARD, 68; CORNELL PROFESSOR | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/son-to-the-william-butlers.html | Son to the William Butlers | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/addict-seeking-aid-sets-up-own-arrest.html | ADDICT SEEKING AID SETS UP OWN ARREST | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-curling.html | U.S. CURLING | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/10500-for-losing-nails.html | $10,500 for Losing Nails | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/mets-to-platoon-less-this-season-westrum-plans-shifts-only-at.html | METS TO PLATOON LESS THIS SEASON; Westrum Plans Shifts Only at Second and Catcher | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/white-sox-triumph-83.html | White Sox Triumph, 8-3 | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/hope-of-compromise-brightening-in-india-in-leadership-fight-hope-in.html | Hope of Compromise Brightening in India In Leadership Fight; HOPE INCREASES FOR DEAL IN INDIA | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/the-park-place-puts-on-a-stunner-show-mixes-melodica-and-minimal.html | The Park Place Puts On a Stunner; Show Mixes Melodica and 'Minimal' Art | True | By Grace Glueck | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/vera-wang-wins-skate-title-here-captures-senior-womens-crown-at.html | VERA WANG WINS SKATE TITLE HERE; Captures Senior Women's Crown at Iceland Rink | True | By Thomas Rogers | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/argentine-unionists-end-fight-on-regime.html | ARGENTINE UNIONISTS END FIGHT ON REGIME | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/refram-is-second-on-steady-round-sanders-ties-36hole-mark-for.html | REFRAM IS SECOND ON STEADY ROUND; Sanders Ties 36-Hole Mark for Current Tour Gary Player, Palmer at 136 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/ulysses-cleared-for-chicago.html | 'Ulysses' Cleared for Chicago | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/heavy-trading-in-stocks-draws-keen-attention-in-board-rooms-here.html | Heavy Trading in Stocks Draws Keen Attention in Board Rooms Here | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/viola-macmillan-is-convicted-in-canada-of-wash-trading-viola.html | Viola MacMillan Is Convicted In Canada of 'Wash Trading'; VIOLA MACMILLAN IS FOUND GUILTY | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/tv-review-watkins-film-of-battle-of-culloden-shown.html | TV Review; Watkins Film of 'Battle of Culloden' Shown | True | By Jack Gould | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/vietcong-leader-reported-shifted.html | VIETCONG LEADER REPORTED SHIFTED | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/san-juan-capistrano.html | SAN JUAN CAPISTRANO | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/milo-f-mcammon.html | MILO F. MCAMMON | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/concert-given-here-by-womens-chorus.html | CONCERT GIVEN HERE BY WOMEN'S CHORUS | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/new-coast-theater-group-signs-fritz-weaver-to-role.html | New Coast Theater Group Signs Fritz Weaver to Role | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-extends-subsidy-fund-for-cigarette-ads-overseas.html | U.S. Extends Subsidy Fund For Cigarette Ads Overseas | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/28-seized-in-narcotics-raids.html | 28 Seized in Narcotics Raids | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/leonard-c-wright.html | LEONARD C. WRIGHT | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/money.html | Money | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/21-stock-split-authorized-by-marsh-mclennan-inc.html | 2-1 Stock Split Authorized By Marsh & McLennan, Inc. | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/giants-top-cubs-43-with-eight-singles.html | GIANTS TOP CUBS, 4-3, WITH EIGHT SINGLES | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/child-to-mrs-berliner.html | Child to Mrs. Berliner | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bandits-get-3797-payroll.html | Bandits Get $3,797 Payroll | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/condec-fights-textron-for-valve-concern-shares.html | Condec Fights Textron For Valve Concern Shares | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/johnson-at-clark-swearingin-vows-drive-on-crime-johnson-pledgps-a.html | Johnson, at Clark Swearing-In, Vows Drive on Crime; JOHNSON PLEDGPS A DRIVE ON CRIME | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/fordham-is-given-westchester-site-115acre-armonk-estate-to-be-used.html | FORDHAM IS GIVEN WESTCHESTER SITE; 115-Acre Armonk Estate to Be Used for Wider Study of Ecology and Biology NATURE TRAILS PLANNED $600,000 Property Was the Bequest of Louis Calder, Paper Company Head | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/sale-of-unit-to-end-national-steel-suit.html | SALE OF UNIT TO END NATIONAL STEEL SUIT | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/cordon-hamilton-of-columbia-75-socialwork-professor-dies-she-won.html | CORDON HAMILTON OF COLUMBIA, 75; Social-Work Professor Dies —She Won Lasker Award | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/men-on-the-move.html | Men on the Move | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/britain-sees-premiere-of-opera-by-16yearold-named-mozart.html | Britain Sees Premiere of Opera By 16-Year-Old Named Mozart | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/judicial-reform.html | Judicial Reform | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | By United Press International | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/test-drug-change-proposed.html | Test Drug Change Proposed | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/the-leaders-83583029.html | The Leaders | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bottles-thrown-by-irate-crowd-12-spectators-treated-for.html | BOTTLES THROWN BY IRATE CROWD; 12 Spectators Treated for Injuries—Outburst Is 2d After a Narvaez Loss | True | By Dave Anderson | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/willis-l-towne-advertising-man-founder-and-expresident-of-agency.html | WILLIS L. TOWNE, ADVERTISING MAN; Founder and Ex-President of Agency Here Dies at 82 | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/air-force-captain-honored.html | Air Force Captain Honored | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/missouri-pacific-places-4-on-board-of-c-ei-road.html | Missouri Pacific Places 4 On Board of C. & E.I. Road | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/hunt-dickinson-financier-dead-member-of-trust-board-of-first.html | HUNT DICKINSON, FINANCIER, DEAD; Member of Trust Board of First National City Was 67 | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/luce-foundation-gets-time-stock-publisher-bequeathed-chief-holdings.html | LUCE FOUNDATION GETS TIME STOCK; Publisher Bequeathed Chief Holdings to Corporation | True | By Richard Reeves | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/chinese-issue-stamps-for-cultural-revolution.html | Chinese Issue Stamps For Cultural Revolution | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/mountain-fastness-oncesleepy-liechtenstein-booming-offers-haven-to.html | Mountain Fastness; Once-Sleepy Liechtenstein Booming Offers Haven to Foreign Concerns | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/lomart-perfected-devices-and-clinton-engine-corp.html | Lomart Perfected Devices And Clinton Engine Corp. | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/envoys-who-aided-russians-in-peking-get-soviet-gifts.html | Envoys Who Aided Russians In Peking Get Soviet Gifts | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/malinovsky-said-to-be-sinking.html | Malinovsky Said to Be Sinking | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/zucker-kobal.html | Zucker Kobal | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/officer-of-banking-group-hits-mutualsavings-bid.html | Officer of Banking Group Hits Mutual-Savings Bid | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/elms-with-4-first-places-wins-florida-snipe-regatta.html | Elms, With 4 First Places, Wins Florida Snipe Regatta | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/orbiter-n-wins-westbury-pace-direct-home-also-triumphs-in-early.html | ORBITER N. WINS WESTBURY PACE; Direct Home Also Triumphs in Early Bird Series | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/goldwater-backs-consul-pact-curb-says-accord-with-russians-should.html | GOLDWATER BACKS CONSUL PACT CURB; Says Accord With Russians Should Wait Till War's End | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/new-rules-sought-for-state-drivers-governor-submits-3-bills-that.html | NEW RULES SOUGHT FOR STATE DRIVERS; Governor Submits 3 Bills That Follow Standards of U.S. Safety Agency | True | By Douglas Robinson Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/article-2-no-title-higher-standards-for-fire-prevention-adopted-by.html | Article 2 -- No Title; Higher Standards for Fire Prevention Adopted by Unit | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/timi-anyon-to-be-a-bride.html | Timi Anyon to Be a Bride | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/pope-names-reno-bishop.html | Pope Names Reno Bishop | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/samuel-mencher-a-social-scientist.html | SAMUEL MENCHER, A SOCIAL SCIENTIST | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/stewart-to-coach-missouri-quintet.html | STEWART TO COACH MISSOURI QUINTET | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/perillat-second-barrows-is-third-miss-mir-wins-from-erika.html | PERILLAT SECOND, BARROWS IS THIRD; Miss Mir Wins From Erika Schinggaor of Austria Miss Goitschel Falls | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/husband-greets-margaret-here.html | Husband Greets Margaret Here | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/william-heron-jr-becomes-fiance-of-miss-cattani-yale-graduate-to.html | William Heron Jr. Becomes Fiance Of Miss Cattani; Yale Graduate to Wed an Alumna of Vassar, Now Law Student | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/moses-backs-plan-on-transit-unity-won-over-by-rockefellers.html | MOSES BACKS PLAN ON TRANSIT UNITY; Won Over by Rockefeller's Assurance on Safeguards for Triborough Bonds MOSES BACKS PLAN ON TRANSIT UNITY | True | By Homer Bigart | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-stand-on-talks-argument-over-whether-johnson-has-raised-price-is.html | U.S. Stand on Talks; Argument Over Whether Johnson Has 'Raised Price' Is Continuing | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/3-new-assaults-at-bronx-school-attacks-on-teachers-follow-protests.html | 3 NEW ASSAULTS AT BRONX SCHOOL; Attacks on Teachers Follow Protests on Unruliness | True | By M.a. Farber | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/topics-of-inhuman-and-human-cities.html | Topics; Of Inhuman and Human Cities | True | By C.a. Doxiadis | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/roxbury-carpet-elects.html | Roxbury Carpet Elects | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/davidson-reported-healing.html | Davidson Reported Healing | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/vice-president-picked-by-sealand-service.html | Vice President Picked By Sea-Land Service | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/youth-group-plans-april-concert-here.html | YOUTH GROUP PLANS APRIL CONCERT HERE | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/delay-expected-in-revised-draft-step-on-19yearolds-said-to-be.html | DELAY EXPECTED IN REVISED DRAFT; Step on 19-Year-Olds Said to Be Several Months Away | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/florence-to-benefit-from-art-preview.html | Florence to Benefit From Art Preview | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/navy-may-augment-force-off-vietnam.html | NAVY MAY AUGMENT FORCE OFF VIETNAM | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-saber-team-loses-to-soviet-and-polish-foes.html | U.S. Saber Team Loses To Soviet and Polish Foes | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/octuplets-born-in-mexico-city-4-die-hope-for-others-is-slim.html | Octuplets Born in Mexico City; 4 Die, Hope for Others Is Slim; OCTUPLETS BORN IN MEXICO CITY | True | By United Press International | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/4-die-as-airliner-hits-peak-in-oregon.html | 4 DIE AS AIRLINER HITS PEAK IN OREGON | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/other-company-reports-rrecord.html | OTHER COMPANY REPORTS; R-RECORD | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/industrials-end-with-minor-gains-british-bonds-also-move-up-french.html | INDUSTRIALS END WITH MINOR GAINS; British Bonds Also Move Up French Shares Close Mixed on Paris List | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/the-howto-of-seat-construction.html | The How-to of Seat Construction | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/flight-from-moscow.html | Flight From Moscow | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/federal-troops-sought-for-aden-south-arabia-plans-to-send-units-to.html | FEDERAL TROOPS SOUGHT FOR ADEN; South Arabia Plans to Send Units to Quell Violence | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/national-impact-seen.html | National Impact Seen | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/first-entry-filed-for-swift-stakes-solo-landing-will-start-at.html | FIRST ENTRY FILED FOR SWIFT STAKES; Solo Landing Will Start at Aqueduct on Monday | True | By Joe Nichols | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/the-summaries.html | The Summaries | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/welch-says-us-is-not-trying-to-win-or-end-war-in-vietnam.html | Welch Says U.S. Is Not Trying To Win or End War in Vietnam | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/pretense-choice-over-11-rivals-in-125000-coast-race-today-shoemaker.html | Pretense Choice Over 11 Rivals In $125,000 Coast Race Today; Shoemaker to Ride Favorite in the San Juan Capistrano Handicap of 1 3-4 Miles | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/presbyterians-in-state-elect-synod-executive.html | Presbyterians in State Elect Synod Executive | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/auto-club-seeks-safe-course.html | Auto Club Seeks Safe Course | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dining-on-denizens-of-the-deep-is-way-of-life-in-mobile.html | Dining on Denizens of the Deep Is Way of Life in Mobile | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/railroads-to-seek-freightrate-rise-railroads-to-ask-freightrate.html | Railroads to Seek Freight-Rate Rise; RAILROADS TO ASK FREIGHT-RATE RISE | True | By Robert E. Bedingfield | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/extension-of-raids-linked-to-impasse-new-raid-linked.html | Extension of Raids Linked to Impasse; NEW RAID LINKED | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/rochester-wins-in-hockey.html | Rochester Wins in Hockey | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/ford-of-britain-shows-profit-dip-sales-and-exports-however-reached.html | FORD OF BRITAIN SHOWS PROFIT DIP; Sales and Exports, However, Reached New Highs in '66 | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/avco-and-revere-weighing-merger-discussions-are-being-held-on.html | AVCO AND REVERE WEIGHING MERGER; Discussions Are Being Held on $143-Million Deal MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/rightists-disrupt-rally-in-france-smoke-grenade-explodes-as-couve.html | RIGHTISTS DISRUPT RALLY IN FRANCE; Smoke Grenade Explodes as Couve de Murville Speaks | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/berkey-photo-inc.html | Berkey Photo, Inc. | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/hope-for-light-on-stalin-era-is-raised.html | Hope for Light on Stalin Era Is Raised | True | By Harby Schwartz | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/towing-a-rollsroyce-poses-police-problem.html | Towing a Rolls-Royce Poses Police Problem | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/april-15-traviata-ends-mets-season.html | APRIL 15 'TRAVIATA' ENDS MET'S SEASON | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/karol-sue-katz-sets-june-wedding-date.html | Karol Sue Katz Sets June Wedding Date | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/defenders-triumph-in-squash-racquets.html | DEFENDERS TRIUMPH IN SQUASH RACQUETS | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dictators-daughter-svetlana-stalin.html | Dictator's Daughter; Svetlana Stalin | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/michigan-u-is-given-us-warning-on-bias.html | MICHIGAN U. IS GIVEN U.S. WARNING ON BIAS | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dance-pity-without-sentimentality-anna-sokolow-explores-human.html | Dance: Pity Without Sentimentality; Anna Sokolow Explores Human Despair 'Time=7 Staged With 'Lyric Suite' at Hunter | True | By Clive Barnes | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/arthur-susskind-was-young-otto-boxer-of-early-1900s-dies-judge-in.html | ARTHUR SUSSKIND, WAS YOUNG OTTO; Boxer of Early 1900's Dies Judge in Championships | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/sales-at-retail-fell-in-february-commerce-agency-revises-january.html | SALES AT RETAIL FELL IN FEBRUARY; Commerce Agency Revises January Total Upward SALES AT RETAIL FELL IN FEBRUARY | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/vicepresident-chosen-by-cannon-mills-inc.html | Vice-President Chosen By Cannon Mills, Inc. | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/carmichael-sees-powell-in-bimini-civil-rights-leader-follows.html | CARMICHAEL SEES POWELL IN BIMINI; Civil Rights Leader Follows McKissick to Show Unity | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/kollman-zuckermann.html | Kollman Zuckermann | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/channing-financial-elects.html | Channing Financial Elects | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/belgians-question-soustelle.html | Belgians Question Soustelle | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/library-benefit-set-by-a-brandeis-group.html | Library Benefit Set By a Brandeis Group | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/third-party-considered.html | Third Party Considered | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/ultraright-party-in-bonn-is-divided-dismissals-indicate-battle-for.html | ULTRARIGHT PARTY IN BONN IS DIVIDED; Dismissals Indicate Battle for Power Rages Between Thielen and von Thadden Ultrarightist Party in Bonn Is Split | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/restaurant-chain-plans-an-increase-in-common.html | Restaurant Chain Plans An Increase in Common | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/rhodesian-bank-settles-battle-of-the-banknotes.html | Rhodesian Bank Settles Battle of the Banknotes | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/days-stock-trading-heaviest-since-1929.html | Day's Stock Trading Heaviest Since 1929 | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/brezhnev-spurns-new-bonn-effort-on-ties-with-east-soviet-chief-says.html | BREZHNEV SPURNS NEW BONN EFFORT ON TIES WITH EAST; Soviet Chief Says Kiesinger Represents No Reduction in West German Threat BREZHNEV SPURNS NEW BONN EFFORT | True | By Henry Kamm Special to the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/shipyard-strike-halted-by-court-tafthartley-invoked-against.html | SHIPYARD STRIKE HALTED BY COURT; Taft-Hartley Invoked Against Electricians on Vietnam | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/soviet-mobilizes-youth-near-china-camps-in-pacific-province-give.html | SOVIET MOBILIZES YOUTH NEAR CHINA; Camps in Pacific Province Give Military Training | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/casualties-identified.html | Casualties Identified | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/high-court-is-asked-to-affirm-decision-for-open-housing.html | High Court Is Asked To Affirm Decision For Open Housing | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/gunsmokes-doc-hails-a-reversal-stone-says-it-feels-great-having.html | 'GUNSMOKE'S' DOC HAILS A REVERSAL; Stone Says It 'Feels Great' Having Series Renewed | True | By George Gent | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/stock-certificates-stolen-from-united-artists-office.html | Stock Certificates Stolen From United Artists Office | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/todays-hand.html | Today's Hand | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/ah-robins-co.html | A.H. Robins Co. | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/it-was-ice-cream-weather-in-central-park-67-day-brings-out-adults.html | It Was Ice Cream Weather in Central Park; 67 Day Brings Out Adults to Sun and Children to Climb | True | By Stephen A.o. Golden | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/colombians-seize-communist-chiefs-throughout-nation.html | Colombians Seize Communist Chiefs Throughout Nation | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/jones-quits-post-as-county-leader-in-kennedy-rift-democrats.html | JONES QUITS POST AS COUNTY LEADER IN KENNEDY RIFT; Democrats' Manhattan Chief Says He Could Not Obtain the Senator's Support GIVES UP HARLEM JOB But He Will Stay in Council Until His Term Ends-- Kennedy Seeks Unity Jones Quits as County Leader; Failed to Win Kennedy Support | True | By Thomas P. Ronan | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/postal-clerks-federation-sues-obrien-on-65-law.html | Postal Clerks' Federation Sues O'Brien on '65 Law | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/decorators-decorate-faces-and-architects-go-moderately-mod.html | Decorators Decorate Faces and Architects Go Moderately Mod | True | By Nan Ickeringill | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/leroy-e-carter-59-of-fha-urban-unit.html | LEROY E. CARTER, 59, OF F.H.A. URBAN UNIT | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/everton-pays-224000-for-soccer-player-20.html | Everton Pays $224,000 For Soccer Player, 20 | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/orthwein-twins-will-be-rivals-in-college-polo-final-tonight.html | Orthwein Twins Will Be Rivals In College Polo Final Tonight | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/strike-vote-ballots-mailed-to-1000-employees-of-upi.html | Strike Vote Ballots Mailed To 1,000 Employes of U.P.I. | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/garrisons-aides-said-to-plan-use-of-hypnosis-on-witnesses.html | Garrison's Aides Said to Plan Use of Hypnosis on Witnesses | True | By Gene Roberts Special To The New York Times | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-navy-plane-crashes-in-vietnam-killing-25.html | U.S. Navy Plane Crashes In Vietnam, Killing 25 | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/germans-to-get-color-tv.html | Germans to Get Color TV | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/china-hints-purge-may-be-dropped-maoists-journal-calls-for-a.html | CHINA HINTS PURGE MAY BE DROPPED; Maoists' Journal Calls for a Program of Conciliation Army Role Stressed CHINA HINTS PURGE MAY BE DROPPED | True | By Tillman Durdin Special To The New York Times | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/hanoi-claims-4-us-planes.html | Hanoi Claims 4 U.S. Planes | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/union-of-airline-employes-threatens-strike-march-19.html | Union of Airline Employes Threatens Strike March 19 | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/5-fire-inspectors-indicted-in-bribes-3-electrical-officials-here.html | 5 FIRE INSPECTORS INDICTED IN BRIBES; 3 Electrical Officials Here Also Charged in Case | True | By Jack Both | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/big-boards-presidency-after-6month-hunt-announcement-seems-near-on.html | Big Board's Presidency; After 6-Month Hunt, Announcement Seems Near on Successor to Funston BIG BOARD CHOICE SEES IMMINENT | True | By Vartanig G. Vartan | 1995-03-06 | RE000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/stalins-daughter-will-get-asylumin-western-europe-us-officials.html | Stalin's Daughter Will Get Asylumin Western Europe; U.S. Officials Assert They Seek to Avoid Strain on Tie With Soviet Defector Arrives in Geneva From Rome AMERICAN HAVEN MIGHT IRK SOVIET Defector Asked Embassy in New Delhi for Help Was Flown to Rome in Secret | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/mrs-kennedy-in-antigua.html | Mrs. Kennedy in Antigua | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/two-executed-without-trial-by-thais-in-narcotics-case.html | Two Executed Without Trial By Thais in Narcotics Case | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/zwahlen-of-purdue-named-jets-offensive-line-coach.html | Zwahlen of Purdue Named Jets' Offensive Line Coach | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/antiques-two-centuries-of-american-needlework-a-full-survey-offered.html | Antiques: Two Centuries of American Needlework; A Full Survey Offered at Folk Art Museum | True | By Marvin D. Schwartz | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/tugboat-accord-is-reported-near-tentative-agreement-said-to-be.html | TUGBOAT ACCORD IS REPORTED NEAR; Tentative Agreement Said to Be Reached in Baltimore | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/lefkowitz-aide-convicted-on-shakedown-charges.html | Lefkowitz Aide Convicted On Shakedown Charges | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/villanova-star-wins-by-12-yards-lindgren-captures-2mile-in-meet.html | VILLANOVA STAR WINS BY 12 YARDS; Lindgren Captures 2-Mile in Meet Record of 8:34.7 2 Other Marks Fall | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/schollander-sets-college-mark-for-200yard-freestyle-at-yale.html | Schollander Sets College Mark For 200-Yard Free-Style at Yale | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/un-envoy-bars-immunity-for-son-in-cartheft-case.html | U.N. Envoy Bars Immunity for Son In Car-Theft Case | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-court-ruling-on-bias-is-fought-aides-in-south-see-national.html | U.S. COURT RULING ON BIAS IS FOUGHT; Aides in South See National Impact of School Guidelines | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bill-on-delinquency-introduced-by-dodd.html | BILL ON DELINQUENCY INTRODUCED BY DODD | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-aide-favors-hard-tariff-line-kennedy-round-negotiator-says.html | U.S. AIDE FAVORS HARD TARIFF LINE; Kennedy Round Negotiator Says Deadline Pressure Won't Force Agreement AGRICULTURE AT ISSUE Roth Is Dissatisfied With Concessions Offered by Common Market | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/garden-lineups-today.html | Garden Line-Ups Today | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-government-and-agency-bonds-bonds-notes-and-certificates-prices.html | U.S. Government and Agency Bonds; BONDS, NOTES AND CERTIFICATES (Prices in points and 32ds of a point) | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/shell-oil-co-appoints-manufacturing-officer.html | Shell Oil Co. Appoints Manufacturing Officer | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/carlisle-corp-elects-a-new-vice-president.html | Carlisle Corp. Elects A New Vice President | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/liquor-authority-drops-mailing-lists-of-licenses.html | Liquor Authority Drops Mailing Lists of Licenses | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/kearing-to-bar-pay-for-parading-in-city.html | KEARING TO BAR PAY FOR PARADING IN CITY | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/jailed-exmayor-paroled.html | Jailed Ex-Mayor Paroled | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/tony-vandervell-built-racing-cars.html | TONY VANDERVELL, BUILT RACING CARS | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/weather-buoys-wheat-futures-quotations-show-strength-on-news-of.html | WEATHER BUOYS WHEAT FUTURES; Quotations Show Strength on News of Dryness in Parts of Southwest | | By Elizabeth M. Fowler | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/papering-the-home-with-paper-wall-units-and-tables.html | Papering the Home With Paper Wall Units and Tables | True | By Rita Reif | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/rutgers-law-post-filled.html | Rutgers Law Post Filled | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/principal-of-is-201-to-resign-in-april-to-take-research-post.html | Principal of I.S. 201 to Resign In April to Take Research Post | | By Leonard Buder | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bridge-charity-game-in-seattle-opens-the-spring-nationals.html | Bridge; Charity Game in Seattle Opens the Spring Nationals | True | By Alan Truscott | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/merchandising-device-patented-li-specialist-says-300-products-are.html | Merchandising Device Patented; L.I. Specialist Says 300 Products Are Available Now Supermarket Items Are Prepackaged With Stamps Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/oconnor-quitting-institute-to-head-own-paper-plant.html | O'Connor Quitting Institute To Head Own Paper Plant | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/3-will-go-to-jail-on-staggered-basis-to-save-business.html | 3 Will Go to Jail On Staggered Basis To Save Business | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/air-force-rescuers-get-johnson-award.html | AIR FORCE RESCUERS GET JOHNSON AWARD | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/japanese-golfer-cards-72-for-malaysian-open-lead.html | Japanese Golfer Cards 72 For Malaysian Open Lead | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/alice-b-toklas.html | Alice B. Toklas | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/quinta-favorite-in-donn-handicap-colt-heads-field-of-eight-at.html | QUINTA FAVORITE IN DONN HANDICAP; Colt Heads Field of Eight at Gulfstream Park | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/hopes-fade-in-nigeria.html | Hopes Fade in Nigeria | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/episcopal-commission-calls-for-intercommunion.html | Episcopal Commission Calls for Intercommunion | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/farm-group-hits-steady-price-fall.html | FARM GROUP HITS STEADY PRICE FALL | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/vice-president-named-by-hughes-aircraft-co.html | Vice President Named By Hughes Aircraft Co. | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/spectators-scramble-for-the-nearest-exit-as-without-warning-a-rain.html | Spectators Scramble for the Nearest Exit as, Without Warning, a Rain of Bottles Starts to Descend | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/army-trial-date-is-set.html | Army Trial Date Is Set | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/sudanese-asserts-revolt-has-ended-premier-says-tribesmen-in-south.html | SUDANESE ASSERTS REVOLT HAS ENDED; Premier Says Tribesmen in South Are Defeated | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/ncaa-track-summaries.html | N.C.A.A. Track Summaries | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/london-editor-ousted-in-criticism-of-israel.html | London Editor Ousted In Criticism of Israel | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/the-leaders.html | THE LEADERS | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/papers-and-unions-here-discuss-use-of-mediator-in-negotiations.html | Papers and Unions Here Discuss Use of Mediator in Negotiations | True | By Damon Stetson | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/peter-videll.html | PETER VIDELL | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/party-will-aid-girls-club.html | Party Will Aid Girls Club | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/board-rooms-full-eageryed-investors-show-up-to-watch-tape-and.html | BOARD ROOMS FULL; Eager-Eyed Investors Show Up to Watch Tape and Trade EAGER INVESTORS JAM BOARD ROOMS | True | By Alexander R. Hammer | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/delegates-vote-to-curb-sukarno-decision-must-be-approved-by.html | DELEGATES VOTE TO CURB SUKARNO; Decision Must Be Approved by Congress Tomorrow | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/marketplace-linkbelt-stock-orders-by-fmc.html | Marketplace;; Link-Belt Stock; Orders by FMC | True | By Robert Metz | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/southern-california-edison-tops-halfbillion-in-revenue.html | Southern California Edison Tops Half-Billion in Revenue | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/investor-plans-dissolution.html | Investor Plans Dissolution | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/le-figaro-protests-an-ouster-by-spain.html | LE FIGARO PROTESTS AN OUSTER BY SPAIN | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/regulating-commodity-trading.html | Regulating Commodity Trading | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/urban-league-to-honor-2-clergymen-at-dinner.html | Urban League to Honor 2 Clergymen at Dinner | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/excerpts-from-maoist-policy-statement.html | Excerpts From Maoist Policy Statement | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/miss-de-lapparent-wed-to-jeanlouis-ricci.html | Miss de Lapparent Wed To Jean-Louis Ricci | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/sweden-six-beats-canada.html | Sweden Six Beats Canada | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/delisting-application-backed.html | Delisting Application Backed | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/artforgery-clue-seen-in-the-atom-radioactive-decay-in-lead-fixes.html | ART-FORGERY CLUE SEEN IN THE ATOM; Radioactive Decay in Lead Fixes Dates of Paintings | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/fbi-retrieves-250000-in-art-works-stolen-from-studio-of-hofmann.html | F.B.I. RETRIEVES $250,000 IN ART; Works Stolen From Studio of Hofmann Recovered | True | By Mark Hawthorne | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/church-welfare-units-to-hold-annual-luncheon-wednesday.html | Church Welfare Units to Hold Annual Luncheon Wednesday | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/books-of-the-times-the-good-grief-hero.html | Books of The Times; The (Good Grief!) Hero | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/japanese-concern-building-major-atomic-power-plant.html | Japanese Concern Building Major Atomic Power Plant | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/opposition-to-price-concert-withdrawn-by-mrs-king.html | Opposition to Price Concert Withdrawn by Mrs. King | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/other-bonds.html | OTHER BONDS | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/mr-jones-calls-it-quits.html | Mr. Jones Calls It Quits | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dow-rises-by-435-johnsons-bid-for-tax-credit-restoration-spurs.html | DOW RISES BY 4.35; Johnson's Bid for Tax Credit Restoration Spurs Early Buying STOCKS ADVANCE AS VOLUME SOARS | True | By J.h. Carmical | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/oslo-ski-events-canceled.html | Oslo Ski Events Canceled | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/producer-found-slain-on-east-side-body-of-laurence-feldman.html | PRODUCER FOUND SLAIN ON EAST SIDE; Body of Laurence Feldman Discovered in Penthouse | True | By McCandlish Phillips | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/plaque-to-mark-birth-site-of-henry-james-on-monday.html | Plaque to Mark Birth Site Of Henry James on Monday | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/chinese-protest-in-hong-kong.html | Chinese Protest in Hong Kong | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bulls-top-bullets-132115-as-mclemore-stands-out.html | Bulls Top Bullets, 132-115, As McLemore Stands Out | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/cornell-six-faces-boston-u-tonight-contest-will-decide-eastern.html | CORNELL SIX FACES BOSTON U. TONIGHT; Contest Will Decide Eastern College Championship | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-aide-escorted-soviet-defector-official-on-flight-from-india.html | U.S. AIDE ESCORTED SOVIET DEFECTOR; Official on Flight From India Believed to Be in C.I.A. | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/w-stewart-mcdonald-65-dies-stanley-warner-vice-president.html | W. Stewart McDonald, 65, Dies; Stanley Warner Vice President | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/harry-b-cohen-70-headed-ad-agency.html | HARRY B. COHEN, 70, HEADED AD AGENCY | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/depugh-charge-dismissed.html | DePugh Charge Dismissed | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/traffic-fatalities-on-rise.html | Traffic Fatalities on Rise | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/lindsay-scored-on-air-pollution-councilmen-say-he-creates-an.html | LINDSAY SCORED ON AIR POLLUTION; Councilmen Say He Creates an Illusion of Activity | True | By Charles G. Bennett | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/quebec-natural-gas-says-it-wont-advise-on-mergers.html | Quebec Natural Gas Says It Won't Advise on Mergers | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/democrats-try-to-hide-concern-committee-backs-johnsons-policies.html | DEMOCRATS TRY TO HIDE CONCERN; Committee Backs Johnson's Policies Despite Unease | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/catholics-oust-editors-in-spain-hierarchy-dismisses-board-of-a.html | CATHOLICS OUST EDITORS IN SPAIN; Hierarchy Dismisses Board of a Liberal Weekly | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/rail-panel-urges-changes-in-law-johnson-told-strike-delay-provision.html | RAIL PANEL URGES CHANGES IN LAW; Johnson Told Strike Delay Provision Is Too Short | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/johnson-sends-congress-tariff-unit-reorganization.html | Johnson Sends Congress Tariff Unit Reorganization | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/new-head-for-job-authority.html | New Head for Job Authority | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/hints-of-visit-to-rome-by-robert-c-doty.html | Hints of Visit to Rome By ROBERT C. DOTY | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/miss-redgrave-seeks-divorce.html | Miss Redgrave Seeks Divorce | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/television.html | Television | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bostwicks-score-racquets-victory-reach-national-semifinals-with.html | BOSTWICKS SCORE RACQUETS VICTORY; Reach National Semi-Finals With Read-Colhoun Duo | True | By Allison Danzig | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/marines-murder-conviction-overturned-by-military-court.html | Marine's Murder Conviction Overturned by Military Court | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/exarts-internee-examine-ford-fund-program.html | Ex-Arts Internee Examine Ford Fund Program | True | By Richard F. Shepard | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/reagan-greeted-on-capitol-hill-california-governor-is-given-warm.html | REAGAN GREETED ON CAPITOL HILL; California Governor Is Given Warm Reception by G.O.P. | | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/nine-from-lehigh-gain-in-wrestling-caruso-peritore-rushatz-score-in.html | NINE FROM LEHIGH GAIN IN WRESTLING; Caruso, Peritore, Rushatz Score in Title Defenses | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/third-man-arrest.html | Third Man Arrest | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/bakers-attorneys-argue-for-retrial.html | BAKER'S ATTORNEYS ARGUE FOR RETRIAL | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/us-jets-extend-attacks-in-north-to-a-steel-plant-thainguyen-complex.html | U.S. JETS EXTEND ATTACKS IN NORTH TO A STEEL PLANT; Thainguyen Complex First Major Industrial Target of American Bombings PLANES THAILAND-BASED Sources in Saigon Concede Move Is an Escalation Raiders Down a MIG U.S. JETS EXTEND ATTACKS IN NORTH | | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/served-several-companies.html | Served Several Companies | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/burma-and-india-sign-pact.html | Burma and India Sign Pact | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/chemical-prices-slated-to-go-up-increase-for-primary-items-listed.html | CHEMICAL PRICES SLATED TO GO UP; Increase for Primary Items Listed by Major Concerns | | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/botany-industries-inc.html | Botany Industries, Inc. | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/pilots-tell-of-raid.html | Pilots Tell of Raid | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/club-owners-threaten-to-cancel-nba-playoffs-in-pension-rift.html | Club Owners Threaten to Cancel N.B.A. Playoffs in Pension Rift | | By Leonard Koppett | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/picketed-university-to-close-for-a-week.html | PICKETED UNIVERSITY TO CLOSE FOR A WEEK | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/turnover-climbs-on-american-list-prices-rise-along-a-broad-front-in.html | TURNOVER CLIMBS ON AMERICAN LIST; Prices Rise Along a Broad Front in Hectic Trading TURNOYFR CLIMBS ON AMERICAN LIST | | By Douglas W. Cray | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/dodd-defends-use-of-fund-decries-trial-by-press-dodd-defends.html | Dodd Defends Use of Fund, Decries 'Trial by Press'; Dodd Defends Handling of Political Contributions | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/britain-to-renew-poundaid-credit-to-discuss-standby-terms-with.html | BRITAIN TO RENEW POUND-AID CREDIT; To Discuss Standby Terms With Central Bankers | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/excited-russians-ask-is-it-true-radio-from-abroad-informs.html | EXCITED RUSSIANS ASK, 'IS IT TRUE?'; Radio From Abroad Informs Muscovites of Defection | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/british-pound-drops-slightly-canadian-dollar-also-declines.html | British Pound Drops Slightly; Canadian Dollar Also Declines | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/a-late-premiere-of-a-dallapiccola-manhattan-school-presents-1940.html | A LATE PREMIERE OF A DALLAPICCOLA; Manhattan School Presents 1940 'Volo di Notte' Here | True | By Allen Hughes | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/2-finance-concerns-ask-to-aid-allstate.html | 2 FINANCE CONCERNS ASK TO AID ALL-STATE | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/congressional-employes-well-paid.html | Congressional Employes Well Paid | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/rubell-and-vincent-gain-eastern-net-semifinals.html | Rubell and Vincent Gain Eastern Net Semi-Finals | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/showmen-staging-show-for-a-peer-fete-at-the-hilton-may-14-to-honor.html | SHOWMEN STAGING SHOW FOR A PEER; Fete at the Hilton May 14 to Honor Louis A. Lotito | True | By Louis Calta | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/ruth-williams-51-social-work-aide-international-federations.html | RUTH WILLIAMS, 51, SOCIAL WORK AIDE; International Federation's Secretary General Dies | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/east-nigerian-leader-pessimistic-on-future-of-nations-unity.html | East Nigerian Leader Pessimistic on Future of Nation's Unity | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/catherine-pike-engaged-to-wed-a-navy-veteran-june-wedding-planned.html | Catherine Pike Engaged to Wed A Navy Veteran; June Wedding Planned by Bishop's Daughter and J.C. Patterson Jr. | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/art-the-versatile-jeanlouis-forain-courtroom-and-other-scenes-on.html | Art: The Versatile Jean-Louis Forain; Courtroom and Other Scenes on View Current Gallery Shows Are Summarized | True | By John Canaday | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/congress-asked-to-back-johnsons-latin-policy.html | Congress Asked to Back Johnson's Latin Policy | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/newspaper-and-tv-cameras-barred-at-chicago-inquests.html | Newspaper and TV Cameras Barred at Chicago Inquests | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/le-franc-and-pam-stockton-take-badminton-matches.html | Le Franc and Pam Stockton Take Badminton Matches | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/east-berlin-assumes-air-of-a-capital-city-people-display-sense-of.html | East Berlin Assumes Air of a Capital City; People Display Sense of Solidity, Pride and Comfort | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/synanon-starts-addicts-center-rehabilitation-house-here-to-accept.html | SYNANON STARTS ADDICTS CENTER; Rehabilitation House Here to Accept 1,000 This Year | True | By Edward C. Burks | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/may-draft-quota-18000.html | May Draft Quota 18,000 | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/auto-clubs-elect.html | Auto Clubs Elect | True | | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-11 | 1967-03-11 | https://www.nytimes.com/1967/03/11/archives/sloop-guinevere-apparent-victor-moffett-craft-tallies-944-points-in.html | SLOOP GUINEVERE APPARENT VICTOR; Moffett Craft Tallies 944 Points in Southern Series | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000660006 | B00000328062 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/skate-title-won-by-miss-helmers-jones-takes-mens-crown-in-middle.html | SKATE TITLE WON BY MISS HELMERS; Jones Takes Men's Crown in Middle Atlantic Event | True | By Thomas Rogers | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/borders-and-national-habits-hampering-growth-abroad-allies-fear-us.html | Borders and National Habits Hampering Growth Abroad; Allies Fear U.S. Lead Will Increase | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/past-and-present-bask-in-the-warm-sicilian-sun.html | Past and Present Bask in the Warm Sicilian Sun | True | By Anthony Lewis | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/boston-quality-of-labor-force-plays-a-vital-role.html | BOSTON Quality of Labor Force Plays a Vital Role | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/physician-to-marry-miss-lana-ditchek.html | Physician to Marry Miss Lana Ditchek | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-indian-homes-modern-almost-alldelectric-dwellings-have.html | NEW INDIAN HOMES MODERN (ALMOST); All-Electric Dwellings Have Everything but Electricity | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/fordham-prep-to-have-new-circular-home-a-round-home-set-at-fordham.html | Fordham Prep to Have New Circular Home; A ROUND HOME SET AT FORDHAM PREP | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/religion-a-soft-pedal-for-modern-music-in-church.html | Religion; A Soft Pedal for Modern Music in Church | True | By Edward B. Fiske | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wheeling-steel-names-aide.html | Wheeling Steel Names Aide | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/poverty-unit-sees-health-care-gain-cooperation-of-doctor-and.html | POVERTY UNIT SEES HEALTH CARE GAIN; Cooperation of Doctor and Dentist Societies Hailed | True | By Joseph A. Loftus Special to The New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/yellowstone-rangers-to-stop-shooting-elk.html | Yellowstone Rangers To Stop Shooting Elk | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/unused-steets-target-of-city-conversion-of-3000-acres-used-for.html | UNUSED STEETS TARGET OF CITY; Conversion of 3,000 Acres Used for Unneeded Roads and Junk Yards Studied MAYOR ASSAILS WASTE Supports Recovery of Land for Residential and Industrial Projects UNUSED STREETS TARGET OF CITY | True | By Charles G. Bennett | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/brown-to-head-brazil-group.html | Brown to Head Brazil Group | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/regional-agency-urged-for-tahoe-2state-commission-offers-plan-for.html | REGIONAL AGENCY URGED FOR TAHOE; 2-State Commission Offers Plan for Lake in West | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/observer-a-case-of-overextermination.html | Observer: A Case of Over-Extermination | True | By Russell Baker | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/feast-for-easter-now-is-the-time-to-consider-the-many-ways-of.html | Feast for Easter; Now is the time to consider the many ways of preparing ham, the traditional piece de r sistance of Easter dinner. | True | By Craig Claiborne | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/made-in-miami-some-50-companies-in-resort-offer-guided-tours-of.html | Made in Miami; Some 50 Companies in Resort Offer Guided Tours of Their Facilities | True | By Jay Clarke | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/automobile-ball-at-plaza-april-5-will-aid-sports-peopletopeople.html | Automobile Ball At Plaza April 5 Will Aid Sports; People-to-People Group to Get Proceeds Aides and Patrons Listed | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/marquette-gains-6460-syracuse-is-6664-loser-tulsa-utah-state-bow.html | Marquette Gains, 64-60; Syracuse Is 66-64 Loser; Tulsa, Utah State Bow Memphis State Beaten RUTGERS DEFEATS UTAH STATE, 78-76 PROVIDENCE TOPS MEMPHIS STATE | True | By Leonard Koppett | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/housing-project-fixes-age-limits-oregon-community-planned-for.html | HOUSING PROJECT FIXES AGE LIMITS; Oregon Community Planned for Elderly Families | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-us-gets-low-marks-in-math.html | The U.S. Gets Low Marks in Math | True | By Fred M. Hechinger | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/court-orders-integration-in-south-carolina-schools.html | Court Orders Integration In South Carolina Schools | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bolivia-chile-and-the-sea.html | Bolivia, Chile, And the Sea | True | By Barnard L. Collier Special to The New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-beautification-program-and-you.html | The Beautification Program and You! | True | by Bob Thompson | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/dominar-pays-28.html | Dominar Pays $28 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/israel-troubled-by-unemployment-recession-causes-unease-immigration.html | ISRAEL TROUBLED BY UNEMPLOYMENT; Recession Causes Unease Immigration Is Down | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bank-called-factor-in-armadas-defeat.html | BANK CALLED FACTOR IN ARMADA'S DEFEAT | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/guinevere-takes-southern-ocean-sailing-crown-figaro-iv-second.html | Guinevere Takes Southern Ocean Sailing Crown; FIGARO IV SECOND, CHUBASCO THIRD First Three Finishers in 6-Race Series Are Class A Craft--88 Boats Compete | True | By John Rendel Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/morgantown-w-va-researchers-seek-data-on-acid-mine-water.html | MORGANTOWN, W. VA. Researchers Seek Data on Acid Mine Water | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/city-plans-drive-on-a-vacate-ruse-cracks-down-on-landlords-who.html | CITY PLANS DRIVE ON A VACATE RUSE; Cracks Down on Landlords Who Neglect Buildings | True | By Steven V. Roberts | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/christine-grieb-1962-debutante-becomes-a-bride-wed-to-joseph-nedley.html | Christine Grieb, 1962 Debutante, Becomes a Bride; Wed to Joseph Nedley, Also Former Student at the U. of Arizona | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/luncheon-thursday-to-aid-aspca.html | Luncheon Thursday To Aid A.S.P.C.A. | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/kaiser-eusner.html | Kaiser Eusner | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/jackie-robinson-assails-powell-says-he-must-mend-ways-but-backs.html | JACKIE ROBINSON ASSAILS POWELL; Says He Must Mend Ways, but Backs Re-election | True | By Murray Illson | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/37-nations-join-us-in-help-to-vietnam-mostly-nonmilitary.html | 37 Nations Join U.S. In Help to Vietnam, Mostly Nonmilitary | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/magic-bud-scores.html | Magic Bud Scores | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/peter-probst-to-wed-miss-wilma-cohen.html | Peter Probst to Wed Miss Wilma Cohen | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/nelson-asks-joint-fight-on-great-lakes-pollution.html | Nelson Asks Joint Fight On Great Lakes Pollution | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/anne-mcclanahan-is-married-to-cpl-george-a-bourne-jr.html | Anne McClanahan Is Married To Cpl. George A. Bourne Jr. | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/dance-sure-your-dog-talks-pretty-well.html | Dance; 'Sure Your Dog Talks Pretty Well' | True | By Clive Barnes | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/japanese-stress-smallcar-sales-toyota-and-nissan-seeking-to-expand.html | JAPANESE STRESS SMALL-CAR SALES; Toyota and Nissan Seeking to Expand the Market | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sales-managrs-chosen.html | Sales Managrs Chosen | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/cliffside-villa-in-capri-is-for-sale-threelevel-house-hanging-over.html | Cliffside Villa in Capri Is For Sale; Three-Level House Hanging Over Sea Priced at $225,000 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/jill-skurka-is-affianced.html | Jill Skurka Is Affianced | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/home-bias-fought-in-grosse-pointe-churches-in-detroit-suburb.html | HOME BIAS FOUGHT IN GROSSE POINTE; Churches in Detroit Suburb Distribute Pledge Cards | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/dalton-is-an-example-of-why-these-is-a-traffic-jam-in-the-private.html | Dalton Is an Example of Why These Is a; Traffic Jam in the Private Schools The Private Schools (Cont.) | True | By Richard Schickel | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bit-of-reverse-english-would-help-in-soccer.html | Bit of Reverse English Would Help in Soccer | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/atlanta-labor-reported-finding-problems-in-south.html | ATLANTA Labor Reported Finding Problems in South | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sukarno-is-shorn-of-all-his-power-but-wording-of-document-is-still.html | SUKARNO IS SHORN OF ALL HIS POWER; But Wording of Document Is Still Debated in Jakarta | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/gap-in-school-aid.html | Gap in School Aid | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/advertising-a-top-knocker-sets-the-pace-young-rubicams-chief.html | Advertising A 'Top Knocker' Sets the Pace; Young & Rubicam's Chief Concentrates on the Basics Edward L. Bond Jr. Terms Industry a Viable One | True | By Philip H. Dougherty | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/flagler-rail-car-on-exhibit-restored-rambler-put-on-permanent-view.html | Flagler Rail Car on Exhibit; Restored Rambler Put On Permanent View In Palm Beach | True | By Ward Allan Howe | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/horses-jockeys-track-spruce-up-for-aqueducts-opening-tomorrow.html | Horses, Jockeys, Track Spruce Up for Aqueduct's Opening Tomorrow; Successor Swift Stakes Choice Post Time Is at 1:30 P.M. | True | By Joe Nichols | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ncaa-track-champions.html | N.C.A.A. Track Champions | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/service-league-to-benefit.html | Service League to Benefit | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/oneprice-and-cheap.html | One-Price and Cheap | True | By Beverly Grunwald | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/olivia-m-smith-is-attended-by-8-at-her-marriage-vassar-graduate.html | Olivia M. Smith Is Attended by 8 At Her Marriage; Vassar Graduate Bride of Euan Harvie-Watt, an Eton Alumnus | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/future-in-the-scale-future-in-the-scale.html | Future in the Scale; Future In The Scale | True | By Ellen W. Buzbee | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/abraham-shapiro.html | ABRAHAM SHAPIRO | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/another-opinion-in-defense-of-wiretappings.html | Another Opinion; In Defense of Wiretappings | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/such-stuff-as-dreams-are-made-on.html | Such Stuff as Dreams Are Made On | True | By Eric Berne | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/lynn-loved-julie-julie-loved-lynn.html | Lynn Loved Julie, Julie Loved Lynn | True | By Joanne Stang | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/darcy-fisher-61-debutante-betrothed-to-john-t-beyer.html | Darcy Fisher, '61 Debutante, Betrothed to John T. Beyer | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/oil-will-flow-soon-from-athabasca-tar-sands-all-equipment-to-be.html | Oil Will Flow Soon From Athabasca Tar Sands; All Equipment to Be Ready for Tests June 1 Oil Will Flow Soon From Plant at Canada's Athabasca Sand SEPT. 30 IS TARGET FOR FULL OUTPUT Units in Frigid Wilderness to Begin Tapping of Vast Reserves by Flotation | True | By J. H. Carmical | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/leipzig-strives-to-hide-ravages-for-duration-of-its-spring-fair.html | Leipzig Strives to Hide Ravages For Duration of Its Spring Fair | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/weather-almost-puts-platform-tennis-out-of-style.html | Weather Almost Puts Platform Tennis out of Style | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/glore-army-wins-allround-honors-in-collegiate-judo.html | Glore, Army, Wins All-Round Honors In Collegiate Judo | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/skiers-are-schussing-their-way-into-spring.html | Skiers Are Schussing Their Way Into Spring | True | By Michael Strauss | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mailbag-of-pincer-and-shepp.html | Mailbag Of Pincer and Shepp | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/its-tough-all-over-nestce-pas.html | It's Tough All Over, Nest-ce Pas? | True | By Barbara Plumb | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/letters-letters.html | Letters; Letters | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/article-5-no-title.html | Article 5 — No Title | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sub-call-scores-4-length-victory-in-27750-old-line-handicap-at.html | Sub Call Scores 4 - Length Victory in $27,750 Old Line Handicap at Pimlico; IMPRESSIVE, 7-10, FINISHES SIXTH Baltazar Gets Riding Triple Aboard $15.60 Winner Hansom Harve Is 2d | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/4-kennedy-issues-set-mark-at-look-sales-of-95-million-at-peak-of.html | 4 KENNEDY ISSUES SET MARK AT LOOK; Sales of 9.5 Million at Peak of Series Reported | True | By Henry Raymont | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-traders-day-fast-and-furious-john-oland-of-hanseatic-has-been.html | THE TRADER'S DAY; FAST AND FURIOUS; John Oland of Hanseatic Has Been at it Since '33 | True | By Douglas W. Cray | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-funds-sought-for-3-slums-here-city-to-seek-federal-grants-for-3.html | U.S. FUNDS SOUGHT FOR 3 SLUMS HERE; City to Seek Federal Grants for 3 Slum Sections | True | By Steven V. Roberts | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/white-sox-get-5-in-first-off-ellis-and-register-a-61-victory-over.html | White Sox Get 5 in First Off Ellis and Register a 6-1 Victory Over Reds; OTOOLE IS STRONG IN PITCHING STINT Senators Turn Back Astros, 4-2 Tigers Batter Twins Cash, Versalles Hurt | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/father-of-producer-found-slain-dies.html | FATHER OF PRODUCER FOUND SLAIN DIES | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/lorraine-bullock-is-married-here-to-yale-alumnus-former-u-of.html | Lorraine Bullock Is Married Here To Yale Alumnus; Former U. of Nebraska Student and David M. Ganly Are Wed | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/tennis-tourney-faults-conflict-in-schedules-and-high-prices-cause.html | Tennis Tourney Faults; Conflict in Schedules and High Prices Cause Setbacks for Two Promoters | True | By Charles Friedman | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/greeks-voice-gratitude.html | Greeks Voice Gratitude | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/capital-newsmen-spoof-politicians-gridiron-club-hails-johnson-as.html | CAPITAL NEWSMEN SPOOF POLITICIANS; Gridiron Club Hails Johnson as 'King of the Road | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/records-executives-to-meet.html | Records Executives to Meet | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/deborah-ann-fixter-a-prospective-bride.html | Deborah Ann Fixter A Prospective Bride | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/rusk-and-mcnamara-to-go.html | Rusk and McNamara to Go | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/train-incident-reported.html | Train Incident Reported | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-dean-named-at-mit.html | New Dean Named at M.I.T. | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/printers-to-resume-newspaper-talks.html | Printers to Resume Newspaper Talks | True | By Damon Stetson | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/scoreboard.html | SCOREBOARD | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/televison-still-controversy-over-etv.html | Televison; Still controversy Over ETV | True | By Jack Gould | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/una-driscoll-betrothed-to-richard-a-meyer.html | Una Driscoll Betrothed To Richard A. Meyer | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/german-ultrarightists-executive-overrules-leader-of-party.html | German Ultrarightists' Executive Overrules Leader of Party | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/houston-scores-5958.html | Houston Scores, 59-58 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/czech-takes-ski-soaring-on-2165-points-in-norway.html | Czech Takes Ski Soaring On 216.5 Points in Norway | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/top-stars-to-play-in-tennis-on-li-mckinley-and-mrs-king-join.html | TOP STARS TO PLAY IN TENNIS ON L.I.; McKinley and Mrs. King Join Benefit Indoor Tourney | True | By Allison Danzig | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/51-shot-neck-victor-francis-u-victor-in-donn-handicap.html | 51 Shot Neck Victor; FRANCIS U. VICTOR IN DONN HANDICAP | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/allelectric-suites-stir-tenant-attack-on-utility-charges.html | All-Electric Suites Stir Tenant Attack On Utility Charges; ALL-ELECTRIC COST AROUSES TENANTS | True | By Franklin Whitehouse | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bridge-vanderbilt-play-begins-on-tuesday.html | Bridge; Vanderbilt Play Begins on Tuesday | True | By Alan Truscott | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/yankee-lawyer-go-home.html | 'Yankee Lawyer Go Home' | True | By Richard Hammer | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/rangers-to-play-canadiens-on-garden-rink-tonight.html | Rangers to Play Canadiens On Garden Rink Tonight | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/indians-trip-giants.html | Indians Trip Giants | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/in-and-out-of-books-lexicographer.html | IN AND OUT OF BOOKS; Lexicographer | True | By Lewis Nichols | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/music-money-it-always-makes-problems.html | Music; Money : It Always Makes Problems | True | By Harold C. Schonberg | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/spying-training-is-not-all-a-grind.html | Spying Training Is Not All a Grind | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-rialto-oneill-would-have-liked-his-memorial-the-rialto-oneills.html | The Rialto : O'Neill Would Have Liked His Memorial; The Rialto: O'Neill's Memorial | True | By Lewis Funke | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mansfield-plant-resumes.html | Mansfield Plant Resumes | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/music-becomes-electra.html | Music Becomes Electra? | True | By Brooks Atkinson | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/grand-union-officer-retires.html | Grand Union Officer Retires | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/singers-alla-breve.html | Singers, Alla Breve | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/link-with-golden-age-geraldine-farrar-was-blessed-with-beauty.html | Link With Golden Age; Geraldine Farrar Was Blessed With Beauty, Intelligence, Spirit and Voice | True | By Harold C. Schonberg | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mississippi-negroes-form-action-group.html | MISSISSIPPI NEGROES FORM ACTION GROUP | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/on-the-inca-trail-in-ecuador-bolivia-and-peru.html | On the Inca Trail in Ecuador, Bolivia and Peru | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/in-nato-the-problem-now-is-money.html | In NATO the Problem Now Is Money | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/defiance-pledged-on-abortion-law-authors-declaration-wins-support.html | DEFIANCE PLEDGED ON ABORTION LAW; Author's Declaration Wins Support of Others | True | By Martin Tolchin | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/because-the-cat-drives-the-team-the-rangers-dont-have-no.html | Because the 'Cat' Drives the Team ; The Rangers Don't Have No Inferiority Complex No More The 'Cat' Drives the Team (Cont.) | True | By Bill Surface | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/pittsburgh-faces-democratic-split-2-opposing-slates-selected-for.html | PITTSBURGH FACES DEMOCRATIC SPLIT; 2 Opposing Slates Selected for Primary on May 16 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bent-sticks-suit-hawks-shooters-hull-and-mikita-use-biggest-hooks.html | Bent Sticks Suit Hawks' Shooters; Hull and Mikita Use Biggest Hooks on Their Blades | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-late-premiere-of-a-dallapiccola-manhattan-school-presents-1940.html | A LATE PREMIERE OF A DALLAPICCOLA; Manhattan School Presents 1940 'Volo di Notte' Here | True | By Allen Hughes | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-drug-found-to-change-liver-an-anticholesterol-material-produces.html | NEW DRUG FOUND TO CHANGE LIVER; An Anticholesterol Material Produces Microbodies | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/miss-mary-lee-holley-wed-to-army-officer.html | Miss Mary Lee Holley Wed to Army Officer | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-hemisphere-two-disputes-cloud-the-summit-the-us-latins-and-the.html | The Hemisphere; Two Disputes Cloud the Summit The U.S., Latins, and the Bluefin Tuna | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/unified-transit-backed-by-labor-rockefeller-plan-supported-by.html | UNIFIED TRANSIT BACKED BY LABOR; Rockefeller Plan Supported by Building-Trades Unions | True | By Emanuel Perlmutter | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/anyway-londons-still-got-olivier-but-london-has-olivier.html | Anyway, London's Still Got Olivier; But London, Has Olivier | True | By Martin Esslin | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/boston-college-victor.html | Boston College Victor | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-loneliest-100-miles-of-highway-in-florida.html | The Loneliest 100 Miles of Highway in Florida | True | By John Durant | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/madman-in-the-dock.html | Madman in; the Dock | True | By Daniel Stern | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/haverford-names-swan.html | Haverford Names Swan | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/engagements.html | Engagements | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/postal-theft-drive-starts.html | Postal Theft Drive Starts | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/summer-bridal-for-helen-frye-and-grant-parr-65-wellesley-alumna.html | Summer Bridal For Helen Frye And Grant Parr; '65 Wellesley Alumna Betrothed to Cornell Medical Student | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ball-on-april-20-at-hilton-to-aid-irvington-house-mrs-robert-w.html | Ball on April 20 At Hilton to Aid Irvington House; Mrs. Robert W. Sarnoff Chairman of Benefit for Center Here | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/oceanic-travel-increase.html | Oceanic Travel Increase | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/drive-to-resuce-savnnah-gains-house-panel-is-questioning-how-order.html | DRIVE TO RESUCE SAVNNAH GAINS; House Panel Is Questioning How Order Came About and Who Made Decision | True | By George Horne | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/paradox-in-jobs-age-holds-a-key-worker-oversupply-is-noted-despite.html | PARADOX IN JOBS: AGE HOLDS A KEY; Worker Oversupply Is Noted Despite Many Openings | True | By William M. Freeman | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/eugene-hult-gets-public-works-job-named-by-mayor-to-succeed.html | EUGENE HULT GETS PUBLIC WORKS JOB; Named by Mayor to Succeed Mattison as Commissioner | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/vietnam-tour-i-reports-of-many-children-burned-by-american-napalm.html | Vietnam Tour I; Reports of Many Children Burned By American Napalm Are Challenged | True | By Howard A. Rusk, M.d. Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/soccer-players-have-spring-training-too-generals-prepare-to-win.html | Soccer Players Have Spring Training, Too; Generals Prepare to Win Friends and Influence People SPRING IS SEASON FOR SOCCER, ALSO | True | By James Roach Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/tradith-s-noehren-is-planning-nuptials.html | Tradith S. Noehren Is Planning Nuptials | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/gubner-sets-record-with-430pound-lift.html | Gubner Sets Record With 430-Pound Lift | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/displacing-cia-subsidies.html | Displacing C.I.A. Subsidies | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/south-korea-awards-ge-15-million-locomotive-order.html | South Korea Awards G.E. $15 Million Locomotive Order | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/kevin-walsh-to-marry-anne-klink-on-friday.html | Kevin Walsh to Marry Anne Klink on Friday | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/riverside-frostbite-summaries.html | Riverside Frostbite Summaries | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/airliner-pilot-dives-2000-feet-to-avoid-hitting-light-plane.html | Airliner Pilot Dives 2,000 Feet to Avoid Hitting Light Plane | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/march-events-planned.html | March Events Planned | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/4-killed-in-coast-crash.html | 4 Killed in Coast Crash | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/titanium-metals-picks-aide.html | Titanium Metals Picks Aide | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/son-to-mrs-degelsmith.html | Son to Mrs. Degelsmith | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/at-80-a-girl-scout-fears-her-riding-days-are-over.html | At 80, A Girl Scout Fears Her Riding Days Are Over | True | By Stephen R. Conn Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/liu-five-wins-northeast-final-rally-in-2d-half-overcomes-st.html | L.I.U. FIVE WINS NORTHEAST FINAL; Rally in 2d Half Overcomes St. Michael's, 72-64 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/richmond-virginia-66-crop-output-12-below-65-level.html | RICHMOND Virginia '66 Crop Output 12% Below '65 Level | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/this-leeks-radio-concerts.html | THIS LEEK'S RADIO CONCERTS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/harper-of-alcoa-voices-optimism-defends-company-formula-for-pricing.html | HARPER OF ALCOA VOICES OPTIMISM; Defends Company Formula for Pricing Over That of Its Top Competitors DENIES TRADE REPORTS Sees 'Nothing to Stampede About' Says Industry Can Handle Excess Alcoa's Chief Voices Optimism And Defends Policies on Prices | True | By Robert Walker | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-quasar-found-may-be-the-fastest.html | NEW QUASAR FOUND; MAY BE THE FASTEST | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/road-back-is-long-for-florentines-floodbattered-city-needs-decade.html | ROAD BACK IS LONG FOR FLORENTINES; Flood-Battered City Needs Decade to Restore Its Art | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/quake-shakes-veracruz.html | Quake Shakes Veracruz | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/red-sox-beat-as-65.html | Red Sox Beat A's, 6-5 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/clay-spars-3-fast-rounds-gets-robinsons-secret-tip.html | Clay Spars 3 Fast Rounds, Gets Robinson's 'Secret' Tip | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/depauw-wins-debate-tourney.html | DePauw Wins Debate Tourney | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/cornell-lists-gifts.html | Cornell Lists Gifts | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mint-closes-for-audit-as-4-are-held-in-theft.html | Mint Closes for Audit As 4 Are Held in Theft | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/multihull-yachts-gaining-acceptance-boatdesigner-calls-recognition.html | Multi-Hull Yachts Gaining Acceptance; Boat-Designer Calls Recognition Slow but Assured Harris Claims That They Are Craft of the Future | True | By Steve Cady | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/nebraskas-gala-100th-birthday-party.html | Nebraska's Gala 100th Birthday Party | True | By Barbara Belford | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-man-in-the-chair.html | The Man In the Chair | True | By A.l. Todd | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/children-doubt-mother-defected-two-in-moscow-say-daughter-of-stalin.html | Children Doubt Mother Defected; Two in Moscow Say Daughter of Stalin Will Return Home | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/quotations.html | Quotations | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/old-vanderbilt-hotel-is-joining-murray-hills-tall-dwellings.html | Old Vanderbilt Hotel Is Joining Murray Hill's Tall 'Dwellings'; Vanderbilt a Murray Hill 'Dwelling' | True | By William Robbins | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sloop-9to5-choice-takes-feature-at-lincoln-downs.html | Sloop, 9-to-5 Choice, Takes Feature at Lincoln Downs | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/irish-setter-named-best-in-show-at-providence-ch-webline-wins-ninth.html | Irish Setter Named Best in Show at Providence; CH. WEBLINE WINS NINTH TOP AWARD Wire Fox Terrier Is Rated 2d Best in Variety 1,197 Dogs in Field | True | By Walter R. Fletcher Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/crime-data-issued-for-job-corpsmen.html | CRIME DATA ISSUED FOR JOB CORPSMEN | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/dodgers-beaten-30.html | Dodgers Beaten, 3-0 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/most-active-stocks.html | Most Active Stocks | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/doctors-backed-in-abortion-clash-drive-begun-in-california-in.html | DOCTORS BACKED IN ABORTION CLASH; Drive Begun in California in German Measles Cases | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/among-black-and-white-black.html | Among Black And White; Black | True | By George H.t. Kimble | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/stretching-plant-climate.html | Stretching Plant Climate | True | By Bebe Miles | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-saber-fencers-defeat-east-germans.html | U.S. Saber Fencers Defeat East Germans | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/president-names-new-sec-member-picks-richard-smith-active-new-york.html | PRESIDENT NAMES NEW S.E.C MEMBER; Picks Richard Smith, Active New York Republican, to Replace G.O.P. Official PRESIDENT NAMES NEW S.E.C. MEMBER | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/suburban-bridal-for-miss-rogers-and-a-physician-columbia-social.html | Suburban Bridal For Miss Rogers And a Physician; Columbia Social Work Graduate Married to Irvine McQuarrie | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/genesis-of-the-artist-genesis-genesis.html | Genesis of the Artist; Genesis Genesis | True | By Roger Shattuck | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/texans-to-import-two-soccer-teams.html | TEXANS TO IMPORT TWO SOCCER TEAMS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/humble-to-reduce-emissions-in-jersey.html | HUMBLE TO REDUCE EMISSIONS IN JERSEY | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/whats-new-in-art.html | What's New In Art | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/public-library-to-present-free-movies-this-week.html | Public Library to Present Free Movies This Week | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/for-roofs-that-soar-incline-zip-or-zag-its-old-template-metal-is.html | For Roofs That Soar, Incline, Zip or Zag; It's Old Template; METAL IS CHOSEN FOR FLEXIBILITY Alloy-Covered Iron or Steel Little Used for Decades Architects Using Old Template In Roofs That Soar, Zig or Zag | By Lawrence O'Kane |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/scientific-methods-riding-the-pampas.html | Scientific Methods Riding the Pampas | By Benjamin Welles Special To the New York Times | True | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/jill-hoffman-fiancee-of-allan-e-shore-jr.html | Jill Hoffman Fiancee Of Allan E. Shore Jr. | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/kerr-and-barnes-to-review-theater-starting-this-fall.html | Kerr and Barnes To Review Theater Starting This Fall | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/international-pearl-parley-reports-increase-in-demand.html | International Pearl Parley Reports Increase in Demand | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/gail-gruber-betrothed.html | Gail Gruber Betrothed | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/advance-or-just-a-facelifting.html | Advance, or Just a Face-Lifting? | True | By Jan Syrajala | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/vikings-of-nfl-name-bud-grant-coach-boisture-gets-post-at-holy.html | Vikings of N.F.L. Name Bud Grant Coach; Boisture Gets Post at Holy Cross; MINNESOTA SIGNS WINNIPEG'S PILOT Grant, 39, Freed From New 5-Year Canadian Contract, Succeeds Van Brocklin | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wichita-utilities-note-progress-in-economy-of-kansas.html | WICHITA Utilities Note Progress in Economy of Kansas | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-helluva-lot-better-than-workin-in-a-factory.html | 'A Helluva Lot Better Than Workin' in a Factory' | True | By Robert Shelton | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/hawk-rally-ties-canadiens-3-to-3-chicago-overcomes-3goal-deficit-on.html | HAWK RALLY TIES CANADIENS, 3 TO 3; Chicago Overcomes 3-Goal Deficit on Montreals Ice | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/thant-to-open-art-exhibition-for-unicef-on-wednesday.html | Thant to Open Art Exhibition For UNICEF on Wednesday | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/oklahoma-democrats-elect.html | Oklahoma Democrats Elect | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/art-festival-to-assist-new-rochelle-temple.html | Art Festival to Assist New Rochelle Temple | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/green-mountain-races-off.html | Green Mountain Races Off | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/july-nuptials-planned-by-evalyn-washington.html | July Nuptials Planned By Evalyn Washington | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/binghamton-maps-a-civic-complex-city-county-state-office-buildings.html | BINGHAMTON MAPS A CIVIC COMPLEX; City, County, State Office Buildings to Rise on Plaza Government Complex to Rise on Binghamton Plaza | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/rocky-point-fleet-defeats-choate-george-and-boyd-excel-in-frostbite.html | ROCKY POINT FLEET DEFEATS CHOATE; George and Boyd Excel in Frostbite Regatta | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/four-chapters-in-the-story-of-james-hoffa.html | FOUR CHAPTERS IN THE STORY OF JAMES HOFFA | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/child-to-the-barry-thorses.html | Child to the Barry Thorses | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/beekman-pl-house-will-get-catv-link.html | BEEKMAN PL. HOUSE WILL GET CATV LINK | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/neva-ellis-bride-of-army-officer-richard-tarpley-wedding-held-at.html | Neva Ellis Bride Of Army Officer, Richard Tarpley; Wedding Held at Port Washington Church 5 Are Attendants | True |  | 1995-03-06 | RE0000660004 | B00000328060 |  |  |  |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/border-revision-aim-of-somalis-african-country-bitter-over-loss-of.html | BORDER REVISION AIM OF SOMALIS; African Country Bitter Over Loss of Grazing Lands | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/churches-in-new-mexico-are-losing-old-carvings.html | Churches in New Mexico Are Losing Old Carvings | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sports-of-the-times-companions-in-arms.html | Sports of The Times; Companions in Arms | By Arthur Daley | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/in-the-nation-the-malaise-beyond-dissent.html | In The Nation; The Malaise Beyond Dissent | By Tom Wicker | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/of-crime-and-the-criminal.html | Of Crime And The Criminal | Compiled by Ruth Block | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/its-pool-shopping-time.html | It's Pool Shopping Time | By Ford Bothwell | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mrs-edith-reuben-rewed.html | Mrs. Edith Reuben Rewed | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/group-to-study-college-boards-3year-review-of-entrance-exams-is.html | GROUP TO STUDY COLLEGE BOARDS; 3-Year Review of Entrance Exams Is Scheduled | By Gene Currivan | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/staten-island-cricket-team-to-make-west-indies-tour.html | Staten Island Cricket Team To Make West Indies Tour | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sukarno-goes-into-quarantine.html | Sukarno Goes Into Quarantine | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/knicks-to-oppose-76ers-on-garden-court-today.html | Knicks to Oppose 76ers On Garden Court Today | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/article-3-no-title.html | Article 3 -- No Title | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bolivian-zinc-mine-leased.html | Bolivian Zinc Mine Leased | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/college-and-school-results.html | College and School Results | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/andrea-scudder-engaged.html | Andrea Scudder Engaged | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/big-bill-comes-to-town.html | Big Bill Comes to Town | By Herbert D. Bardes | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/cunningham-wins-us-nordic-crown-maine-skier-defeats-nutt-by-a.html | CUNNINGHAM WINS U.S. NORDIC CROWN; Maine Skier Defeats Nutt by a Narrow Margin | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/princeton-and-stjohns-win-in-ncaa-games-dove-sets-pace-redmen-trip.html | PRINCETON AND ST. JOHN'S WIN IN N.C.A.A. GAMES; DOVE SETS PACE Redmen Trip Temple, 57-53 Tigers Top West Virginia, 68-57. Princeton and St. John's Fives Win in N.C.A.A. Title Tourney | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/just-between-you-us-and-the-mailbag.html | Just Between You, Us and the Mailbag | by Bob Thompson | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/phillips-and-marathon-oil-seek-permit-to-export-gas.html | Phillips and Marathon Oil Seek Permit to Export Gas | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ncaa-track-summaries.html | N.C.A.A. Track Summaries | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/refram-zarley-boros-tie-at-204-gary-player-sanders-trail-with-205s.html | REFRAM, ZARLEY, BOROS TIE AT 204; Gary Player, Sanders Trail With 205's After 54 Holes in Florida Citrus Open REFRAM, ZARLEY, BOROS TIE AT 204 | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/summer-wear-being-reordered-resident-buying-off-ices-report.html | Summer Wear Being Reordered, Resident Buying Off ices Report | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/latimer-kearns.html | Latimer Kearns | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/lunch-at-americana-april-4-to-aid-blind.html | Lunch at Americana April 4 to Aid Blind | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/rabbi-criticizes-secular-nuptials-divorce-linked-to-wedding-held.html | RABBI CRITICIZES SECULAR NUPTIALS; Divorce Linked to Wedding Held Outside Synagogues | True | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/philip-gillman-and-alison-buck-engaged-to-wed-yale-graduate-fiance.html | Philip Gillman And Alison Buck Engaged to Wed; Yale Graduate Fiance of Mt. Holyoke Alumna, a 1957 Debutante | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/companies-warm-up-for-annual-meeting-season-corporations-letting-in.html | Companies Warm Up for Annual Meeting Season; Corporations Letting in Shape For the Annual-Meeting Season | True | By David Dworsky | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/protest-by-hanoi.html | Protest by Hanoi | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/network-set-up-on-solar-flares-scientists-give-daily-data-to-ease.html | NETWORK SET UP ON SOLAR FLARES; Scientists Give Daily Data to Ease Radiation Peril | True | By Richard D. Lyons | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/knight-time-for-woody-allen-knight-time-for-woody-allen.html | Knight Time For Woody Allen; Knight Time For Woody Allen | True | By A.h. Weiler | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/antique-and-art-dealers-pick-allan-chait-as-head.html | Antique and Art Dealers Pick Allan Chait as Head | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/anthony-lyles-ordeal.html | Anthony Lyle's Ordeal | True | By Frank Littler | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mongin-hartzell.html | Mongin Hartzell | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-program-for-publictv-a-program-for-publictv-cont.html | A Program For Public-TV; A Program for Public-TV (Cont.) | True | By Lester Markel | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/enthusiasm-fuels-ccny-seminars-enrichment-series-tailored-for.html | ENTHUSIASM FUELS C.C.N.Y. SEMINARS; Enrichment Series Tailored for High-School Students | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/national-invitation-draw.html | National Invitation Draw | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/chess-stein-is-soviet-champion.html | Chess; Stein Is Soviet Champion | True | By Al Horowitz | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wisconsin-subdues-illinois.html | Wisconsin Subdues Illinois | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/quake-in-afghan-mountains.html | Quake in Afghan Mountains | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/help-for-the-private-college.html | Help for the Private College | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/crusaders-plan-to-keep-4-aides-boisture-elevated-from-defensive.html | CRUSADERS PLAN TO KEEP 4 AIDES; Boisture, Elevated From Defensive Coach, Replaces Massucco, Who Hired Him | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mrs-keasbey-is-rewed.html | Mrs. Keasbey Is Rewed | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/deborah-dewitt-engaged-to-wed-robert-j-malley-wellesley-scholar-and.html | Deborah DeWitt Engaged to Wed Robert J. Malley; Wellesley Scholar and Columbia Law Student Plan June Nuptials | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/brazil-faces-change-of-a-sort.html | Brazil Faces Change, of a Sort | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/johnsons-mood-on-the-surface-all-is-serene.html | Johnson's Mood; On the Surface All Is Serene | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/also-opening.html | ALSO OPENING | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wesleyan-wins-debate-title.html | Wesleyan Wins Debate Title | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/long-beach-hotel-is-fully-rebuilt-13million-jackson-adds-64-rooms.html | LONG BEACH HOTEL IS FULLY REBUILT; $1.3-Million Jackson Adds 64 Rooms for Total of 144 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/symphony-concert-thursday.html | Symphony Concert Thursday | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/chart-of-capistrano-handicap.html | Chart of Capistrano Handicap | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-rate-power-sought-by-cab-will-ask-same-fare-rights-as-other.html | NEW RATE POWER SOUGHT BY C.A.B.; Will Ask Same Fare Rights as Other Governments | True | By Tania Long | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/carmichael-joins-team.html | Carmichael Joins Team | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/lehigh-captures-wrestling-crown-only-2-engineers-win-titles-in.html | LEHIGH CAPTURES WRESTLING CROWN; Only 2 Engineers Win Titles in Keeping Team Honors | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/columbus-ohio-is-said-to-lead-us-in-economic-growth.html | COLUMBUS Ohio Is Said to Lead U.S. in Economic Growth | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/stalins-daughter-is-in-switzerland-stalins-daughter-arrives-by-air.html | Stalin's Daughter Is in Switzerland; Stalin's Daughter Arrives by Air in Switzerland | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bishop-pike-calls-for-taxes-on-wealth-of-organized-religion.html | Bishop Pike Calls for Taxes on Wealth of Organized Religion | True | By George Dugan | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/athens-short-of-graves-plans-to-build-catacomb.html | Athens, Short of Graves, Plans to Build Catacomb | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/photon-to-begin-shipments-of-two-new-typesetters.html | Photon to Begin Shipments Of Two New Typesetters | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-said-to-delay-trip-by-defector-concern-on-relations-with-soviet.html | U.S. SAID TO DELAY TRIP BY DEFECTOR; Concern on Relations With Soviet Believed Cause | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/washington-why-not-try-laughter.html | Washington: Why Not Try Laughter? | True | By James Reston | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/uneeda-dolls-anniversary.html | Uneeda Doll's Anniversary | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/shipping-to-make-container-study-labor-and-management-will-try-to.html | SHIPPING TO MAKE CONTAINER STUDY; Labor and Management Will Try to Set Stage for Talks | True | By Werner Bamberger | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/richard-stewart-and-alice-fales-planning-to-wed-harvard-law-alumnus.html | Richard Stewart And Alice Fales Planning to Wed; Harvard Law Alumnus Is Fiance of Sweet Briar Graduate | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/west-chester-takes-womens-swimming.html | WEST CHESTER TAKES WOMEN'S SWIMMING | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bruins-trounce-usc-five-8355-alcindor-scores-26-points-as-ucla.html | BRUINS TROUNCE U.S.C. FIVE, 83-55; Alcindor Scores 26 Points as U.C.L.A. Gains 26th Triumph of Season | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/iran-rolls-out-the-rug-its-a-persian.html | Iran Rolls Out the Rug It's a Persian | True | By Thomas F. Brady | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wedding-is-planned-by-marsha-wagner.html | Wedding Is Planned By Marsha Wagner | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/chart-of-the-donn-handicap.html | Chart of the Donn Handicap | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/gurneys-fast-time-wins-100-bottles-of-champagne.html | Gurney's Fast Time Wins 100 Bottles of Champagne | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ira-jolles-to-marry-miss-andrea-lopen.html | Ira Jolles to Marry Miss Andrea Lopen | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/franconia-to-receive-a-gala-welcome-in-bermuda.html | Franconia to Receive a Gala Welcome in Bermuda | True | By W.s. Zuill | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/tigers-hit-hard.html | Tigers Hit Hard | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sovietyugoslav-rift-is-growing-over-red-talks-and-reforms.html | Soviet-Yugoslav Rift Is Growing Over Red Talks and Reforms | True | By Richard Eder Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/vikings-to-use-no1-pick-obtained-in-giants-deal.html | Vikings to Use No.1 Pick Obtained in Giants' Deal | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/counter-market-busy-and-strong-taxcredit-request-spurs-a-surge-of.html | COUNTER MARKET BUSY AND STRONG; Tax-Credit Request Spurs a Surge of Trading | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/tiffany-art-glass-to-be-auctioned-painting-and-hebraica-also-on.html | TIFFANY ART GLASS TO BE AUCTIONED; Painting and Hebraica Also on Sale at Parke-Bernet | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/red-men-in-a-white-world-red-men.html | Red Men in a White World. Red Men | True | By Walter van Tilburg Clark | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/marie-minutolo-and-air-officer-will-be-married-former-nyu-student.html | Marie Minutolo And Air Officer Will Be Married; Former N.Y.U. Student Is Fiancee of Willard D. Campbell Jr. | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/art-a-slight-paunch-a-most-durable-sprite.html | Art; A Slight Paunch, A Most Durable Sprite | True | By John Canady | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/stamps-interpex-to-open-friday.html | Stamps; Interpex To Open Friday | True | By David Lidman | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/un-mezzo-in-la-cantina-pursuit-of-an-old-roman-wineshop-leads-to.html | 'Un Mezzo in La Cantina'; Pursuit of an Old Roman Wineshop Leads to Trastevere And to Frascati, Where Horace Sipped His Wine | True | By Michael Berry | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/coaches-at-nit-disturbed-by-tv-timecuts-during-play.html | Coaches at N.I.T. Disturbed By TV Time-Cuts During Play | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/1967-stamp-programs.html | 1967 Stamp Programs | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/5-are-attendants-of-miss-shattuck-at-her-marriage-1961-debutante-is.html | 5 Are Attendants Of Miss Shattuck At Her Marriage; 1961 Debutante Is Wed to Russell Anderson, Syracuse Alumnus | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/margin-is-2-lengths-niarkos-is-first-in-125000-race.html | Margin Is 2 Lengths; NIARKOS IS FIRST IN $125,000 RACE | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/college-aiming-to-design-an-unmanned-cargo-ship.html | College Aiming to Design An Unmanned Cargo Ship | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/fitzmaurice-beats-schollander-in-100yard-freestyle-villanovan-ties.html | Fitzmaurice Beats Schollander in 100-Yard Free-Style; VILLANOVAN TIES HIS 0:46.7 RECORD Meet Mark Is Set Earlier in Heats Yale Takes 5th Team Title in Row | True | By William N. Wallace Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/desai-in-strong-position.html | Desai in Strong Position | True | By Anthony P. Lukas Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/how-not-to-be-a-world-power-how-not-to-be-a-world-power-cont.html | How Not to Be A World Power; How Not to Be a World Power (Cont.) | True | By Henry Steele Commager | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-dance-anna-sokolow-explores-human-despair.html | The Dance; Anna Sokolow Explores Human Despair | True | By Clive Barnes | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mary-d-warren-engaged-to-wed-alumnus-of-yale-social-worker-a-smith.html | Mary D. Warren Engaged to Wed Alumnus of Yale; Social Worker, a Smith Graduate, Fiancee of Archie Richards Jr. | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/hershey-opposes-panels-plan-to-abolish-local-draft-boards.html | Hershey opposes Panel's Plan to Abolish Local Draft Boards | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/severe-drought-a-mounting-peril-to-winter-wheat-growers-fear-march.html | SEVERE DROUGHT A MOUNTING PERIL TO WINTER WHEAT; Growers Fear March Winds in Kansas and Oklahoma Will Ruin Entire Crop RESERVE SUPPLY DROPS Expected to Shrink by July 1 to the 'Hazardous' Level of 400 Million Bushels Drought a Peril to Winter Wheat Crop | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ryuns-3586-mile-sets-ncaa-mark-southern-california-takes-title-at.html | RYUN'S 3:58.6 MILE SETS N.C.A.A. MARK; Southern California Takes Title at Detroit Patrick Collapses After Relay Records Are Tied and Broken During N.C.A.A. Track Meet in Detroit | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/happy-landings-with-san-juan-harbor-pilots.html | Happy Landings With San Juan Harbor Pilots | | By Carter Harman | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mets-overpower-cardinals-53-new-york-survives-rally-in-9th-to-win.html | Mets Overpower Cardinals, 5-3; New York Survives Rally in 9th to Win Exhibition Opener METS TURN BACK CARDINALS, 5 TO 3 | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/federal-reserve-revises-comic-book.html | Federal Reserve Revises Comic Book | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/suit-on-law-firm-begins-in-south-dispute-involves-claim-by-2.html | SUIT ON LAW FIRM BEGINS IN SOUTH; Dispute Involves Claim by 2 Companies on Lawyers | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/french-will-vote-in-runoff-today-gaullist-victory-expected-405.html | FRENCH WILL VOTE IN RUNOFF TODAY; Gaullist Victory Expected 405 Seats Are at Stake | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mary-a-freudendorf-wed-to-roger-kramer.html | Mary A. Freudendorf Wed to Roger Kramer | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-lead-is-putting-strains-on-ties-of-atlantic-alliance-technology.html | U.S. Lead Is Putting Strains on Ties of Atlantic Alliance; TECHNOLOGY GAP IS STRAINING TIES | True | By Henry R. Lieberman | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/daughter-to-mrs-baye.html | Daughter to Mrs. Baye | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/card-party-planned-by-new-englanders.html | Card Party Planned By New Englanders | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/10-hurt-in-housing-blast.html | 10 Hurt in Housing Blast | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/lawrence-wins-12086.html | Lawrence Wins, 120-86 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/husband-dying-of-cancer-and-wife-kill-themselves.html | Husband, Dying of Cancer, And Wife Kill Themselves | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/evelyn-waldes-plans-to-be-married-in-june.html | Evelyn Waldes Plans To Be Married in June | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-business-chicago-seeks-way-to-curb-midwests-dollar-drain-wants.html | U.S. Business: Chicago Seeks Way to Curb Midwest's 'Dollar Drain'; Wants to Build Role as a Hub of Finance | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-dean-at-kings-point.html | New Dean at Kings Point | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ship-repair-official-named.html | Ship Repair Official Named | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/stern-rubin.html | Stern Rubin | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/tanzania-zambia-talk-held.html | Tanzania-Zambia Talk Held | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/reeves-appoints-officials.html | Reeves Appoints Officials | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/yeshiva-appoints-dean-at-einstein.html | Yeshiva Appoints Dean at Einstein | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/philadelphia-party-turns-down-tate.html | PHILADELPHIA PARTY TURNS DOWN TATE | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/alan-arkin-talks-about-what-its-like-to-be-a-star-its-all-so.html | Alan Arkin Talks About What It's Like to Be a Star; 'It's All So Strange... I'm Getting Respectable' Alan Arkin (Cont.) | | By Bernard Weinraub | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/direct-vote-is-set-for-some-in-spain-family-heads-and-wives-to.html | DIRECT VOTE IS SET FOR SOME IN SPAIN; Family Heads and Wives to Elect a 5th of Deputies | | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-study-of-public-land-policy-to-explore-community-patterns-a.html | U.S. Study of Public Land Policy To Explore Community Patterns; A FEDERAL PANEL OPENS LAND STUDY | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-law-the-powell-case-and-the-constitution.html | The Law; The Powell Case and the Constitution | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/atkinscox-team-advances-to-final-of-us-racquets.html | Atkins-Cox Team Advances to Final Of U.S. Racquets | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/matson-fills-chicago-post.html | Matson Fills Chicago Post | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/old-st-augustine-just-acting-its-age-for-tourists.html | Old St. Augustine Just Acting Its Age for Tourists | True | By C.e. Wright | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/movies-dustins-shrinker-will-let-him-know.html | Movies; Dustin's Shrinker Will Let Him Know | True | By Elenore Lester | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mrs-morris-dry-69-of-community-unit.html | MRS. MORRIS DRY, 69, OF COMMUNITY UNIT | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-safety-crib-puts-children-in-swim-pool-in-y-to-get-crib-for.html | A Safety Crib Puts Children in Swim; POOL IN 'Y' TO GET CRIB FOR SAFETY | True | By Harry V. Forgeron | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mrs-gandhi-retains-top-post-but-desai-gains-a-strong-role.html | Mrs. Gandhi Retains Top Post But Desai Gains a Strong Role | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/manhattan-ruggers-win-2.html | Manhattan Ruggers Win 2 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/charleston-business-in-west-virginia-is-continuing-good.html | CHARLESTON Business in West Virginia Is Continuing Good | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/joan-amatruda-wed-to-dr-james-flint.html | Joan Amatruda Wed To Dr. James Flint | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/assailant-is-slain-by-victim-in-holdup.html | ASSAILANT IS SLAIN BY VICTIM IN HOLDUP | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/vietnam-issues-new-questions-on-search-for-peace.html | Vietnam Issues; New Questions on Search for Peace | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mexico-city-popular-with-office-builders-mexico-city-undergoing-an.html | Mexico City Popular With Office Builders; Mexico City Undergoing an Office-Building Boom | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/8000-given-dodd-by-latex-president-president-of-latex-corporation.html | $8,000 Given Dodd By Latex President; President of Latex Corporation Gave Dodd $8,000 | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/miller-ferngren.html | Miller Ferngren | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/local-aides-seek-new-school-role-salute-to-community-units-scored.html | LOCAL AIDES SEEK NEW SCHOOL ROLE; Salute to Community Units Scored by Some Members | True | By Edith Evans Asbury | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/japan-seeking-role-on-nuclear-treaty.html | JAPAN SEEKING ROLE ON NUCLEAR TREATY | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/heden-and-orton-gain-in-badminton.html | HEDEN AND ORTON GAIN IN BADMINTON | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/motoring-beside-the-meuse-120mile-drive-beside-the-river-provides.html | MOTORING BESIDE THE MEUSE; 120-Mile Drive Beside The River Provides Closeup of Belgium | True | By Daniel M. Madden | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-ivy-league-split-on-draft-deferments.html | THE IVY LEAGUE SPLIT ON DRAFT DEFERMENTS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ronald-dick-fiance-of-christin-nytzen.html | Ronald Dick Fiance Of Christin Nytzen | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/daughter-to-mrs-debono.html | Daughter to Mrs. DeBono | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/white-collar-group-in-uaw-sets-goals.html | WHITE COLLAR GROUP IN U.A.W. SETS GOALS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/seattle-sets-back-nebraska-to-win-us-curling-title.html | Seattle Sets Back Nebraska To Win U.S. Curling Title | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/3-in-cabinet-get-foreignmade-tv-for-car-back-seat.html | 3 in Cabinet Get Foreign-Made TV For Car Back Seat | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/catholic-charity-opens-67-appeal-37million-is-fund-goal-for-welfare.html | CATHOLIC CHARITY OPENS '67 APPEAL; $3.7-Million Is Fund Goal for Welfare Program | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/dayton-upsets-w-kentucky.html | Dayton Upsets W. Kentucky | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/at-the-white-house-intellectualinresidence-intellectualinresidence.html | At the White House Intellectual-in-Residence; Intellectual-In-Residence (Cont.) Roche's critics feel that he has "somehow sold out" | True | By Anthony Howard | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/soviet-court-voids-prison-term-fines-us-tourist-5500-soviet-court.html | Soviet Court Voids Prison Term, Fines U.S. Tourist $5,500; Soviet Court Annuls Sentence Imposed on American Tourist | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/geraldine-farrar-met-soprano-dies-geraldine-farrar-met-soprano-dies.html | Geraldine Farrar, Met Soprano, Dies; Geraldine Farrar, Met Soprano, Dies | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-disorganized-traveler-happy-benefits-come-to-those-who-dont.html | The Disorganized Traveler; Happy Benefits Come To Those Who Don't Take Direct Road | True | By Winfred Luten | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/an-appeal-to-end-vietnam-war-is-signed-by-6766-educators.html | An Appeal to End Vietnam War Is Signed by 6,766 Educators | True | By Douglas Robinson | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/thais-curb-reds-in-ubon-province-but-terrorism-is-increasing.html | THAIS CURB REDS IN UBON PROVINCE; But Terrorism Is Increasing Elsewhere in Northeast | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/van-rebeck-420-westbury-victor-scores-in-early-bird-pacing-test.html | VAN REBECK, $4.20, WESTBURY VICTOR; Scores in Early Bird Pacing Test Before 32,250 | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ellen-field-betrothed-to-michael-nemiroff.html | Ellen Field Betrothed To Michael Nemiroff | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/spotlight-a-t-t-holders-are-smiling.html | Spotlight; A. T.& T. Holders Are Smiling | True | BY John J. Abele | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sioux-tribe-forms-civil-rights-group.html | SIOUX TRIBE FORMS CIVIL RIGHTS GROUP | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/smalley-takes-frostbite-series-sails-paso-doble-to-5point-victory.html | SMALLEY TAKES FROSTBITE SERIES; Sails Paso Doble to 5-Point Victory Over Shields | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/foreign-affairs-gaullisms-second-phase.html | Foreign Affairs: Gaullism's Second Phase | True | By C.I. Sulzberger | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/song-again.html | Song Again | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/leafs-and-hawks-play-in-tv-contest-today.html | Leafs and Hawks Play In TV Contest Today | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-openings.html | THE OPENINGS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/lykes-bros-picks-executive.html | Lykes Bros. Picks Executive | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/philippine-chief-calls-for-united-asia.html | Philippine Chief Calls for United Asia | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/democrats-unite-in-scoring-reagan-brown-leads-the-attack-at-coast.html | DEMOCRATS UNITE IN SCORING REAGAN; Brown Leads the Attack at Coast Council's Parley | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/karnes-named-track-referee.html | Karnes Named Track Referee | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mcmanus-tennis-victor.html | McManus Tennis Victor | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/economic-pressures-president-offers-new-stimulus.html | Economic Pressures; President Offers New Stimulus | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/state-urged-to-end-grand-jury-system.html | STATE URGED TO END GRAND JURY SYSTEM | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/chief-awards-at-providence.html | Chief Awards at Providence | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/aden-terrorism-to-be-increased-nationalist-leader-gives-no-reason.html | ADEN TERRORISM TO BE INCREASED; Nationalist Leader Gives No Reason for Decision | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/if-youre-naughty-on-jupiter-island-youre-exiled-to-palm-beach.html | If You're Naughty on Jupiter Island, You're Exiled to Palm Beach | True | By Charlotte Curtis Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/antisoviet-drive-is-laid-to-israel-izvestia-calls-lecture-series.html | ANTI-SOVIET DRIVE IS LAID TO ISRAEL; Izvestia Calls Lecture Series Part of Plot Led by U.S. | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-insulation-shielding.html | New Insulation Shielding | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/nikita-to-coach-czech-six.html | Nikita to Coach Czech Six | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/estorado-beats-nebraska-in-big-eight-finale-6457.html | Estorado Beats Nebraska In Big Eight Finale, 64-57 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/he-says-i-do-she-says-i-do.html | He Says 'I Do,' She Says 'I Do' | True | By Betty Comden and Adolph Green | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/migrants-returning-to-same-shacks-and-poverty-states-migrant-farm.html | Migrants Returning to Same Shacks and Poverty; State's Migrant Farm Workers Are Returning to New Crops; but the Same Old Shacks and Poverty | True | By Peter Millones | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/still-de-gaulle-but-he-faces-stronger-left.html | Still de Gaulle; But He Faces Stronger Left | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sokobin-pheffer.html | Sokobin Pheffer | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/valerie-lawrence-bride-of-architect-she-wears-heirloom-lace-at.html | Valerie Lawrence Bride of Architect; She Wears Heirloom Lace at Marriage to Paul Donham Jr. | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/eastern-nigeria-in-tensions-grip-mood-like-that-of-a-nation-on-the.html | EASTERN NIGERIA IN TENSION'S GRIP; Mood Like That of a Nation on the Brink of War | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/harrisburg-pa-meat-animal-evaluation-center-is-opened.html | HARRISBURG, PA. Meat Animal Evaluation Center Is Opened | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/petro-chemicals-expanding.html | Petro Chemicals Expanding | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mercury-climbs-to-high-for-date-as-winter-nears-end-72-degrees-is.html | MERCURY CLIMBS TO HIGH FOR DATE; As Winter Nears End, 72 Degrees Is Recorded | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/moroccan-king-ousts-ministers-of-only-party-in-cabinet-seats.html | Moroccan King Ousts Ministers Of Only Party in Cabinet Seats | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/maureen-v-murphy-to-wed-in-summer.html | Maureen V. Murphy To Wed in Summer | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/iowa-downs-michigan.html | Iowa Downs Michigan | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-funny-thing-is-happening-to-gbs.html | A Funny Thing Is Happening to GBS | True | By Stephen Watts | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mcdowell-of-indians-fined.html | McDowell of Indians Fined | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/science-the-atomsmasher-family-grows.html | Science; The Atom-Smasher Family Grows | True | By Walter Sullivan | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-sextet-wins-final-54.html | U.S. Sextet Wins Final, 5-4 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/joel-sachs-to-marry-miss-benjye-lapan.html | Joel Sachs to Marry Miss Benjye Lapan | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/appliance-for-treatment-of-water-in-home-marketed.html | Appliance for Treatment Of Water in Home Marketed | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/4-factory-supported-porsches-are-entered-in-sebring-grind.html | 4 Factory-Supported Porsches Are Entered in Sebring Grind | True | By Frank M. Blunk | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-special-charm-that-is-typical-of-hungary.html | The Special Charm That Is Typical of Hungary | True | By Ilona Gazdag | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/43434-acres-asked-for-redwoods-park.html | 43,434 ACRES ASKED FOR REDWOODS PARK | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/barbara-schasseur-to-wed.html | Barbara Schasseur to Wed | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/camps-pattern-same-as-saxon-controller-rejecting-more-branches-but.html | CAMP'S PATTERN: SAME AS SAXON?; Controller Rejecting More Branches but Denies Shift Camp's Pattern: The Same as Saxon's? | True | ROBERT D. HERSHEY Jr. | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/child-to-the-s-d-barkins.html | Child to the S. D. Barkins | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/johnson-will-go-to-guam-in-week-humphrey-announces-plans-rusk-and.html | JOHNSON WILL GO TO GUAM IN WEEK; Humphrey Announces Plans Rusk and McNamara Will Attend Meetings JOHNSON WILL GO TO GUAM IN WEEK | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/yankees-triumph-over-orioles-98-ford-is-hit-hard-baltimore-beaten.html | YANKEES TRIUMPH OVER ORIOLES, 9-8; FORD IS HIT HARD; Baltimore Beaten in 10th Hurler Yields 9 Hits, 5 Runs in 1st Start YANKEES TRIUMPH OVER ORIOLES, 9-8 | True | By Robert Lipsyte Special To The New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/allen-captures-two-races-to-lead-lightning-sailing.html | Allen Captures Two Races To Lead Lightning Sailing | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/elizabeth-calhoun-prospective-bride.html | Elizabeth Calhoun Prospective Bride | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/miami-takes-swim-title-with-a-record-147-points.html | Miami Takes Swim Title With a Record 147 Points | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/pearl-harbor-attack-is-linked-to-ads.html | Pearl Harbor Attack Is Linked to Ads | True | By Michael T. Kaufman | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-jets-attack-ironsteel-plant-in-north-2d-time-raid-apparently-is.html | U.S JETS ATTACK IRON-STEEL PLANT IN NORTH 2D TIME; Raid Apparently Is Equal in Intensity to Friday's, the First of the War POWER PLANT BLASTED In South, 197 of Enemy Die in a Counterattack G.I. Losses Put at 4 Killed U.S. JETS ATTACK STEEL MILL AGAIN | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/home-improvement-measuring-and-leveling.html | Home Improvement; Measuring and Leveling | True | By Benard Gladstone | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/5-regattas-are-scheduled-for-bowdoin-sailing-team.html | 5 Regattas Are Scheduled For Bowdoin Sailing Team | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/week-in-finance-johnson-responds-week-in-finance-response-by-u-s.html | Week in Finance: Johnson Responds; WEEK IN FINANCE: RESPONSE BY U. S. | True | By Thomas E. Mullaney | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/republicans-score-johnson-on-silence-over-deferments.html | Republicans Score Johnson on Silence Over Deferments | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/lewis-elmer-89-organist-is-dead-active-for-over-50-years-in.html | LEWIS ELMER, 89, ORGANIST, IS DEAD; Active for Over 50 Years in National Organization | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/cab-backs-charge-for-movies-in-flight.html | C.A.B. BACKS CHARGE FOR MOVIES IN FLIGHT | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/proposed-by-steingut-goldberg-urged-to-oppose-javits.html | Proposed by Steingut; GOLDBERG URGED TO OPPOSE JAVITS | True | By Richard Witkin | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/births.html | Births | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/kennedy-would-cut-smog-with-transit.html | KENNEDY WOULD CUT SMOG WITH TRANSIT | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/laura-lea-barker-bride-of-navy-pilot.html | Laura Lea Barker Bride of Navy Pilot | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/critic-of-con-ed-retained-by-city-hirsch-who-accused-utility.html | CRITIC OF CON ED RETAINED BY CITY; Hirsch, Who Accused Utility Earlier, to Study Rates | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/architecture-how-to-build-a-city-if-you-can.html | Architecture; How to Build a City, If You Can | True | By Ada Louise Huxtable | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/furl-sail-triumphs.html | Furl Sail Triumphs | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/scenes-from-a-tourists-picture-gallery-a-quick-visit-to-st-thomas.html | SCENES FROM A TOURIST'S PICTURE GALLERY: A QUICK VISIT TO ST. THOMAS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/proper-filter-care.html | Proper Filter Care | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/vincent-and-rubell-reach-tennis-final.html | VINCENT AND RUBELL REACH TENNIS FINAL | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-york-knickerbockers-statistics.html | New York Knickerbockers' Statistics | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/celtics-set-back-76ers-by-116114-win-on-russells-late-shot-and-take.html | CELTICS SET BACK 76ERS BY 116-114; Win on Russell's Late Shot and Take Season Series | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/indiana-tops-purdue-9582-gets-ncaa-spot-ucla-finishes-unbeaten.html | Indiana Tops Purdue, 95-82, Gets N.C.A.A. Spot; U.C.L.A. Finishes Unbeaten; HOOSIERS SHARE TITLE IN BIG TEN Michigan State Attains Tie for Crown Indiana Goes to Tourney Under Rules | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/kerrick-ties-for-3d-place-in-bowling-with-1830-pins.html | Kerrick Ties for 3d Place In Bowling With 1,830 Pins | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sahara-sailors-near-end-of-race-group-is-expected-to-complete.html | Sahara Sailors Near End of Race; Group Is Expected to Complete 1,500-Mile Rally Wednesday But Desert Becomes Severe on the Last Leg of Trip | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/how-to-succeed-in-being-obscure-how-to-be-obscure.html | How To Succeed In Being Obscure; How to Be Obscure | True | By Bosley Crowther | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wood-field-and-stream-outboard-marine-corp-test-center-strives-to.html | Wood, Field and Stream; Outboard Marine Corp. Test Center Strives to Build a Better Engine | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-merchants-view-retailers-welcome-johnsons-plan-on-tax-credit.html | The Merchant's View; Retailers Welcome Johnson's Plan on Tax Credit | True | By Herbert Koshetz | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/dana-shell-is-affianced.html | Dana Shell Is Affianced | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/hamza-el-din-gives-town-hall-recital.html | HAMZA EL DIN GIVES TOWN HALL RECITAL | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/colleges-develop-transport-talent-industry-shows-new-interest-in.html | COLLEGES DEVELOP TRANSPORT TALENT; Industry Shows New Interest in Management Education | True | By Edward A. Morrow | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/long-terms-sought-in-trial-in-athens.html | LONG TERMS SOUGHT IN TRIAL IN ATHENS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mamaroneck-frostbite-skippers-win-new-york-victor-by-5-rags-to-2.html | Mamaroneck Frostbite Skippers Win; NEW YORK VICTOR BY 5 RAGS TO 2 Hegarty's Boat of Riverside Capsizes in Attempting to Avoid Collision | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/movie-mailbag-movie-mailbag.html | Movie Mailbag; Movie Mailbag | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/charles-oliver-becomes-fiance-of-jane-wolcott-st-lawrence-alumnus.html | Charles Oliver Becomes Fiance Of Jane Wolcott; St. Lawrence Alumnus to Wed a Graduate of Wheelock in July | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/kathrin-johnson-of-gibbs-school-will-be-married-betrothed-to-joseph.html | Kathrin Johnson Of Gibbs School Will Be Married; Betrothed to Joseph A. Mueller, a Columbia Graduate Student | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/sandor-mark.html | SANDOR MARK | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/personalities-onetwo-punch-in-telephones-heads-of-continental-lead.html | Personalities: One-Two Punch in Telephones; Heads of Continental Lead Fast-Growing Utility Concern Officials Active in Buying Other Companies | True | By Gene Smith | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/socialists-victory-due-in-berlin-today.html | SOCIALISTS' VICTORY DUE IN BERLIN TODAY | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/truman-doctrine-20-years-old-faces-reappraisal.html | Truman Doctrine, 20 Years Old, Faces Reappraisal | True | By John W. Finney Special To The New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/village-life-chinese-style-chinese-style.html | Village Life, Chinese Style; Chinese Style | True | By Benjamin Schwartz | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/jersey-city-patrolman-held-in-theft-at-a-jewelry-store.html | Jersey City Patrolman Held In Theft at a Jewelry Store | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mrs-johnson-off-tomorrow-on-tour-of-school-projects.html | Mrs. Johnson Off Tomorrow on Tour Of School Projects | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/poll-shows-russians-prefer-light-reading.html | Poll Shows Russians Prefer Light Reading | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/4-named-to-faculty-of-mannes-college.html | 4 NAMED TO FACULTY OF MANNES COLLEGE | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/european-notebook-boris-vian.html | European Notebook; Boris Vian | True | By Marc Slonim | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/six-faces-of-the-lenin-farm-the-lenin-farm-is-the-best-collective.html | SIX FACES OF THE LENIN FARM; The Lenin Farm Is 'The Best Collective in Hungary' The Lenin Farm (Cont.) | True | By David Binder | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/unionist-defends-violence.html | Unionist Defends Violence | True | By Dana Adams Schmidt Special To The New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/cultivation-units-sought-in-china-peking-calls-for-centers-to-push.html | CULTIVATION UNITS SOUGHT IN CHINA; Peking Calls for Centers to Push Spring Collection | True | By Tillman Durdin Special To The New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/landscape-luminosity.html | Landscape Luminosity | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/apollo-tracking-site-finished.html | Apollo Tracking Site Finished | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/plane-tragedy-laid-to-midair-collision.html | PLANE TRAGEDY LAID TO MIDAIR COLLISION | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mary-s-page-betrothed.html | Mary S. Page Betrothed | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/konos-69-for-212-leads-field-in-malaysian-open.html | Kono's 69 for 212 Leads Field in Malaysian Open | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/navy-sets-inquiry-on-pilot-who-asks-war-declaration.html | Navy Sets Inquiry on Pilot Who Asks War Declaration | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/montreal-auctioneer-exploded.html | Montreal Auctioneer Exploded | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/keeping-water-pure.html | Keeping Water Pure | True | By Bernard Gladstone | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/royals-get-season-high.html | Royals Get Season High. | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/vd-is-a-problem-again.html | VD Is a Problem Again | True | By Jane E. Brody | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wagner-beats-drexel.html | Wagner Beats Drexel | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/education-boom-spurs-takeovers-companies-rushing-to-build-stakes-in.html | EDUCATION BOOM SPURS TAKE-OVERS; Companies Rushing to Build Stakes in Publishing Education Boom Spurs Acquisitions | | By Clare M. Reckert | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/battle-of-computers-new-ussoviet-move.html | Battle of Computers: New U.S.-Soviet Move | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/eastern-swimming-summaries.html | Eastern Swimming Summaries | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/as-mourning-becomes-an-opera.html | As 'Mourning Becomes an Opera | True | By Raymond Ericson | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/hughes-and-keuffel-esse-will-develop-laser-devices.html | Hughes and Keuffel & Esse Will Develop Laser Devices | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/state-passes-fiscal-milestone-pays-off-its-final-term-bonds-state.html | State Passes Fiscal Milestone; Pays Off Its Final Term Bonds; STATE PAYS OFF ITS TERM BONDS | True | By John H. Allan | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/st-josephs-accepts-bid.html | St. Joseph's Accepts Bid | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/miss-nierenberg-wed-to-edward-h-wenger.html | Miss Nierenberg Wed To Edward H. Wenger | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/recordings-fourteen-hands-playing-three-composers.html | Recordings: Fourteen Hands Playing Three Composers | True | By Howard Klein | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/last-of-octuplets-is-dead-in-mexico-4-boys-and-4-girls-were-born.html | LAST OF OCTUPLETS IS DEAD IN MEXICO; 4 Boys and 4 Girls Were Born Late on Friday | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/9-companies-that-trade-in-israel-barred-by-jordan.html | 9 Companies That Trade In Israel Barred by Jordan | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/on-japans-math-whiz-kids.html | ON JAPAN'S MATH WHIZ KIDS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/deborah-s-cain-and-hf-decker-wed-in-suburbs-smith-alumna-bride-of.html | Deborah S. Cain And H.F. Decker Wed in Suburbs; Smith Alumna Bride of Yale Graduate, Who Served in Navy | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/adm-yeager-dies-9th-district-commander-and-2-waves-killed-by-smoke.html | ADM. YEAGER DIES; 9th District Commander and 2 Waves Killed by Smoke | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/jack-orbeas-have-child.html | Jack Orbeas Have Child | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/matson-takes-shotput.html | Matson Takes Shot-Put | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/rey-to-address-luncheon.html | Rey to Address Luncheon | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/64-great-danes-head-entry-list-for-saw-mill-river-show-today.html | 64 Great Danes Head Entry List For Saw Mill River Show Today | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/why-wilson-needs-europe.html | Why Wilson Needs Europe | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/denise-hyde-fiancee-of-john-c-wood.html | Denise Hyde Fiancee Of John C. Wood | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/art-notes-no-little-flowers-please.html | Art Notes; No Little Flowers, Please | True | By Grace Glueck | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mrs-granquist-has-child.html | Mrs. Granquist Has Child | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/loan-pact-signed-by-us-and-brazil-100million-fund-will-pay-for.html | LOAN PACT SIGNED BY U.S. AND BRAZIL; $100-Million Fund Will Pay for Machinery Imports | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/gadsden-ala-republic-steel-opens-a-40million-plant.html | GADSDEN, ALA. Republic Steel Opens a $40-Million Plant | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/senator-opens-drive-javits-starting-campaign-early.html | Senator Opens Drive; JAVITS STARTING CAMPAIGN EARLY | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/kerala-moslems-make-a-comeback-obtain-2-cabinet-posts-in-redled.html | KERALA MOSLEMS MAKE A COMEBACK; Obtain 2 Cabinet Posts in Red-Led Indian State | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/what-to-wear-in-the-caribbean.html | WHAT TO WEAR IN THE CARIBBEAN | True | By Theodore S. Sweedy | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/the-world-and-washington-washington.html | The World And Washington; Washington | True | By Patrick Anderson | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/joyce-t-pulver-is-future-bride-of-timothy-dow-student-at-berkeley.html | Joyce T. Pulver Is Future Bride Of Timothy Dow; Student at Berkeley Is Betrothed to Son of a Representative | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/students-in-france-break-with-group-over-aid-by-cia.html | Students in France Break With group over Aid By C.I.A. | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/frances-political-future.html | France's Political Future | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/army-dethrones-harvard-and-wins-7th-indoor-heptagonal-title-camp.html | Army Dethrones Harvard and Wins 7th Indoor Heptagonal Title; CAMP TAKES 1,000 IN RECORD 2:10.3 Baker of Harvard Breaks Mark at 2 Miles Evans Ties Dash Standard | True | By Dave Anderson Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/meredith-vs-powell-unequal-contest-stirs-new-issues.html | Meredith vs. Powell; Unequal Contest Stirs New Issues | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/retreat-on-birth-control.html | Retreat on Birth Control | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bavarians-fight-smallpox.html | Bavarians Fight Smallpox | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/wales-how-a-continent-should-end.html | Wales How a Continent Should End | True | By Michael Adams | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/jail-chosen-over-probation.html | Jail Chosen Over Probation | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/hudson-proposal-trisects-control-new-york-jersey-and-us-would-have.html | HUDSON PROPOSAL TRISECTS CONTROL; New York, Jersey and U.S. Would Have Equal Say | True | By Ralph Blumenthal | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/soap-and-detergents-set-sales-mark-in-66.html | Soap and Detergents Set Sales Mark in '66 | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/feminine-plural-present-tense-feminine-feminine.html | Feminine Plural, Present Tense; Feminine Feminine | True | By Madeleine Chapsal | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/for-young-readers-young.html | For Young Readers; Young | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/n-carolina-tops-duke-for-title-tar-heel-rally-wins-8273-in.html | N. CAROLINA TOPS DUKE FOR TITLE; Tar Heel Rally Wins, 82-73, in Conference Final | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/burton-sets-back-godman-in-bowling-final-at-buffalo.html | Burton Sets Back Godman In Bowling Final at Buffalo | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/transport-news-and-notes-study-finds-that-exotic-freighters-offer.html | Transport News and Notes; Study Finds That Exotic Freighters Offer Conventional Transit Little Threat | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-york-fun-city-for-business.html | New York Fun City for Business | True | By Seth S. King | 1995-03-06 | RE0000660004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/medicine-a-progress-report-on-organ-transplants.html | Medicine: A Progress Report on Organ Transplants | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/johnsons-fly-to-camp-david.html | Johnsons Fly to Camp David | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/johnsons-draft-plan-on-abc.html | Johnson's Draft Plan on ABC | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/rear-guard-jazz.html | Rear Guard Jazz | True | By John S. Wilson | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/congress-has-its-own-ideas-on-the-draft.html | Congress Has Its Own Ideas on the Draft | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/howe-pair-gains-semifinal-round-chassards-team-also-wins-in-squash.html | HOWE PAIR GAINS SEMI-FINAL ROUND; Chassard's Team Also Wins in Squash Racquets Here | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/accent-on-the-sun-spring-unlocks-the-garden-gates-down-south.html | Accent On the Sun; Spring Unlocks the Garden Gates Down South | True | By Robert Meyer Jr. | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/aitch-paces-michigan-state.html | Aitch Paces Michigan State | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/benefits.html | Benefits | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/mayor-again-asks-more-state-funds-will-go-to-albany-this-week-to.html | MAYOR AGAIN ASKS MORE STATE FUNDS; Will Go to Albany This Week to Stress Budget Crisis | True | By Seth S. King | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/yale-polo-squad-defeats-cornell-steve-orthwein-outshines-twin-in.html | YALE POLO SQUAD DEFEATS CORNELL; Steve Orthwein Outshines Twin in 12-11 Triumph | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-and-russia-nuclear-treaty-hits-new-snags.html | U.S. and Russia; Nuclear Treaty Hits New Snags | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/credit-unions-loans-increased-in-january.html | Credit Unions' Loans Increased in January | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/photography-gaf-color-at-500.html | Photography; G.A.F. Color At 500 | True | By Jacob Deschin | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/claire-braibanti-and-lex-larson-will-be-married-62-debutante.html | Claire Braibanti And Lex Larson Will Be Married; 62 Debutante Fiance of Lawyer in Capital Spring Nuptials | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/texas-western-to-get-new-name-tomorrow.html | Texas Western to Get New Name Tomorrow | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/ralston-has-outgrown-tom-mix-ralston-beyond-a-tom-mix-image.html | Ralston Has Outgrown Tom Mix; RALSTON BEYOND A TOM MIX IMAGE | True | By H. J. Maidenberg Special To the New York Times | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/douglas-super-63-largest-commercial-jet-bows.html | Douglas Super 63, Largest Commercial Jet, Bows | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/killy-and-mauduit-of-france-finish-1-2-in-north-american-giant.html | Killy and Mauduit of France Finish 1, 2 in North American Giant Slalom; 2 COUNTRYWOMEN ALSO GAIN SWEEP Mrs. Beranger Is First and Miss Steurer Second in Franconia Competition | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/child-beating-attributed-to-parents-at-wits-end.html | Child Beating Attributed To Parents at Wit's End | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/suffolk-groups-fight-calverton-jetport.html | Suffolk Groups Fight Calverton Jetport | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/cornell-tops-boston-u-43-in-final-of-ecac-hockey.html | Cornell Tops Boston U., 4-3, In Final of E.C.A.C. Hockey | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE000328060004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/christopher-h-smith-fiance-of-miss-josephson-of-sweden.html | Christopher H. Smith Fiance Of Miss Josephson of Sweden | True | | 1995-03-06 | RE000328060004 | B00000328060 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/bert-r-haas-marries-miss-ellen-charney.html | Bert R. Haas Marries Miss Ellen Charney | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/pitcairn-islands-mark-200th-anniversary.html | Pitcairn Islands Mark 200th Anniversary | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/truth-taste-and-macbird-truth-taste-macbird.html | Truth, Taste and 'MacBird'; Truth, Taste,; MacBird' | True | By Wader Kerr | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/east-asian-drive-seven-nations-seek-lower-air-fares-in-campaign-to.html | East Asian Drive; Seven Nations Seek Lower Air Fares In Campaign to Attract Visitors | True | By Robert Trumbull | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/berkeley-students-tutoring-the-poor-in-oakland.html | Berkeley Students Tutoring the Poor in Oakland | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/girl-to-the-kiesewetters.html | Girl to the Kiesewetters | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/us-aids-saigon-fire-victims.html | U.S. Aids Saigon Fire Victims | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/in-the-colorful-guayana-country-of-venezuela.html | In the Colorful Guayana Country of Venezuela | True | By H.j. Maidenberg | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/american-express-plans-motor-traveling-guides.html | American Express Plans Motor Traveling Guides | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/78-species-listed-near-extinction-udall-issues-inventory-with.html | 78 SPECIES LISTED NEAR EXTINCTION; Udall Issues Inventory With Appeal to Save Them | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/a-columbia-man-becomes-fiance-of-miss-robaina-frederic-howard-law.html | A Columbia Man Becomes Fiance Of Miss Robaina; Frederic Howard, Law Student, Will Marry Georgetown Alumna | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/oncepardoned-nazi-leader-to-be-tried-in-west-berlin.html | Once-Pardoned Nazi Leader To Be Tried in West Berlin | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/chou-is-in-charge-or-is-he.html | Chou Is In Charge Or Is He? | True | By Tillman Dublin Special To the New York Times | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/four-foreign-ship-lines-face-contempt-order-in-us-inquiry.html | Four Foreign Ship Lines Face Contempt Order in U.S. Inquiry | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/article-6-no-title.html | Article 6 — No Title | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/yankee-conference-track-is-won-by-massachusetts.html | Yankee Conference Track Is Won by Massachusetts | True | | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-12 | 1967-03-12 | https://www.nytimes.com/1967/03/12/archives/speaking-of-books-the-forsyte-saga-the-forsyte-saga.html | SPEAKING OF BOOKS; 'The Forsyte Saga'; 'The Forsyte Saga' | True | By Pamela Hansford Johnson | 1995-03-06 | RE0000660004 | B00000328060 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/high-aides-oppose-raid-on-haiphong-us-officials-call-threat-of.html | HIGH AIDES OPPOSE RAID ON HAIPHONG; U.S. Officials Call Threat of Attack More Valuable | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dr-walter-shewhart-dies-at-75-authority-on-quality-control.html | Dr. Walter Shewhart Dies at 75; Authority on Quality Control | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/leonard-s-kasper.html | LEONARD S. KASPER | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/lapchick-feted-by-writers-here-exknick-coach-is-inducted-into-the.html | LAPCHICK FETED BY WRITERS HERE; Ex-Knick Coach Is Inducted Into the Hall of Fame | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/johnson-calls-on-organized-labor-to-mobilize-public-support-for.html | Johnson Calls on Organized Labor to Mobilize Public Support for Increase in Social Security Benefits | True | By Emanuel Perlmutter | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/heden-and-miss-oneil-win-badminton-singles-titles.html | Heden and Miss O'Neil Win Badminton Singles Titles | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/segovia-ends-season-with-town-hall-recital.html | Segovia Ends Season With Town Hall Recital | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/on-the-road-back-pierre-mendesfrance.html | On the Road Back; Pierre Mendes-France | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/big-savings-unit-discloses-losses-first-western-announces-its.html | BIG SAVINGS UNIT DISCLOSES LOSSES; First Western Announces Its Shareholders' Equity May Be Wiped Out LEGAL ACTION STUDIED Auditors Seen Taking Until May for a Detailed Study -- Accounts Insured | True | By H. Erich Heinemann | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ties-that-bind-bolsheviks-to-romanovs.html | Ties That Bind Bolsheviks to Romanovs | True | By Harry Schwartz | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/soviet-marks-event-quietly-claiming-a-part-in-overthrow-czars-fall.html | Soviet Marks Event Quietly, Claiming a Part in Overthrow; CZAR'S FALL NOTED QUIETLY IN SOVIET | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dorothy-halstead-wed-to-ronald-b-lepoff.html | Dorothy Halstead Wed To Ronald B. Lepoff | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/engineers-walk-out-atflorida-railroad.html | ENGINEERS WALK OUT AT FLORIDA RAILROAD | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/frostbite-sailing-summaries.html | Frostbite Sailing Summaries | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/what-eve-didnt-know-decorating-to-please-a-man.html | What Eve Didn't Know: Decorating to Please a Man | True | By Judy Klemesrud | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/chicago-defeats-maple-leafs50-gains-first-title-in-history-hull.html | CHICAGO DEFEATS MAPLE LEAFS,5-0; Gains First Title in History --Hull Gets His 48th Goal --2d Shutout for Hall | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/melissano-outpoints-tavant.html | Melissano Outpoints Tavant | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/a-double-victory-scored-by-tylers-in-figure-skating.html | A Double Victory Scored by Tylers In Figure Skating | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/reprinted-from-yesterdays-late-editions-tournament-basketball.html | Reprinted from yesterday's late editions. Tournament Basketball | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dance-visit-by-an-unruly-child-ends-harkness-troupe-gives-chicago.html | Dance: Visit by an Unruly Child Ends; Harkness Troupe Gives Chicago Mixed View | True | By Clive Barnes Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ski-flier-sets-world-mark.html | Ski Flier Sets World Mark | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/new-head-of-pathologists.html | New Head of Pathologists | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/hilo-judged-best-golden-retriever.html | Hi-Lo Judged Best Golden Retriever | True | By Walter R. Fletcher Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/angry-corsicans-throw-ballot-box-into-the-sea.html | Angry Corsicans Throw Ballot Box Into the Sea | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ushousing-aide-named.html | U.S Housing Aide Named | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/research-urged-on-safe-tobacco-state-health-chief-calls-for-wider.html | RESEARCH URGED ON SAFE TOBACCO; State Health Chief Calls for Wider Effort to Remove Perils From Smoking | True | By David Bird | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/a-radio-reports-a-mortar-raidthen-is-silent-outpost-near-hue.html | A Radio Reports a Mortar Raid--Then Is Silent; Outpost Near Hue Overrun-- 48 Die but 1 G.I.Survives by Feigning Death | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/new-bank-credit-cards-stir-dispute-in-oregon-on-interest.html | New Bank Credit Cards Stir Dispute in Oregon on Interest | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/appeal-by-humphrey.html | Appeal by Humphrey | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/tv-toscanini-the-maestro-revisited-triumphs-documentary-captures.html | TV: Toscanini: The Maestro Revisited Triumphs; Documentary Captures Conductor's Genius | True | By Jack Gould | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/legaspi-of-philippines-wins-malaysian-open-golf-title.html | Legaspi of Philippines Wins Malaysian Open Golf Title | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/charles-wald85-flew-for-wrights.html | CHARLES WALD,85, FLEW FOR WRIGHTS | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/mock-un-session-held-by-students-collegians-deal-with-nuclear-ban.html | MOCK U.N. SESSION HELD BY STUDENTS; Collegians Deal With Nuclear Ban, Vietnam and China | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/helen-a-palmatier-bride-of-a-physician.html | Helen A. Palmatier Bride of a Physician | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/us-loses-4-jets-usbombers-from-thai-bases-attack-power-plant-near.html | U.S. Loses 4 Jets; U.S.Bombers From Thai Bases Attack Power Plant Near Hanoi | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/mercer-party-chief-resigns.html | Mercer Party Chief Resigns | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/itzikmanrichman.html | Itzikman--Richman | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/skiingin-a-cart-new-snow-thrill-motorized-sport-is-infusing.html | SKIINGIN A CART NEW SNOW THRILL; Motorized Sport Is Infusing Economic Life Into Quiet Winter Adirondacks | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/10000-postmen-protest-wages-javits-backs-demands-for-higher-raises.html | 10,000 POSTMEN PROTEST WAGES; Javits Backs Demands for Higher Raises Than 2.9% | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/communists-seek-1million-to-expand-worker-editions.html | Communists Seek $1-Million To Expand Worker Editions | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/us-chamber-post-filled.html | U.S. Chamber Post Filled | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/journalism-awards-offered.html | Journalism Awards Offered | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/golschmann-conducts-the-american-symphony.html | Golschmann Conducts The American Symphony | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/mets-rout-cards-for-2d-in-row.html | Mets Rout Cards for 2d in Row, 7-1 | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/killy-outspeeds-heuga-in-slalom-french-skiing-ace-wins-4-north.html | KILLY OUTSPEEDS HEUGA IN SLALOM; French Skiing Ace Wins 4 North American Titles | True | By Michael Strauss Special To The New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/snowmobiles-are-leaving-their-mark-in-adirondacks.html | Snowmobiles Are Leaving Their Mark in Adirondacks | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/howe-and-danforth-capture-squash-racquets-title-here.html | Howe and Danforth Capture Squash Racquets Title Here | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/five-die-in-fire-in-virginia.html | Five Die in Fire in Virginia | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/sports-of-the-times-the-great-innovator.html | Sports of The Times; The Great Innovator | True | By Arthur Daley | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/stlouis-team-takes-first-in-bowling-on-3007-series.html | St.Louis Team Takes First In Bowling on 3,007 Series | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/screen-two-hours-of-killing-in-color-africa-addio-depicts-varied.html | Screen: Two Hours of Killing in Color; 'Africa Addio' Depicts Varied Massacres | True | By Bosley Crowther | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dresser-raises-bid-for-linkbelt-co.html | DRESSER RAISES BID FOR LINK-BELT CO. | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/big-board-moves-to-speed-up-tape.html | Big Board Moves To Speed Up Tape | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/swimming-champions.html | Swimming Champions | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/empty-israeli-freight-train-is-mined-near-beersheba.html | Empty Israeli Freight Train Is Mined Near Beersheba | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/16-new-yorkers-are-left-on-base-whitaker-hits-2d-home-run-bouton-is.html | 16 NEW YORKERS ARE LEFT ON BASE; Whitaker Hits 2d Home Run -Bouton Is Only Yankee Hurler to Show Strength | True | By Robert Lipsyte Special To The New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/1year-maturities-are-104017477010.html | 1-YEAR MATURITIES ARE $104,017,477,010 | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/2-children-in-london-find-confidential-phone-numbers.html | 2 Children in London Find Confidential Phone Numbers | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/garlepp-wins-12mile-run.html | Garlepp Wins 12-Mile Run | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/title-of-president-is-lost-by-sukarno-suharto-becomes-acting.html | Title of President Is Lost by Sukarno; Suharto Becomes Acting President | True | By Alfred Friendly Jr. Special To The New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/texans-win-college-bowl-program-unbeaten.html | Texans Win 'College Bowl;' Leave Program Unbeaten | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/shah-ends-visit-to-pakistan.html | Shah Ends Visit to Pakistan | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/2-of-4-upstate-boys-die-in-dumbwaiter-accident.html | 2 of 4 Upstate Boys Die In Dumbwaiter Accident | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/jacob-goldenheim.html | JACOB GOLDENHEIM | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/escorts-considered-in-city-crime-plan-city-may-offer-safety-escorts.html | Escorts Considered In City Crime Plan; CITY MAY OFFER SAFETY ESCORTS | True | By Will Lissner | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/rostropovich-ends-successful-series.html | ROSTROPOVICH ENDS SUCCESSFUL SERIES | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/catholics-found-to-back-the-pill-poll-says-7-out-of-10-want.html | CATHOLICS FOUND TO BACK THE PILL; Poll Says 7 Out of 10 Want Contraception Ban Ended | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/sara-king-carleton-81-wrote-2-books-of-verse.html | Sara King Carleton, 81, Wrote 2 Books of Verse | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/hannah-arendt-to-join-new-school.html | Hannah Arendt to Join New School | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/books-and-authors.html | Books and Authors | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/theater-the-natural-look-is-here-ad-game-play-opens-at-the-longacre.html | Theater: 'The Natural Look' Is Here; Ad Game Play Opens at the Longacre | True | By Walter Kerr | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/metropolitan-opera.html | METROPOLITAN OPERA | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/mrs-gandhi-tries-again.html | Mrs. Gandhi Tries Again | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/javits-calls-suggestion-of-goldberg-race-trial-balloona-little.html | Javits Calls Suggestion of Goldberg Race "Trial Balloon a Little Leaden" | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bar-group-wants-judges-appointed-state-also-urged-to-assume-payment.html | BAR GROUP WANTS JUDGES APPOINTED; State Also Urged to Assume Payment of Court Costs | True | By Peter Kihss | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/muscovites-greet-voter-khrushchev-muscovites-greet-voter-khruschev.html | Muscovites Greet Voter Khrushchev; MUSCOVITES GREET VOTER KHRUSHCHEV | True | By Henry Kamm Special To The New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bengurion-urges-return-to-bible-lauds-its-power-during-a-busy-day.html | BEN-GURION URGES RETURN TO BIBLE; Lauds Its Power During a Busy Day in Chicago | True | By Irving Spiegel Special To The New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/world-records-in-hurdles-are-set-and-tied-in-prague.html | World Records in Hurdles Are Set and Tied in Prague | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/marrbetensky.html | Marr--Betensky | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/austrian-woman-wins-slalom.html | Austrian Woman Wins Slalom | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/nixon-arrives-in-bonn.html | Nixon Arrives in Bonn | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/senate-hearings-on-dodds-financial-affairs-will-begin-today.html | Senate Hearings on Dodd's Financial Affairs Will Begin Today | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/masons-cheer-talk-by-jesuit-the-first-such-address-here.html | Masons Cheer Talk by Jesuit, The First Such Address Here | True | By George Dugan | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/claudette-sorel-plays-at-metropolitan-museum.html | Claudette Sorel Plays At Metropolitan Museum | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/budget-chief-sees-tax-rise-as-moderating-an-upswing.html | Budget Chief Sees Tax Rise As Moderating an Upswing | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/company-reports.html | COMPANY REPORTS | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/famous-artists-schools-plans-to-buy-linguaphone.html | Famous Artists Schools Plans to Buy Linguaphone | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/usindustrialists-money-saved-armenian-gospels.html | U.S.Industrialist's Money Saved Armenian Gospels | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/mrsgandhi-plans-no-shift-in-policy-unanimously-returned-she-says.html | MRS.GANDHI PLANS NO SHIFT IN POLICY; Unanimously Returned, She Says Problems Remain--Appears More Confident | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/yale-appoints-executive.html | Yale Appoints Executive | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/de-gaulle-loses-40-seats-assembly-evenly-divided-reds-make-big.html | DE GAULLE LOSES 40 SEATS; ASSEMBLY EVENLY DIVIDED; REDS MAKE BIG ADVANCES; CONTROL IN DOUBT Couve de Murville Is Defeated--Mendes Wins in Comeback | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/earnings-advance-shown-for-hotel-corp-of-america.html | Earnings Advance Shown For Hotel Corp. of America | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/a-painting-by-hals-valued-of-350000-missing-in-geneva.html | A Painting by Hals Valued of $350,000 Missing in Geneva | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/hanoi-bombed-north-charges.html | Hanoi Bombed, North Charges | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/2-guatemalan-rebels-killed.html | 2 Guatemalan Rebels Killed | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bureaucratic-roadblock.html | Bureaucratic Roadblock | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/chess-astrophysics-student-wins-city-amateur-championship.html | Chess; Astrophysics Student Wins City Amateur Championship | True | By Al Horowitz | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ritterlittman.html | Ritter--Littman | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/american-apparel-makers-advised-to-stress-quality.html | American Apparel Makers Advised to Stress Quality | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/nbc-plans-documentary-of-steinbecks-america.html | N.B.C. Plans Documentary of Steinbeck's 'America' | True | By Robert E. Dallos | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/50000-expected-at-aqueduct-today-successor-oddson-in-field-of-seven.html | 50,000 Expected at Aqueduct Today; Successor Odds-On in Field of Seven for Swift Stakes | True | By Joe Nichols | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/vietnam-reminder.html | Vietnam Reminder | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/city-is-pressing-navy-yard-talks-hopes-to-reach-deal-with-us-in-2.html | CITY IS PRESSING NAVY YARD TALKS; Hopes to Reach Deal With U.S. in 2 or 3 Weeks | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/manila-protesters-greet-eban.html | Manila Protesters Greet Eban | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/beethoven-portrait-on-loan.html | Beethoven Portrait on Loan | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/susan-popper-is-married.html | Susan Popper Is Married | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/meredith-drops-out-of-race-in-a-sudden-change-of-mind-switch-made.html | Meredith Drops Out of Race In a Sudden Change of Mind; Switch Made Hours After Interview in Which He Affirmed His Stand | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/soviet-complains-to-india-over-defectors-trip-mrs-gandhi-says-she.html | Soviet Complains to India Over Defector's Trip; Mrs. Gandhi Says She Met Stalin's Daughter, Who Was Minister's Guest | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/antipoverty-center-burns.html | Antipoverty Center Burns | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/phelps-dodge-refining-names-new-president.html | Phelps Dodge Refining Names New President | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ferment-on-rise-among-british-roman-catholics.html | Ferment on Rise Among British Roman Catholics | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/us-beats-czech-six-54.html | U.S. Beats Czech Six, 5-4 | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bal-du-futur-turns-gracefully-to-recent-past-no-frugs-or-twists.html | Bal du Futur Turns Gracefully to Recent Past; No Frugs or Twists, Just Duke Ellington, at Capital Benefit | True | By Charlotte Curtis Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/johnsons-spend-quiet-day.html | Johnsons Spend Quiet Day | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/books-of-the-times-perimeter-primer.html | Books of The Times; Perimeter Primer | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/britain-obtains-credit-extension-major-western-countries-back.html | BRITAIN OBTAINS CREDIT EXTENSION; Major Western Countries Back Sterling Support | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/giannini-to-change-name.html | Giannini to Change Name | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bruins-triumph-73.html | Bruins Triumph, 7-3 | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ryun-learns-value-of-defeat-its-no-substitute-for-victory.html | Ryun Learns Value of Defeat: It's No Substitute for Victory | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/mrs-william-dalmani.html | MRS. WILLIAM DALMANI | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/eca-c-hockey.html | E.C.A C. Hockey | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/nassau-plans-county-program-of-services-run-by-teenagers.html | Nassau Plans County Program Of Services Run by Teen-Agers | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/soviet-fencers-win.html | Soviet Fencers Win | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/4-feared-drowned-as-car-leaves-road.html | 4 FEARED DROWNED AS CAR LEAVES ROAD | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/conservationists-fight-disney-resort-plan-seek-to-save-valley-from.html | Conservationists Fight Disney Resort Plan; Seek to Save Valley From Development as Tourist Site | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/chinese-again-rally-at-soviet-embassy.html | CHINESE AGAIN RALLY AT SOVIET EMBASSY | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/boros-cards-70-for-274-and-wins-citrus-open-by-stroke-palmerknudson.html | Boros Cards 70 for 274 and Wins Citrus Open by Stroke; PALMER,KNUDSON TIED FOR SECOND $23,000 First Prize Lifts Boros Into the Lead With Earnings of $43,595 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/scott-paper-plans-merger.html | Scott Paper Plans Merger | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/lindsay-hailed-for-service-to-movie-and-tv-industry.html | Lindsay Hailed for Service To Movie and TV Industry | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bridge-west-coast-players-take-lead-in-mens-pairs-play.html | Bridge; West Coast Players Take Lead in Men's Pairs Play | True | By Alan Truscott | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/fleet-offered-to-invade-albany-for-city-funds.html | Fleet Offered to Invade Albany for City Funds | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/maritime-agency-defends-policies-rebuts-british-charge-that-it.html | MARITIME AGENCY DEFENDS POLICIES; Rebuts British Charge That It Causes 'Frustrations' | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/maurice-stanley.html | MAURICE STANLEY | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/catholic-laymen-in-chicago-seeking-wider-role-they-want-the.html | Catholic Laymen in Chicago Seeking Wider Role; They Want the Hierarchy to Share Decision Making | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/pearl-harbor-tie-to-ads-is-denied-widow-calls-numbers-use-one-big.html | PEARL HARBOR TIE TO ADS IS DENIED; Widow Calls Numbers' Use 'One Big Coincidence' | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/russia-to-get-air-calenda.html | Russia to Get Air Calenda | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/american-bankers-group-names-general-counsel.html | American Bankers' Group Names General Counsel | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/german-rightists-support-a-radical.html | GERMAN RIGHTISTS SUPPORT A RADICAL | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/philip-corn-weds-miss-topf.html | Philip Corn Weds Miss Topf | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/transport-news-export-citation-us-will-honor-central-for.html | TRANSPORT NEWS; EXPORT CITATION; U.S. Will Honor Central for Through-Container Use | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/kenneths-customers-get-the-short-hair-message.html | Kenneth's Customers Get the Short Hair Message | True | By Angela Taylor | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | By Clayton Knowles | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/charter-paid-by-rayle.html | Charter Paid by Rayle | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ohio-river-floods-recede.html | Ohio River Floods Recede | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/steel-shipments-off-in-february-drop-to-lowest-level-since-december.html | STEEL SHIPMENTS OFF IN FEBRUARY; Drop to Lowest Level Since December, 1965, Reduces Projection for Quarter BAD WEATHER A FACTOR Executives Disappointed by Demand--President's Tax Proposal Arouses Hope | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/slum-fight-seen-getting-results-local-coordination-is-cited-in.html | SLUM FIGHT SEEN GETTING RESULTS; Local Coordination Is Cited in Model Cities Report | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/5-young-composers-present-an-evening-of-quiet-atonality.html | 5 Young Composers Present an Evening Of Quiet Atonality | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/television.html | Television | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/car-makers-studying-cost-of-guaranteed-income.html | Car Makers Studying Cost of Guaranteed Income | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bond-offerings-enter-big-week-corporate-issues-coming-up-exceed.html | BOND OFFERINGS ENTER BIG WEEK; Corporate Issues Coming Up Exceed $700-Million | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/unions-warn-us-on-vietnam-ships-threaten-to-withdraw-men-if-alien.html | UNIONS WARN U.S. ON VIETNAM SHIPS; Threaten to Withdraw Men if Alien Crews Continue | True | By George Horne | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/raids-near-hanoi-shake-city-north-vows-fight-regime-says.html | Raids Near Hanoi Shake City; North Vows Fight; Regime Says Intensification of War Is 'Blocking All Roads' to a Peaceful Settlement | True | By Agence France-Presse | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/births.html | Births | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/canadiens-tie-rangers-22-enabling-hawks-to-clinch-hockey-league.html | Canadiens Tie Rangers, 2-2, Enabling Hawks to Clinch Hockey League Title; WORSLEY SUFFERS MINOR CONCUSSION Canadiens' Goalie Hit With Egg in First Appearance at Garden in a Year | True | By Gerald Eskenazi | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/edmund-prentis-engineerwas-83-a-specialist-in-subsurface.html | EDMUND PRENTIS, ENGINEER, WAS 83; A Specialist in Subsurface Construction Is Dead | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/parents-in-harlem-set-up-own-schools.html | PARENTS IN HARLEM SET UP OWN SCHOOLS | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/upsets-stir-excitement-in-2-court-tourneys-individual-scoring-feats.html | Upsets Stir Excitement in 2 Court Tourneys; Individual Scoring Feats Mark Play In First Round | True | By Gordon S. White Jr. | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/italian-pop-singers-fill-carnegie-hall.html | ITALIAN POP SINGERS FILL CARNEGIE HALL | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/liqouri-breaks-mile-mark-in-christian-brothers-meet.html | Liqouri Breaks Mile Mark In Christian Brothers Meet | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/senators-to-study-poverty-program.html | SENATORS TO STUDY POVERTY PROGRAM | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/chase-convening-big-parley-in-rio-bank-advisory-units-first-meeting.html | CHASE CONVENING BIG PARLEY IN RIO; Bank Advisory Unit's First Meeting Outside U.S. Seeks to Stress Latin Area | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/pistons-vanquish-lakers-by-120104-climb-to-4thplace-tie-in-nba.html | PISTONS VANQUISH LAKERS BY 120-104; Climb to 4th-Place Tie in N.B.A. Western Division | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/rusk-sees-a-pause-as-asset-to-hanoi-says-a-halt-in-raids-could.html | RUSK SEES A PAUSE AS ASSET TO HANOI; Says a Halt in Raids Could Prolong War Indefinitely | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/charles-allen-smart-62-dies-author-of-book-on-farm-life.html | Charles Allen Smart, 62, Dies; Author of Book on Farm Life | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/kennedy-backed-by-coast-parley-his-plan-for-vietnam-peace-wins.html | KENNEDY BACKED BY COAST PARLEY; His Plan for Vietnam Peace Wins Support at Meeting of Democratic Council | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/summaries-of-saw-mill-river-kc-show.html | Summaries of Saw Mill River K.C. Show | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/sekisui-tells-why-it-bowed-out-japanese-producer-sells-its-plastics.html | Sekisui Tells Why It Bowed Out; Japanese Producer Sells Its Plastics Factory in US. | True | By Gerd Wilcke | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table For High Tide for Waters Adjacent to New York | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/celtics-subdue-bullets-123118-injuries-reduce-baltimore-roster-to.html | CELTICS SUBDUE BULLETS, 123-118; Injuries Reduce Baltimore Roster to Seven Players | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ann-martin-1959-debutante-affianced-to-donald-g-calder.html | Ann Martin, 1959 Debutante, Affianced to Donald G. Calder | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dr-david-y-levine-weds-lucy-e-simon.html | Dr. David Y. Levine Weds Lucy E. Simon | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/kimberly-and-jennings-win-us-platform-tennis-title.html | Kimberly and Jennings Win U.S. Platform Tennis Title | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/personal-finance-failure-to-train-a-successor-can-be-big-problem.html | Personal Finance; Failure to Train a Successor Can Be Big Problem for the Small Business | | By Sal Nuccio | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/show-title-won-by-childe-harold-jumper-captures-4-classes-at-middle.html | SHOW TITLE WON BY CHILDE HAROLD; Jumper Captures 4 Classes at Middle Island Arena | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/700-in-village-pay-tribute-to-muste.html | 700 IN 'VILLAGE' PAY TRIBUTE TO MUSTE | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/main-breaks-at-14th-street.html | Main Breaks at 14th Street | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/socialist-official-makes-lisbon-visit.html | SOCIALIST OFFICIAL MAKES LISBON VISIT | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/news-of-realty-a-gain-in-leasing-manhattan-office-activity-is.html | NEWS OF REALTY: A GAIN IN LEASING; Manhattan Office Activity Is Higher in February | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/couve-de-murville-beaten.html | Couve de Murville Beaten | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bridgetunnel-link-is-opened-in-canada.html | BRIDGE-TUNNEL LINK IS OPENED IN CANADA | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/heptagonal-champions.html | Heptagonal Champions | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/frederic-cohen-composer-dead-former-director-of-juilliard-opera.html | FREDERIC COHEN, COMPOSER, DEAD; Former Director of Juilliard Opera Theater Was 62 | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/wilt-slow-start-but-fast-pickup.html | Wilt: Slow Start but Fast Pickup | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/mrs-reuben-steinholz.html | MRS. REUBEN STEINHOLZ | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/carolina-college-faces-new-status-bills-to-create-university-are.html | CAROLINA COLLEGE FACES NEW STATUS; Bills to Create University Are Offered in Raleigh | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/rita-l-shapiro-bride-of-mitchell-grossberg.html | Rita L. Shapiro Bride Of Mitchell Grossberg | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/european-soccer-results.html | European Soccer Results | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/2-gaullist-aides-beaten-in-runoff-couve-de-murville-loses-socialist.html | 2 GAULLIST AIDES BEATEN IN RUNOFF; Couve de Murville Loses-- Socialist Defeats Messmer | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/state-university-names-four-to-arts-posts-on-two-campuses.html | State University Names Four to Arts Posts on Two Campuses | True | By M.a. Farber | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/half-a-century-ago-liberals-in-parliament-pressed-for-moderation-of.html | Half a Century Ago; Liberals in Parliament Pressed for Moderation of Czar's Rule. | True | By Peter Grose | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/playhouse-sets-up-pittsburgh-season.html | PLAYHOUSE SETS UP PITTSBURGH SEASON | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/world-airways-elects-an-official.html | World Airways Elects an Official | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/popes-pilot-dies-in-cash.html | Pope's Pilot Dies in Cash | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/italians-launch-submarine.html | Italians Launch Submarine | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/lindsay-among-usleaders-on-the-board-service-to-yale-honor-and-duty.html | Lindsay Among U.S.Leaders on the Board; SERVICE TO YALE; HONOR AND DUTY | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dollinger-drive-may-start-soon-plans-made-to-start-vote-campaign.html | DOLLINGER DRIVE MAY START SOON; Plans Made to Start Vote Campaign for Prosecutor | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ncaa-track-champions.html | N.C.A.A. Track Champions | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/marchers-favor-abortion-reform-150-pickets-assail-failure-of-albany.html | MARCHERS FAVOR ABORTION REFORM; 150 Pickets Assail Failure of Albany to Ease Law | True | By Martin Gansberg | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/phone-listed-for-murder-data.html | Phone Listed for Murder Data | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/botanists-life-an-arduous-one-new-york-curator-hunts-for-plants-in.html | BOTANIST'S LIFE AN ARDUOUS ONE; New York Curator Hunts for Plants in Latin Wilds | True | By Jane E. Brody | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/expansion-pace-seen-likely-to-accelerate-expansion-pace-is-likely.html | Expansion Pace Seen Likely to Accelerate; EXPANSION PACE IS LIKELY TO RISE | True | By Robert A. Wright | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/canada-to-remove-spending-restraint-to-spur-economy-canada-is.html | Canada to Remove Spending Restraint To Spur Economy; CANADA IS GIVING ECONOMY A LIFT | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/rightist-jailed-in-detroit.html | Rightist Jailed in Detroit | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/two-couples-life-is-a-winter-idyl-they-conduct-snow-study-in-coast.html | TWO COUPLES' LIFE IS A WINTER IDYL; They Conduct Snow Study in Coast Wilderness | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/st-francis-prep-wins-title.html | St. Francis Prep Wins Title | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/miss-joanlise-m-lins-married-to-karl-b-hill.html | Miss Joanlise M. Lins Married to Karl B. Hill | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/allstar-basketball.html | All-Star Basketball | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/g-g-stiebels-have-child.html | G. G. Stiebels Have Child | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/end-to-tramp-shipping-feared-if-us-marine-act-is-amended.html | End to Tramp Shipping Feared If U.S. Marine Act Is Amended | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/moscow-calls-trip-of-defector-private-soviet-says-daughter-of.html | Moscow Calls Trip Of Defector Private; Soviet Says Daughter of Stalin Can Determine Her Stay Abroad | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/us-denies-responsibility.html | U.S. Denies Responsibility | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/ramsey-clark-calls-garrisons-inquiry-disturbing.html | Ramsey Clark Calls Garrison's Inquiry Disturbing | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/revolution-intoxicating-orthodox-priest-recalls-but-even-in-the.html | Revolution Intoxicating, Orthodox Priest Recalls; But Even in the Beginning, He Says Here, One Could See 'Everything Collapsing' | True | By Farnsworth Fowle | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/londons-program-of-arias-and-songs-is-warmly-received.html | London's Program Of Arias and Songs Is Warmly Received | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/furniture-history-with-illustrations.html | Furniture History With Illustrations | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/symbol-of-a-golden-age.html | Symbol of a Golden Age | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/von-braun-foresees-moon-landing-by-70.html | Von Braun Foresees Moon Landing by '70 | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/from-harvard-to-miles.html | From Harvard to Miles | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/barbara-newton-a-teacher-here-becomes-bride-wed-in-temple-israel-to.html | Barbara Newton, A Teacher Here, Becomes Bride; Wed in Temple Israel to William Rosenblum Jr., Democratic Leader | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/albany-pressing-for-budget-vote-in-closing-rush-47billion-program.html | ALBANY PRESSING FOR BUDGET VOTE IN CLOSING RUSH; $4.7-Billion Program Among 6 Major Items Awaiting Action in Legislature THREE WEEKS ARE LEFT Hundreds of Bills on Hand as Session Seeks to Make Way for Charter Parley | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/hawks-down-royals.html | Hawks Down Royals | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/forecasts-found-wide-of-the-mark-study-assesses-many-past.html | FORECASTS FOUND WIDE OF THE MARK; Study Assesses Many Past Predictions on Economy | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/katchen-soloist-in-brahms-works-plays-both-piano-concertos-with.html | KATCHEN SOLOIST IN BRAHMS WORKS; Plays Both Piano Concertos With National Symphony | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/us-morale-high-at-thai-base-but-raid-curbs-are-resented.html | U.S. Morale High at Thai Base, But Raid Curbs Are Resented | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/gimbels-and-penney-to-open-branches-on-stamford-mall.html | Gimbels and Penney To Open Branches On Stamford Mall | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/laver-beats-gimeno-in-final.html | Laver Beats Gimeno in Final | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/czarist-regime-marked-by-progress-in-some-areas-in-last-decades.html | Czarist Regime Marked by Progress in Some Areas in Last Decades | True | By Harry Schwartz | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/switchmen-stage-14hour-strike-tie-up-southern-pacific-in-dispute.html | SWITCHMEN STAGE 14-HOUR STRIKE; Tie Up Southern Pacific in Dispute Over Seniority | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/advertising-dentsu-goes-creative-in-us.html | Advertising Dentsu Goes Creative in U.S. | True | By Philip H. Dougherty | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/rca-offers-tv-eye.html | R.C.A. Offers TV'Eye' | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/rubell-captures-eastern-net-title.html | RUBELL CAPTURES EASTERN NET TITLE | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/met-lists-operas-for-next-season-traviata-to-open-sept-18-with.html | MET LISTS OPERAS FOR NEXT SEASON; 'Traviata' to Open Sept. 18 With Caballé and Tucker | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/knicks-set-back-by-76ers-131120-but-new-york-five-holds-third-place.html | KNICKS SET BACK BY 76ERS, 131-120; But New York Five Holds Third Place in Division | True | By Dave Anderson | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/paul-salmony.html | PAUL SALMONY | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/dr-ralph-kendall-dean-at-toledo48.html | DR. RALPH KENDALL, DEAN AT TOLEDO,48 | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/cobalt-missing-in-georgia.html | Cobalt Missing in Georgia | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/in-punta-del-este-a-basque-tavern.html | In Punta del Este, A Basque Tavern | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/william-schuman-honored-by-concert-artists-guild.html | William Schuman Honored by Concert Artists Guild | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/busy-old-blues-find-time-to-serve-yale.html | Busy Old Blues Find Time to Serve Yale | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/kerensky-recalling-own-role-detects-greater-freedom-kerensky-50.html | Kerensky, Recalling Own Role, Detects Greater Freedom; Kerensky, 50 Years Later, Detects More Freedom in Soviet | True | By Alden Whitman | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/atkins-cox-take-racquets-crown-beat-read-and-colhoun-in-amateur.html | ATKINS, COX TAKE RACQUETS CROWN; Beat Read and Colhoun in Amateur Doubles Final | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/stalins-daughter-remains-in-hiding-expected-to-stay-as-long-as-3.html | STALIN'S DAUGHTER REMAINS IN HIDING; Expected to Stay as Long as 3 Months in Switzerland | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/hoving-modifies-plan-for-stables-drops-idea-for-public-riding-area.html | HOVING MODIFIES PLAN FOR STABLES; Drops Idea for Public Riding Area Above Police Arena | True | By Ralph Blumenthal | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/american-electric-elects.html | American Electric Elects | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/gurneys-auto-wins-3-part-british-race.html | GURNEY'S AUTO WINS 3-PART BRITISH RACE | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/socialist-majority-cut-in-west-berlin.html | SOCIALIST MAJORITY CUT IN WEST BERLIN | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/geneticist-reports-seeing-start-of-a-new-species-dobzhansky.html | Geneticist Reports Seeing Start of a New Species; Dobzhansky Believes Event May Be First Witnessed in Laboratory Conditions | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/early-st-patricks-day.html | Early St. Patrick's Day | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/bosch-drives-in-2-runs-on-2-doubles-in-15hit-attack.html | Bosch Drives In 2 Runs on 2 Doubles In 15-Hit Attack | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/rusk-cautious-on-case.html | Rusk Cautious on Case | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/nat-diamond.html | NAT DIAMOND | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/5-shows-slated-for-stage-in-fall-drama-satire-comedy-and-musicals.html | 5 SHOWS SLATED FOR STAGE IN FALL; Drama, Satire, Comedy and Musicals Due on Broadway | True | By Sam Zolotow | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/henry-ford-visits-south-africa.html | Henry Ford Visits South Africa | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/reign-of-sukarno-years-of-turmoil-2-decades-of-preeminence-as.html | REIGN OF SUKARNO: YEARS OF TURMOIL; 2 Decades of Pre-eminence as Nation's Leader End | True | By Arnold H. Lubasch | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/the-faltering-expansion.html | The Faltering Expansion | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/fashion-has-its-picture-taken-in-exotic-places.html | Fashion Has Its Picture Taken in Exotic Places | True | By Enid Nemy | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/newark-engineering-beats-army-in-eastern-judo-final.html | Newark Engineering Beats Army in Eastern Judo Final | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/hershey-outlines-draft-priority-plan.html | HERSHEY OUTLINES DRAFT PRIORITY PLAN | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/archbishop-defends-use-of-charity-fund.html | ARCHBISHOP DEFENDS USE OF CHARITY FUND | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/fire-destroys-film-sets.html | Fire Destroys Film Sets | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-13 | 1967-03-13 | https://www.nytimes.com/1967/03/13/archives/malta-accepts-british-plan-for-withdrawal-of-troops.html | Malta Accepts British Plan For Withdrawal of Troops | True | | 1995-03-06 | RE0000660009 | B00000328977 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/books-of-the-times-the-spinster-and-the-child.html | Books of The Times; The Spinster and the Child | True | By Thomas Lask | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/summeroster.html | Summer--Oster | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/brady-happy-with-response.html | Brady Happy With Response | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/expert-testifies-in-gilmour-case-says-trot-driver-may-have-had.html | EXPERT TESTIFIES IN GILMOUR CASE; Says Trot Driver May Have Had Lapse of Memory | True | By Gerald Eskenazi | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/one-dead-as-students-fight-lebanese-security-forces.html | One Dead as Students Fight Lebanese Security Forces | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/vesuvius-might-erupt-soon.html | Vesuvius Might Erupt Soon | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/lever-brothers-co.html | Lever Brothers Co. | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/key-executive-elected-by-plywoodchampion.html | Key Executive Elected By Plywood-Champion | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/thaler-disputes-city-officials-on-medicaid-cost-senator-and.html | Thaler Disputes City officials on Medicaid Cost; Senator and Ginsberg Differ on Hour Program Affects Local Expenditures | True | By David Bird | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jackson-miss-audience-cheers-for-leontyne-price.html | Jackson, Miss., Audience Cheers for Leontyne Price | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/compromise-on-park-stables.html | Compromise on Park Stables | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/kennedy-discussion-with-johnson-bitter-a-time-article-says.html | Kennedy Discussion With Johnson Bitter, A Time Article Says | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/guatemala-gets-a-loan.html | Guatemala Gets a Loan | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/santa-anita-results.html | Santa Anita Results | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/world-airways-inc.html | World Airways, Inc. | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/commodities-prices-of-wheat-futures-climb-on-news-of-market-buying.html | Commodities: Prices of Wheat Futures Climb on News of Market Buying by U.S; ADVANCE STIRRED IN OTHER GRAINS Corn and Soybeans Show Gains-- Downward Drift Continues for Sugar | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dove-is-awed-by-princetons-height.html | Dove Is Awed by Princeton's Height | True | By Gordon S. White Jr. | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/bills-obtain-lincoln-for-day-draft-pick.html | Bills Obtain Lincoln For Day, Draft Pick | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jersey-refuses-abortion-study-measure-is-killed-at-request-of.html | JERSEY REFUSES ABORTION STUDY; Measure Is Killed at Request of Democratic Leaders and the Governor BUS AID BILL APPROVED Assembly Bitterly Debates, Then Passes Plan to Let All Pupils Ride Free | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jet-crashes-near-homes.html | Jet Crashes Near Homes | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/list-of-ministers.html | List of Ministers | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/parke-davis-picks-officer.html | Parke, Davis Picks Officer | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/joseph-beitler.html | JOSEPH BEITLER | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/court-to-remew-state-frisk-law-heroin-peddler-searched-on-street.html | COURT TO REMEW STATE 'FRISK' LAW; Heroin Peddler Searched on Street Is Given Hearing | | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/head-of-steamship-concern-dies-after-plane-crashes.html | Head of Steamship Concern Dies After Plane Crashes | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/brooke-may-confer-in-cambodia-with-foe.html | Brooke May Confer In Cambodia With Foe | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/production-of-steel-continues-to-drop-output-of-steel-shows-a.html | Production of Steel Continues to Drop; OUTPUT OF STEEL SHOWS A DECLINE | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/hawks-top-celtics-123122.html | Hawks Top Celtics, 123-122 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/market-place-lovely-market-but-for-whom.html | Market Place; Lovely Market, But for Whom? | | By Robert Metz | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/article-4-no-title.html | Article 4 -- No Title | | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/high-swiss-diplomat-assigned-as-an-aide-to-stalins-daughter.html | High Swiss Diplomat Assigned As an Aide to Stalin's Daughter | | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/us-says-parleys-in-guam-will-bring-no-policy-shift-presidents-trip.html | U.S. Says Parleys in Guam Will Bring No Policy Shift; President's Trip Linked to Intensification of Pressure on North Vietnam--Raids Are the Heaviest in 4 Months | | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/city-aides-score-proposed-state-health-control-bills-removing-local.html | City Aides Score Proposed State Health Control; Bills Removing Local Power Called a Backward Step in Providing Medical Care | True | By Martin Tolchin | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/world-in-bimini-and-new-york.html | World in Bimini and New York | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/westchester-hadassah-sets-art-show-and-sale.html | Westchester Hadassah Sets Art Show and Sale | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/thomas-c-osullivan-73-dies-a-specialist-in-immigration-law.html | Thomas C. O'Sullivan, 73, Dies; A Specialist in Immigration Law | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jersey-blue-shield-wins-12-rate-rise.html | JERSEY BLUE SHIELD WINS 12% RATE RISE | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/nixon-authorizes-group-supporting-him-for-1968-nixon-authorizes.html | Nixon Authorizes Group Supporting Him for 1968; Nixon Authorizes Group Seeking Support for Nomination in '68 | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/equity-will-meet-on-alien-actors-members-to-air-complaint-at.html | EQUITY WILL MEET ON ALIEN ACTORS; Members to Air Complaint at Special April Meeting | True | By Sam Zolotow | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/a-daughter-to-mrs-stein.html | A Daughter to Mrs. Stein | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/gaullism-down-but-not-out.html | Gaullism--Down but Not Out | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/goldberg-for-senator.html | Goldberg for Senator? | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/split-over-dams-widening-in-west-arizonans-and-californians-clash.html | SPLIT OVER DAMS WIDENING IN WEST; Arizonans and Californians Clash at House Hearing | | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/first-woman-treasurer-named-to-new-us-post.html | First Woman Treasurer Named to New U.S. Post | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/shipbuilders-shift-executives.html | Shipbuilders Shift Executives | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/clearwater-fla-march.html | CLEARWATER, Fla., March. | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/news-guild-cuts-ties-with-funds-acts-on-groups-believed-to-be.html | NEWS GUILD CUTS TIES WITH FUNDS; Acts on Groups Believed to Be Conduits for C.I.A. | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/miss-chenue-betrothed-to-everett-h-gerrish.html | Miss Chenue Betrothed To Everett H. Gerrish | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/chronic-disease-units-plan-weekend-benefits.html | Chronic Disease Units Plan Weekend Benefits | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/british-navy-studying-use-of-atomic-power-for-ships.html | British Navy Studying Use Of Atomic Power for Ships | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/romney-is-rebutted-on-model-cities-act.html | ROMNEY IS REBUTTED ON MODEL CITIES ACT | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/2000-brooklynites-tell-it-to-lindsay.html | 2,000 BROOKLYNITES TELL IT TO LINDSAY | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/new-orleans-hearing-today-may-clarify-charges-of-assassination-plot.html | New Orleans Hearing Today May Clarify Charges of Assassination 'Plot' | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/hormone-output-of-men-analyzed-highest-production-is-found-to-occur.html | HORMONE OUTPUT OF MEN ANALYZED; Highest Production Is Found to Occur in Morning | True | By Jane E. Brody | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/senator-alexander-mclean-81-leading-canadian-fish-packer.html | Senator Alexander McLean, 81, Leading Canadian Fish Packer | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/gas-company-rules-on-safety-rejected.html | GAS COMPANY RULES ON SAFETY REJECTED | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/foster-to-confer-with-italians.html | Foster to Confer With Italians | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/city-aide-fights-housing-merger-lindsay-plan-is-opposed-by-madigan.html | CITY AIDE FIGHTS HOUSING MERGER; Lindsay Plan Is Opposed by Madigan at Hearing | True | By Charles G. Bennett | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/emerson-scores-3set-victory.html | Emerson Scores 3-Set Victory | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/susan-s-weinberg-planning-marriage.html | Susan S. Weinberg Planning Marriage | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/young-men-hope-to-sell-le-corbusier-furniture-in-volume.html | Young Men Hope to Sell Le Corbusier Furniture in Volume | True | By Rita Reif | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/new-president-named-by-american-air-filter.html | New President Named By American Air Filter | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/high-court-rebuffs-louisiana-on-rights.html | HIGH COURT REBUFFS LOUISIANA ON RIGHTS | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/people.html | People | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/fmc-bids-for-linkbelt.html | FMC Bids for Link-Belt | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/news-of-realty-new-skyscraper-excavation-begun-for-major-building.html | NEWS OF REALTY: NEW SKYSCRAPER; Excavation Begun for Major Building in Herald Sq. Area | True | By Thomas W. Ennis | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/found-afiqim-man.html | Found Afiqim Man | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/preeaster-fete-listed-for-la-guardia-center.html | Pre-Easter Fete Listed For La Guardia Center | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/robert-wolbach-58-dies-high-school-art-teacher.html | Robert Wolbach, 58, Dies; High School Art Teacher | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/us-said-to-assure-japan.html | U.S. Said to Assure Japan | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/louise-a-durbin-engaged-to-wed-dr-oliver-hyder-therapist-and.html | Louise A. Durbin Engaged to Wed Dr. Oliver Hyder; Therapist and Resident at Medical Center Set Nuptials for May 6 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/court-to-rule-on-informers.html | Court to Rule on Informers | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/space-pact-terms-clarified-to-meet-senate-objections.html | Space Pact Terms Clarified to Meet Senate Objections | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/general-who-commands-army-in-us-will-retire.html | General Who Commands Army in U.S. Will Retire | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/white-house-bars-politics-over-war.html | WHITE HOUSE BARS POLITICS OVER WAR | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/booksauthors-workings-of-congress.html | Books--Authors; Workings of Congress | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/general-recieves-vietnam-command.html | GENERAL RECIEVES VIETNAM COMMAND | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/hotel-bandit-here-robs-2-employes-of-20000-in-cash.html | Hotel Bandit Here Robs 2 Employes Of $20,000 in Cash | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dodd-says-he-used-dinner-proceeds-to-pay-tax-loans-made-payment-on.html | DODD SAYS HE USED DINNER PROCEEDS TO PAY TAX LOANS; Made Payment on 14 Debts, Including Five for Income Levy, With $81,788 SENATE HEARING OPENS Stipulation Also Says Funds Went for Repairs for Home and to Senator's Son | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/thant-will-make-a-tour-of-5-asian-nations-in-april.html | Thant Will Make a Tour Of 5 Asian Nations in April | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/twentieth-century-fox-raises-its-earnings-for-66.html | Twentieth Century-Fox Raises Its Earnings for '66 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/new-british-device-facilitates-us-colortv-link-to-europe.html | New British Device Facilitates U.S. Color-TV Link to Europe | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jetport-opposed-by-suffolk-board-resolution-sent-to-albany-in.html | JETPORT OPPOSED BY SUFFOLK BOARD; Resolution Sent to Albany in Effort to Thwart Proposal for Calverton Airfield | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/24-negroes-charge-bias-at-soup-plant.html | 24 NEGROES CHARGE BIAS AT SOUP PLANT | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/plaque-is-placed-for-henry-james-novelist-had-wanted-one.html | PLAQUE IS PLACED FOR HENRY JAMES; Novelist Had Wanted One-- Professorship Is Begun | True | By Harry Gilroy | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/java-unruffled-by-sukarno-fall-protests-fail-to-arise-in-old.html | JAVA UNRUFFLED BY SUKARNO FALL; Protests Fail to Arise in Old Bulwark of Ex-President | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/mrs-max-j-hancel.html | MRS. MAX J. HANCEL | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/india-takes-over-strifetorn-state-assumes-rule-of-rajasthan.html | INDIA TAKES OVER STRIFE-TORN STATE; Assumes Rule of Rajasthan -- Legislature Suspended | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/accounting-officers-to-meet.html | Accounting Officers to Meet | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/footballs-draft-will-start-today-25-pro-teams-participate.html | FOOTBALL'S DRAFT WILL START TODAY; 25 Pro Teams Participate Here--Saints Are Given 20 Extra Selections | True | By William N. Wallace | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/yale-nursing-school-names-dean.html | Yale Nursing School Names Dean | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/retail-executive-joins-schieffelin-co-board.html | Retail Executive Joins Schieffelin & Co. Board | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/bastian-blessing-elects-chief.html | Bastian-Blessing Elects Chief | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dr-jane-a-russell-emory-professor-56.html | DR. JANE A. RUSSELL, EMORY PROFESSOR, 56 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/american-can-buys-site-in-greenwich-for-new-home.html | American Can Buys Site In Greenwich for New Home | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/court-holds-icc-can-order-railroads-to-set-equal-rates.html | Court Holds I.C.C. Can Order Railroads to Set Equal Rates | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/lazar-b-woll.html | LAZAR B. WOLL | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/rca-develops-education-system-computer-unit-for-schools-dedicated.html | R.C.A. DEVELOPS EDUCATION SYSTEM; Computer Unit for Schools Dedicated in Palo Alto | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/a-trial-recalls-guernica-attack-spanish-priest-is-accused-of.html | A TRIAL RECALLS GUERNICA ATTACK; Spanish Priest Is Accused of Equating Civil War Foes | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/toynbee-warns-of-rapid-changes.html | Toynbee Warns of Rapid Changes | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/french-reds-leader-waldeck-emile-rocket.html | French Reds' Leader; Waldeck Emile Rocket | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/mrs-fm-flynn-publishers-wife-husband-heads-the-news-she-avoided.html | MRS. F.M. FLYNN, PUBLISHER'S WIFE; Husband Heads The News --She Avoided Limelight | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/lindsay-delays-decision-on-5-milkcontrol-bills.html | Lindsay Delays Decision On 5 Milk-Control Bills | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/charges-are-denied.html | Charges Are Denied | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/g-m-would-merge-nadergillen-suits.html | G. M. WOULD MERGE NADER-GILLEN SUITS | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/two-men-indicted-here-for-burning-draft-cards.html | Two Men Indicted Here For Burning Draft Cards | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/kennedy-again-urges-end-of-raids-on-north-vietnam.html | Kennedy Again Urges End Of Raids on North Vietnam | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/nevine-barrett-heard-in-recital-jamaican-pianist-23-plays-with.html | NEVINE BARRETT HEARD IN RECITAL; Jamaican Pianist, 23, Plays With Unfailing Technique | True | By Allen Hughes | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/rockwell-barred-at-idaho-state.html | Rockwell Barred at Idaho State | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/bahamas-i7nquiry-opens.html | Bahamas I7nquiry Opens | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/charges-are-denied-court-suit-cites-mdonnell-heads.html | Charges Are Denied; COURT SUIT CITES M'DONNELL HEADS | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/indefinitely.html | 'Indefinitely' | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/hanois-air-force-being-trained-at-chinese-bases-but-us-sources.html | Hanoi's Air Force Being Trained at Chinese Bases; But U.S. Sources Report That Fields Aren't Being Used to Attack American Planes | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/westchester-symphony-elects.html | Westchester Symphony Elects | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/taxcredit-step-held-not-abrupt-decision-does-not-reflect-worsening.html | TAX-CREDIT STEP HELD NOT ABRUPT; Decision Does Not Reflect Worsening of Economy, Top Officials Contend | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/enemy-battalion-is-pounded.html | Enemy Battalion Is Pounded | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/theres-no-argument-this-time-ulysses-scores-at-box-office.html | There's No Argument This Time; 'Ulysses' Scores at Box Office | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/ascap-sets-up-awards-in-honor-of-deems-taylor.html | ASCAP Sets Up Awards In Honor of Deems Taylor | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jones-and-hiller-wallop-homers-drive-in-3-runs-in-sixth.html | JONES AND HILLER WALLOP HOMERS; Drive In 3 Runs in Sixth Off Roggenbark fer 5-1 Lead --Cisco Takes Loss | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/faltering-pacer-throws-rash-over-his-head.html | Faltering Pacer Throws Rash Over His Head | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/stock-prices-slip-as-trading-slows-dowjones-off-368-points-as-the.html | STOCK PRICES SLIP AS TRADING SLOWS; Dow-Jones Off 3.68 Points as the Declines Edge Out Advances by 779 to 454 VOLUME IS 9.91 MILLION Savings-and-Loan Issues and Glamour List Hard Hit --Blue Chips in Squeeze | True | By J.h. Carmical | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/cbs-suspends-radio-free-europes-spot-ads-says-organizations-appeals.html | C.B.S. Suspends Radio Free Europe's Spot Ads; Says Organization's Appeals for Funds Do Not Spell Out Conntetion With C.I.A. | True | By Robert E. Dallos | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/liner-stuck-on-sandbar.html | Liner Stuck on Sandbar | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/eisenhower-says-he-admires-reagan.html | EISENHOWER SAYS HE ADMIRES REAGAN | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/600-more-students-walk-out-in-jersey-in-vacation-protest.html | 600 More Students Walk Out in Jersey In Vacation Protest | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/air-raids-on-north-vietnam-heaviest-in-4-months.html | Air Raids on North Vietnam Heaviest in 4 Months | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/marcos-optimistic-on-solving-social-ills-plaguing-philippines.html | Marcos Optimistic on Solving Social Ills Plaguing Philippines; Soaring Population and Food Shortage Impede Progress --Corruption Rampant | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/bridge-price-and-lawrence-take-mens-pairs-with-824-points.html | Bridge;; Price and Lawrence Take Men's Pairs with 824 Points | True | By Alan Truscott | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/appeal-blocks-jail-integration.html | Appeal Blocks Jail Integration | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/sand-boats-in-sahara-race-sight-atlantic-near-finish.html | Sand Boats in Sahara Race Sight Atlantic, Near Finish | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/bengurion-is-given-medallion-at-uja-dinner.html | Ben-Gurion Is Given Medallion at U.J.A. Dinner | True | By Irving Spiegel | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/brooks-robinson-felled-by-pitch-oriole-goes-to-hospital-for.html | BROOKS ROBINSON FELLED BY PITCH; Oriole Goes to Hospital for X-Rays--Helmet Cracked | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/south-africa-signs-malawi-trade-pact.html | SOUTH AFRICA SIGNS MALAWI TRADE PACT | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/copies-published.html | Copies Published | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/physicist-is-winner-of-einstein-award.html | PHYSICIST IS WINNER OF EINSTEIN AWARD | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major events of the Day | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/lagos-is-warned-by-east-nigeria-region-says-it-will-secede-if.html | LAGOS IS WARNED BY EAST NIGERIA; Region Says It Will Secede if Attacked or Blockaded | True | By Lloyd Garrison Special To The New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/a-noted-collector-toasted-here-at-85.html | A NOTED COLLECTOR TOASTED HERE AT 85 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/senate-gets-retirement-panel.html | Senate Gets Retirement Panel | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/canada-and-israel-sign-pact.html | Canada and Israel Sign Pact | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/metropolitan-opera.html | METROPOLITAN OPERA | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dance-ballet-in-boston-troupe-performs-road-of-phoebe-snow.html | Dance: Ballet in Boston; Troupe Performs 'Road of Phoebe Snow' Brilliantly—Balanchine Pieces Done | True | By Clive Barnes Special To The New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/article-1-no-title.html | Article 1 – No Title | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/goldberg-avoids-no-to-proposal-he-run-for-senate-in-1968.html | Goldberg Avoids 'No' To Proposal He Run For Senate in 1968 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/we-hutton-elects-partner.html | W.E. Hutton Elects Partner | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/money.html | Money | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/florida-beach-resorts-gird-for-student-binges.html | Florida Beach Resorts Gird for Student Binges | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/rev-brian-t-murphy.html | REV. BRIAN T. MURPHY | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/meredith-bowed-to-rights-chiefs-he-rethought-powell-race-after-a.html | MEREDITH BOWED TO RIGHTS CHIEFS; He 'Rethought' Powell Race After a 3-Hour Talk With McKissick and Evers | True | By Homer Bigart | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/sports-of-the-times-out-of-the-dark.html | Sports of The Times; Out of the Dark | True | By Arthur Daley | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/indian-head-plans-deal-with-draper-merger-through-exchange-of.html | INDIAN HEAD PLANS DEAL WITH DRAPER; Merger Through Exchange of Shares Is Approved | True | By Clare M. Reckert | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/dr-albert-paquin-urologist-was-46.html | DR. ALBERT PAQUIN, UROLOGIST, WAS 46 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/powell-planning-to-return-here-he-defies-arrest-picks-palm-sunday.html | POWELL PLANNING TO RETURN HERE; HE DEFIES ARREST; Picks Palm Sunday, 'Day of Victory,' for Visit to City —Jokes at Jail Threat | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/argentina-devalues-her-currency-40-to-draw-investors-peso.html | Argentina Devalues Her Currency 40% To Draw Investors; ARGENTINE PESO IS DEVALUED 40% | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/vast-catalogue-of-books-slated-library-of-congress-gives-contract.html | VAST CATALOGUE OF BOOKS SLATED; Library of Congress Gives Contract to British Printer | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/names-of-area-dead-listed.html | Names of Area Dead Listed | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/rusk-voices-plea-on-consular-pact.html | RUSK VOICES PLEA ON CONSULAR PACT | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/head-start-unit-bombed-in-south-fires-raze-a-negro-church-and.html | HEAD START UNIT BOMBED IN SOUTH; Fires Raze a Negro Church and Antipoverty Office | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/early-advances-yield-to-losses-on-amex-as-trading-declines.html | Early Advances Yield to Losses On Amex as Trading Declines | True | By Douglas W. Cray | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/ernest-a-oliver-83-dies-retired-package-executive.html | Ernest A. Oliver, 83, Dies; Retired Package Executive | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/sir-frank-worrell-cricket-player-42.html | SIR FRANK WORRELL, CRICKET PLAYER, 42 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/southern-plantation-where-they-serve-italian-food.html | Southern Plantation Where They Serve Italian Food | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/iona-mothers-luncheon.html | Iona Mothers Luncheon | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/moshe-stekelis-a-historian-dies-israeli-directed-excavations-and.html | MOSHE STEKELIS, A HISTORIAN, DIES; Israeli Directed Excavations and Made Major Finds | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/charles-c-haas-75-exhat-executive.html | CHARLES C. HAAS, 75, EX-HAT EXECUTIVE | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/quicktrial-right-applied-to-states-high-court-extends-sway-of.html | QUICK-TRIAL RIGHT APPLIED TO STATES; High Court Extends Sway of Federal Guarantees | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/wider-deficit-seen-for-us-payments.html | WIDER DEFICIT SEEN FOR U.S. PAYMENTS | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/awol-troops-found-on-rise-in-armys-buildup-for-vietnam.html | A.W.O.L. Troops Found on Rise In Army's Buildup for Vietnam | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/vandenberg-plague-in-senate.html | Vandenberg Plague in Senate | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/rabenhorst-is-appointed-athletic-director-at-lsu.html | Rabenhorst Is Appointed Athletic Director at L.S.U. | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/workers-return-to-yards-on-coast-electricians-obey-injunction.html | WORKERS RETURN TO YARDS ON COAST; Electricians Obey Injunction Ending 129-Day Strike | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/china-asks-farms-to-shun-politics-appeal-designed-to-speed-spring.html | CHINA ASKS FARMS TO SHUN POLITICS; Appeal Designed to Speed Spring Cultivation | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/revere-copper-signs-pact-for-bauxite-in-jamaica.html | Revere Copper Signs Pact for Bauxite in Jamaica | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/commerceindustry-group-chooses-a-new-president.html | Commerce-Industry Group Chooses a New President | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/drugmaker-denies-charge.html | Drugmaker Denies Charge | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/high-court-rules-gas-utilities-must-pass-on-savings-on-tax-court.html | High Court Rules Gas Utilities Must Pass On Savings on Tax; COURT REVERSES GAS RATE RULING | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/holders-names-sought-wheeling-facing-a-proxy-battle.html | Holders' Names Sought; WHEELING FACING A PROXY BATTLE | True | By Robert Walker | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/copter-aids-flood-victims.html | Copter Aids Flood Victims | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/assembly-clears-minor-measures-one-legislator-criticizes-criminal.html | ASSEMBLY CLEARS MINOR MEASURES; One Legislator Criticizes 'Criminal Waste of Time' | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/vikings-sign-aide-for-grant.html | Vikings' Sign Aide for Grant | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/hassans-bid-to-un-opposed-by-algeria.html | HASSAN'S BID TO U.N. OPPOSED BY ALGERIA | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/industrial-designer-is-ruled-a-suicide.html | INDUSTRIAL DESIGNER IS RULED A SUICIDE | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/senate-panel-finds-some-of-poor-reject-guaranteed-income-some-poor.html | Senate Panel Finds Some of Poor Reject Guaranteed Income; SOME POOR SPURN GUARANTEED PAY | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/kennedy-round-countdown.html | Kennedy Round Countdown | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/today-on-wqxr-s-denotes-stereo-new-york-times-news-on-the-hour-on.html | Today on WQXR (S) DENOTES STEREO; New York Times news on the hour on AM and FM | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/league-playoffs-are-threatened-players-seek-new-pension-plan-with.html | LEAGUE PLAYOFFS ARE THREATENED; Players Seek New Pension Plan With Retroactive Clause Key Issue | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/west-virginians-crush-nebraska-stones-46-points-lead-way-to-record.html | WEST VIRGINIANS CRUSH NEBRASKA; Stone's 46 Points Lead Way to Record 119-88 Victory-- Salukis Top Duke, 72-63 | True | By Leonard Koppett | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/pickets-will-ask-aid-for-theaters-morris-group-plans-march-outside.html | PICKETS WILL ASK AID FOR THEATERS; Morris Group Plans March Outside White House | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/25-lost-in-crash-off-south-africa.html | 25 LOST IN CRASH OFF SOUTH AFRICA | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/meredith-steps-out.html | Meredith Steps Out | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/from-ohrbachs-surprises-for-weddings-and-bridge-clubs.html | From Ohrbach's, Surprises for Weddings and Bridge Clubs | True | By Bernadine Morris | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/ellsworth-r-littler.html | ELLSWORTH R. LITTLER | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/motion-is-filed-in-sbic-dispute-injunction-sought-to-block-bid-for.html | MOTION IS FILED IN S.B.I.C. DISPUTE; Injunction Sought to Block Bid for New York Unit | True | By Alexander R. Hammer | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/space-station-study-planned.html | Space Station Study Planned | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/groundbreaking-is-held-for-green-beret-memorial.html | Groundbreaking Is Held For 'Green Beret' Memorial | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/122billion-more-for-war-voted-by-house-panel.html | $12.2-Billion More for War Voted by House Panel | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/trotskyite-bloc-blamed-for-attacks-on-reuther-his-supporters-cite-a.html | Trotskyite Bloc Blamed for Attacks on Reuther; His Supporters Cite a Group Accusing Auto Workers Head of Complacency | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/wood-field-and-stream-a-novice-goes-fishing-underwater-and-finds.html | Wood, Field and Stream; A Novice Goes Fishing Underwater and Finds Strange World of Beauty | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/index-of-commodity-prices-shows-drop-of-01-to-1006.html | Index of Commodity Prices Shows Drop of 0.1, to 100.6 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/soviet-lofts-cosmos-147.html | Soviet Lofts Cosmos 147 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/port-dinner-thursday.html | Port Dinner Thursday | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/johnson-seeking-30-latin-aid-rise-urges-congress-to-commit-an.html | JOHNSON SEEKING 30% LATIN AID RISE; Urges Congress to Commit an Additional $1.5-Billion Over 5-Year Period | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/canada-cuts-foreign-aid-raises-defense-spending.html | Canada Cuts Foreign Aid, Raises Defense Spending | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/penelope-dammann-fiancee-of-william-g-swartchild-3d.html | Penelope Dammann Fiancee Of William G. Swartchild 3d | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/trend-is-mixed-in-bond-market-corporates-decline-as-new-offerings.html | TREND IS MIXED IN BOND MARKET; Corporates Decline as New Offerings Are Awaited | True | By John H. Allan | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/israel-holds-greek-as-spy.html | Israel Holds Greek as Spy | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/mrs-marziale-sisca.html | MRS. MARZIALE SISCA | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/mets-box-score.html | Mets Box Score | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/winner-breaks-mark-for-stakes-sun-gala-finishes-second-baeza-takes.html | WINNER BREAKS MARK FOR STAKES; Sun Gala Finishes Second -- Baeza Takes Double, Rides Three Victors | True | By Joe Nichols | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/sharp-dip-shown-in-newcar-sales-loss-for-big-3-in-first-10-days-of.html | SHARP DIP SHOWN IN NEW-CAR SALES; Loss for Big 3 in First 10 Days of March Is 24.1% --G.M. Strike a Factor CHRYSLER UP BY 6.3% Lincoln-Mercury Division's Decline Is Held to 7%, but Parent's Drop Is 25.4% | True | By William D. Smith | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/carmichael-classified-4f-by-draft-board-in-the-bronx.html | Carmichael Classified 4-F By Draft Board in the Bronx | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/milwaukee-bowler-takes-allevents-lead-with-1933.html | Milwaukee Bowler Takes All-Events Lead With 1,933 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/ted-gilien-52-dies-west-coast-artist.html | TED GILIEN, 52, DIES; WEST COAST ARTIST | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/semens-health-gains-as-jobs-rise-marine-index-bureau-gives.html | SEMEN'S HEALTH GAINS AS JOBS RISE; Marine Index Bureau Gives Statistics for Last Year | True | By Tania Long | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/may-ask-us-inquiry.html | May Ask U.S. Inquiry | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/angels-finish-depends-on-starters.html | Angels' Finish Depends on Starters | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/nit-lineups.html | N.I.T. Line-ups | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/jury-to-determine-if-an-extortionist-has-felony-record.html | Jury to Determine If an Extortionist Has Felony Record | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/industrials-on-london-exchange-mark-wide-gains-trend-is-steady-for.html | Industrials on London Exchange Mark Wide Gains; TREND IS STEADY FOR BRITISH BONDS Gold Shares Continue to Ease--French Issues Dip in Paris Market | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/staples-wins-mat-title.html | Staples Wins Mat Title | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/strikes-again-curb-italian-cruises.html | Strikes Again Curb Italian Cruises | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/proteststaged-by-108-on-relief-westchester-office-picketed-in.html | PROTEST--STAGED BY 108 ON RELIEF; Westchester Office Picketed in Support of Caseworkers | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/coach-moves-to-colorado.html | Coach Moves to Colorado | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/theater-you-know-i-cant-hear-you-when-the-waters-running-4-short.html | Theater: "You Know I Can't Hear You When the Water's Running 4 Short Plays by Robert Anderson Open | True | By Walter Kerr | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/farmers-pledged-an-honest-deal-humphrey-joins-kennedy-in-decrying.html | FARMERS PLEDGED AN 'HONEST DEAL'; Humphrey Joins Kennedy in Decrying 'Prosperity Gap' | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/pollard-takes-coaching-post.html | Pollard Takes Coaching Post | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/de-gaulle-wins-onevote-margin-in-new-assembly-his-allies-given.html | DE GAULLE WINS ONE-VOTE MARGIN IN NEW ASSEMBLY; His Allies Given Corsican Seat in Recount, but Left Will Challenge Result ONE IS STILL UNDECIDED Polynesia Outcome Awaited --Pompidou Aide Voices Satisfaction on Showing | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/minister-is-accused-of-theft-of-antipoverty-funds-in-bronx.html | Minister Is Accused of Theft Of Antipoverty Funds in Bronx | True | By Edward C. Burks | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/editor-left-48-million.html | Editor Left $4.8 Million | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/joness-resignation-as-county-leader-attributed-to-kennedys-waging.html | Jones's Resignation as County Leader Attributed to Kennedy's 'Waging Continuous War' | True | By James F. Clarity | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/foe-expects-indias-new-cabinet-to-fall-in-year-independence-leader.html | Foe Expects India's New Cabinet to Fall in Year; Independence Leader, at 89, Belittles Congress Group | True | By Joseph Levy veld Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/pepitone-of-yankees-feels-this-is-his-year-player-insists-he-will.html | Pepitone of Yankees Feels This Is His Year; Player Insists He Will Be of More Value to Team | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/naacp-suit-assailed.html | N.A.A.C.P. Suit Assailed | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/support-of-pound-is-renewed-again-bank-of-england-says-3-plans.html | SUPPORT OF POUND IS RENEWED AGAIN; Bank of England Says 3 Plans Provide $1-Billion | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/supreme-court-actions-administrative-law.html | Supreme Court Actions; ADMINISTRATIVE LAW | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/son-to-mrs-wm-driscoll.html | Son to Mrs. W.M. Driscoll | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/advertising-researchoriented-executive.html | Advertising Research-Oriented Executive | True | By Philip H. Dougherty | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/anderson-clayton.html | Anderson, Clayton | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/handsmanallen.html | Handsman--Allen | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/hanover-to-vote-on-peace.html | Hanover to Vote on Peace | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/home-loan-board-plans-to-ease-rule-on-down-payments-easing-proposed.html | Home Loan Board Plans to Ease Rule On Down Payments; EASING PROPOSED FOR MORTGAGES | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/antipoverty-hearing-barbs-fly-in-a-capital-caucus-room-stinging.html | Antipoverty Hearing: Barbs Fly in a Capital Caucus Room, Stinging Senators and Witnesses Alike | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/screen-ulysses-brings-a-faithful-view-of-joyces-dublinersmovie-will.html | Screen: 'Ulysses' Brings a Faithful View of Joyce's Dubliners:Movie Will Open Today for 3 Days' Stay | True | By Bosley Crowther | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/observer-the-era-of-dry-skin.html | Observer: The Era of Dry Skin | True | By Russell Baker | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/glimp-succeeds-monro-at-harvard.html | Glimp Succeeds Monro at Harvard | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/doomed-mans-pleas-rejected.html | Doomed Man's Pleas Rejected | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/once-he-is-gone-the-future-of-gaullism-after-de-gaulle-in-greater.html | Once He Is Gone...'; The Future of Gaullism After de Gaulle In Greater Doubt After Runoff Setback | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/us-and-canada-bar-seaway-rise-agree-not-to-increase-tolls-for-at.html | U.S. AND CANADA BAR SEAWAY RISE; Agree Not to Increase Tolls for at Least Four Years | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/romney-calls-draft-lottery-better-than-system-now.html | Romney Calls Draft Lottery Better Than System Now | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/boycott-keeps-1450-out-of-school-in-harlem-parents-seek-voice-in.html | Boycott Keeps 1,450 Out of School in Harlem; Parents Seek Voice in Reorganization of P.S. 125 | True | By Leonard Buder | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/negroes-health-is-found-lagging-gap-with-whites-widening-howard-u.html | NEGROES' HEALTH IS FOUND LAGGING; Gap With Whites Widening, Howard U. Meeting Told | True | By Robert B. Semple Jr Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/snow-buffets-west-squaw-valley-gets-an-eightfoot-fall.html | Snow Buffets West; Squaw Valley Gets An Eight-Foot Fall | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/state-urged-to-buy-land-along-hudson.html | STATE URGED TO BUY LAND ALONG HUDSON | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/merediths-decision-not-to-run-hailed-in-harlem-former-candidate.html | Meredith's Decision Not to Run Hailed in Harlem; Former Candidate Praised for Pulling Out of Race for Seat Claimed by Powell | True | By Earl Caldwell | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/prospect-far-simpler-state-charter-appears-good-party-leaders-near.html | Prospect far Simpler State Charter Appears Good; Party Leaders Near Accord on Fewer Committees at Upcoming Convention | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/supreme-court-admissions.html | Supreme Court Admissions | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/television.html | Television | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/chase-bank-sets-record-here-in-signing-200million-lease-big-space.html | Chase Bank Sets Record Here In Signing $200-Million Lease; Big Space Taken in Tower to Rise on Site That Stock Exchange Gave Up | True | By Glenn Fowler | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/us-delegation-goes-to-rio.html | U.S. Delegation Goes to Rio | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/izvestia-is-50-years-old-circulation-8670000.html | Izvestia Is 50 Years Old; Circulation: 8,670,000 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/squires-squash-tennis-victor.html | Squires Squash Tennis Victor | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/koreans-seek-to-repair-image-trade-mission-calls-nation-a-vietnam.html | Koreans Seek to Repair Image; Trade Mission Calls Nation 'a Vietnam' That Prospered | True | By Brendan Jones | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/party-will-aid-operation-crossroads-africa-dinner-and-fashion.html | Party Will Aid Operation Crossroads Africa; Dinner and Fashion Display at Pierre Set for April 6 | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/houston-oil-field-extends-holly-bid.html | HOUSTON OIL FIELD EXTENDS HOLLY BID | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/national-invitation-draw.html | National Invitation Draw | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/mrs-cross-has-daughter.html | Mrs. Cross Has Daughter | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/street-repairs-to-begin.html | Street Repairs to Begin | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/judge-bars-raise-for-city-strikers-welfare-and-housing-aides-in.html | JUDGE BARS RAISE FOR CITY STRIKERS; Welfare and Housing Aides in January Walkout Look to Albany for Exemption | True | By Robert E. Tomasson | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/royals-triumph-and-tie-for-3d-victory-over-bulls-creates-deadlock.html | ROYALS TRIUMPH AND TIE FOR 3D; Victory Over Bulls Creates Deadlock With Knicks | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/arrest-order-in-effect.html | Arrest Order in Effect | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/button-slogans-argued-in-court-village-dealer-accused-of-selling.html | BUTTON SLOGANS ARGUED IN COURT; 'Village' Dealer Accused of Selling Obscene Items | True | By Martin Gansberg | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/us-court-rejects-new-ginzburg-plea.html | U.S. COURT REJECTS NEW GINZBURG PLEA | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/allstar-basketball.html | All-Star Basketball | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/mrs-george-beardsley.html | MRS. GEORGE BEARDSLEY | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/magnavox-co.html | Magnavox Co. | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/police-double-bronx-quota-of-new-recruits-to-fight-the-rising-rate.html | Police Double Bronx's Quota of New Recruits to Fight the Rising Rate of Felonies | True | By Peter Kihss | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/yemeni-royalists-weigh-a-new-link-draft-accord-with-dissident.html | YEMENI ROYALISTS WEIGH A NEW LINK; Draft Accord With Dissident Republicans Divides Them | True | By Thomas F. Brady Special To New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/mockery-on-nostrike-law.html | Mockery on No-Strike Law | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/johnson-receives-oil-portrait.html | Johnson Receives Oil Portrait | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/first-lady-opens-appalachia-tour-she-plans-to-meet-people-behind.html | FIRST LADY OPENS APPALACHIA TOUR; She Plans to Meet 'People Behind the Statistics' | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/awards-won-by-childrens-books.html | Awards Won by Children's Books | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/engelhard-industries-inc.html | Engelhard Industries, Inc. | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/major-parks-found-menaced-by-crowds.html | MAJOR PARKS FOUND MENACED BY CROWDS | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/treasury-bill-rates-continue-to-decline-at-weekly-auction.html | Treasury Bill Rates Continue To Decline at Weekly Auction | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/tshombe-given-death-in-absentia.html | Tshombe Given Death in Absentia | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/oleary-named-edie-co-chief-economist-new-chairman-takes-place-of.html | O'Leary Named Edie & Co. Chief Economist; New Chairman Takes Place of Rinfret at Investment Unit | True | By H. Erich Heinemann | 1995-03-06 | RE0000660020 | B00000331212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/new-haven-trustees-oppose-chicago-bid.html | NEW HAVEN TRUSTEES OPPOSE CHICAGO BID | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/monsanto-co-sets-new-price-moves.html | MONSANTO CO. SETS NEW PRICE MOVES | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/nit-lineups-tonight.html | N.I.T. Line-Ups Tonight | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/in-the-pink-and-in-the-red-at-big-a-baeza-on-the-mend-form-players.html | In the Pink and in the Red at Big A; Baeza on the Mend, Form Players on the Road to Ruin | True | By Steve Cady | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/store-told-to-vacate-building.html | Store Told to Vacate Building | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/treasury-will-seek-end-of-silver-notes.html | TREASURY WILL SEEK END OF SILVER NOTES | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/in-the-nation-where-the-buck-stops.html | In The Nation: Where the Buck Stops | True | By Tom Wicker | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-14 | 1967-03-14 | https://www.nytimes.com/1967/03/14/archives/high-court-widens-legal-aid-to-poor.html | HIGH COURT WIDENS LEGAL AID TO POOR | True | | 1995-03-06 | RE0000660020 | B00000331212 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/ulbricht-welcomed-in-poland-for-talks.html | ULBRICHT WELCOMED IN POLAND FOR TALKS | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/customhouse-brokers-elect.html | Customhouse Brokers Elect | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/andrew-t-baran.html | ANDREW T. BARAN | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/guilty-in-heroin-case.html | Guilty in Heroin Case | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/1billion-voted-for-city-projects-record-capital-budget-is.html | $1-BILLION VOTED FOR CITY PROJECTS; Record Capital Budget Is Approved—Mayor Scores Fund for Borough Chiefs | True | By Charles G. Bennett | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/chaplin-film-benefit-tonight.html | Chaplin Film Benefit Tonight | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/providence-loses-in-overtime-8180-17822-watch-walker-miss-final.html | PROVIDENCE LOSES IN OVERTIME, 81-80; 17,822 Watch Walker Miss Final Shot—New Mexico Is Upset 65 to 60 | True | By Leonard Koppett | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/12-unions-here-agree-to-relax-rules-for-local-film-productions.html | 12 Unions Here Agree to Relax Rules for Local Film Productions | True | By Vincent Canby | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/article-3-no-title-the-high-hard-pitch.html | Article 3 — No Title; The High, Hard Pitch | True | By Arthur Daley | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/mayor-names-labor-aide.html | Mayor Names Labor Aide | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/oregonians-take-2d-place-in-abc-doubles-on-1250.html | Oregonians Take 2d Place In A.B.C. Doubles on 1,250 | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/outsize-divot-retrieved.html | Outsize Divot Retrieved | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/industrials-end-with-minor-gains-market-in-paris-weakens-in-light.html | INDUSTRIALS END WITH MINOR GAINS; Market in Paris Weakens in Light Trading--List in Frankfurt Rises | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/wallace-downey-a-music-executive.html | WALLACE DOWNEY; A MUSIC EXECUTIVE | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/syracuse-names-dean.html | Syracuse Names Dean | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lawyer-takes-execution-case.html | Lawyer Takes 'Execution' Case | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/saigon-generals-warn-assembly-junta-tells-deputies-it-wont-let-them.html | SAIGON GENERALS WARN ASSEMBLY; Junta Tells Deputies It Won't Let Them Broaden Powers' | | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/teachers-gain-pay-increases.html | Teachers Gain Pay Increases | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/peking-marchers-assail-maos-foes-student-parade-breaks-lull-in.html | PEKING MARCHERS ASSAIL MAO'S FOES; Student Parade Breaks Lull in Cultural Revolution | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/paper-barriers-to-air-travel-hit-transport-group-seeks-to-cut.html | 'PAPER BARRIERS' TO AIR TRAVEL HIT; Transport Group Seeks to Cut Delays at Borders | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/paperboard-output-shows-drop-of-02.html | PAPERBOARD OUTPUT SHOWS DROP OF 0.2% | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/israel-detects-infiltrator.html | Israel Detects Infiltrator | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/city-bank-agrees-to-purchase-site.html | CITY BANK AGREES TO PURCHASE SITE | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/advertising-benton-bowles-shifts-guard.html | Advertising: Benton & Bowles Shifts Guard | | By Philip H. Dougherty | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/huntington-bank-appoints.html | Huntington Bank Appoints | | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/alice-tisdale-hobart-85-dies-wrote-oil-for-lamps-of-china-author-of.html | Alice Tisdale Hobart; 85, Dies; Wrote 'Oil for Lamps of China'; Author of 9 Other Novels Overcame Crippling Illness -- Subjects Were Varied | | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/if-dig-they-must-they-would-rather-do-it-softly-this-oversize.html | If Dig They Must, They Would Rather Do It Softly; This Oversize Cooky-Cutter May Be Their Tool. | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/a-bit-of-canada-coming-here-for-a-celebration.html | A Bit of Canada Coming Here for a Celebration | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/planes-fuselage-found.html | Plane's Fuselage Found | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/jersey-police-plant-coed-narcotics-spy-police-use-a-coed-spy-to.html | Jersey Police Plant Coed Narcotics Spy; Police Use a Coed Spy to Find Fairleigh Dickinson Narcotics | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/itt-case-draws-more-criticism-member-of-fcc-calls-for-new-hearings.html | I.T.T. CASE DRAWS MORE CRITICISM; Member of F.C.C. Calls for New Hearings on Merger | | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/macher-soccer-commissioner-meets-owners-of-10-clubs-here.html | Macher, Soccer Commissioner, Meets Owners of 10 Clubs Here | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/soviet-reports-hybrid-of-radish-and-cabbage.html | Soviet Reports Hybrid Of Radish and Cabbage | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/2d-monkey-lofted-by-french.html | 2d Monkey Lofted by French | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/strike-authorized-by-upi-newsmen.html | STRIKE AUTHORIZED BY U.P.I. NEWSMEN | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/excerpts-from-the-decision-denying-powell-appeal.html | Excerpts From the Decision Denying Powell Appeal | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/labor-leader-backs-plan.html | Labor Leader Backs Plan | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/woman-without-a-country.html | Woman Without a Country? | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/chicago-gets-transit-grant.html | Chicago Gets Transit Grant | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/jackson-sworn-in-as-head-of-police-review-board.html | Jackson Sworn in as Head Of Police Review Board | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/russians-to-teach-zambians.html | Russians to Teach Zambians | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/miss-furness-met-by-cool-response.html | MISS FURNESS MET BY COOL RESPONSE | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/base-areas-voted-gaullist.html | Base Areas Voted Gaullist | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/president-to-speak-in-tennessee-today.html | PRESIDENT TO SPEAK IN TENNESSEE TODAY | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/panamanian-riders-outshine-panamanian-horse-jockeys-win-with-3.html | Panamanian Riders Outshine Panamanian Horse; Jockeys Win With 3 Mounts but Boabdil Is 9th at Aqueduct | True | By Steve Cady | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/swedens-navy-honors-nimitz.html | Sweden's Navy Honors Nimitz | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/jets-get-seiler-of-notre-dame-tackle-is-12th-selection-giants-trade.html | JETS GET SEILER OF NOTRE DAME; Tackle Is 12th Selection—Giants Trade Hillebrand to Cards for Triplett | True | By William N. Wallace | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/three-new-trustees-join-jewish-memorial-hospital.html | Three New Trustees Join Jewish Memorial Hospital | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/indians-learning-and-so-is-adcock-players-review-the-basics-under.html | INDIANS LEARNING, AND SO IS ADCOCK; Players Review the Basics Under Rookie Manager | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/alex-segal-to-produce-3-danny-thomas-tv-shows.html | Alex Segal to Produce 3 Danny Thomas TV Shows | True | By George Gent | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/books-and-authors-hero-or-nonhero.html | Books and Authors; Hero or Nonhero? | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/today-on-wqxr-s-denotes-stereo.html | Today on WQXR (S) DENOTES STEREO | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/article-5-no-title.html | Article 5 — No Title | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/cbs-in-shift-denies-its-report-of-ending-radio-free-europe-ads.html | C.B.S., in Shift, Denies Its Report Of Ending Radio Free Europe Ads | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/washington-poverty-infectious-degradation.html | Washington: Poverty—Infectious Degradation | True | By James Reston | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/college-head-vows-end-to-spy-ring.html | COLLEGE HEAD VOWS END TO 'SPY RING' | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/princess-benedikte-of-denmark-to-wed.html | Princess Benedikte Of Denmark to Wed | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/teacher-hazard-spurs-city-action-council-asks-legislature-to-vote.html | TEACHER HAZARD SPURS CITY ACTION; Council Asks Legislature to Vote Disability Benefits | True | By Clayton Knowles | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-cast.html | The Cast | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/grand-union-co-picks-a-new-vice-president.html | Grand Union Co. Picks A New Vice President | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/tournament-basketball.html | Tournament Basketball | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/witness-says-he-heard-oswald-and-2-new-orleans-men-plot-to-kill.html | Witness Says He Heard Oswald and 2 New Orleans Men Plot to Kill Kennedy | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/yankees-are-reversing-trend-by-winning-spring-exhibitions.html | Yankees Are Reversing Trend By Winning Spring Exhibitions | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/hard-slamming-fouls-and-highreaching-ones-mark-action-at-garden.html | Hard-Slamming Fouls and High-Reaching Ones Mark Action at Garden | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/strong-mustang-team-enters-transamerican-4hour-grind.html | Strong Mustang Team Enters Trans-American 4-Hour Grind | True | By Frank M. Blunk | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/market-place-bendix-merger-an-examination.html | Market Place; Bendix Merger: An Examination | True | By Robert Metz | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/party-chiefs-agree-on-19-draft-rules-for-charter-talks-agreement.html | Party Chiefs Agree On 19 Draft Rules For Charter Talks; AGREEMENT MADE ON CHARTER TALKS | True | By Peter Kihss | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/city-bookmobile-serving-west-side-a-country-touch-is-brought-to.html | CITY BOOKMOBILE SERVING WEST SIDE; A Country Touch Is Brought to Lincoln Center Area | True | By Richard F. Shepard | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/fashion-translators-get-coffee-and-sympathy-from-alexanders.html | Fashion Translators Get Coffee and Sympathy From Alexander's | True | By Bernadine Morris | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/indian-coalition-heads-key-state-uttar-pradesh-rule-led-by-minority.html | INDIAN COALITION HEADS KEY STATE; Uttar Pradesh Rule Led by Minority Congress Party | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/eddie-fisher-and-buddy-hackett-to-return-palace-to-vaudeville.html | Eddie Fisher and Buddy Hackett To Return Palace to Vaudeville | True | By Sam Zolotow | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/mayor-will-sponsor-show-of-films-centered-on-city.html | Mayor Will Sponsor Show Of Films Centered on City | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/david-a-scotto-fiance-of-mary-rita-nakhleh.html | David A. Scotto Fiance Of Mary Rita Nakhleh | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/berlin-and-rosenthal-cited-by-society-at-city-college.html | Berlin and Rosenthal Cited By Society at City College | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/jordan-walks-out-of-parley-in-cairo.html | JORDAN WALKS OUT OF PARLEY IN CAIRO | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/leroy-kent-is-dead-retired-realty-man.html | LEROY KENT IS DEAD; RETIRED REALTY MAN | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/gilmours-lawyer-gets-recess-until-monday.html | Gilmour's Lawyer Gets Recess Until Monday | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/brooklyn-slum-children-given-7million-healthcare-grant.html | Brooklyn Slum Children Given $7-Million Health-Care Grant | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/salvatore-lascari.html | SALVATORE LASCARI | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/curbs-on-travel-to-albania-lifted-but-ban-is-kept-for-china-and-3.html | CURBS ON TRAVEL TO ALBANIA LIFTED; But Ban Is Kept for China and 3 Other Countries | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/canadian-six-beats-czechs.html | Canadian Six Beats Czechs | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/charge-of-light-brigade-to-take-scenes-in-turkey.html | 'Charge of Light Brigade' To Take Scenes in Turkey | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/yale-varsity-swimmers-barely-defeat-freshmen.html | Yale Varsity Swimmers Barely Defeat Freshmen | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/pilots-of-48-lands-begin-safety-talks.html | PILOTS OF 48 LANDS BEGIN SAFETY TALKS | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/us-command-lowers-flag-in-france-us-flag-is-lowered-at-headquarters.html | U.S. Command Lowers Flag in France; U.S. Flag Is Lowered at Headquarters in France | | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/shippers-to-meet-march-28.html | Shippers to Meet March 28 | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/brazils-new-stage.html | Brazil's New Stage | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/books-of-the-times-whos-minding-the-store.html | Books of The Times; Who's Minding the Store? | True | By Thomas Lask | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/peace-hunt-gains-un-source-says-report-follows-thant-talks-with.html | PEACE HUNT GAINS, U.N. SOURCE SAYS; Report Follows Thant Talks With Envoys of 4 Nations --Ky Will Go to Guam | True | By Raymond Daniell Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/assembly-approves-twoyear-moratorium-on-number-of-liquor-licenses.html | Assembly Approves Two-Year Moratorium on Number of Liquor Licenses | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/triborough-agency-assailed.html | Triborough Agency Assailed | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/expo-67-to-get-rodin-work.html | Expo 67 to Get Rodin Work | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lorillard-slates-schenley-merger-companies-announce-terms-of.html | LORILLARD SLATES SCHENLEY MERGER; Companies Announce Terms of Agreement in Principle for Their Consolidation ASSETS AT $886-MILLION Cigarette Maker Would Give Debentures and Warrants for Shares of Distiller | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/dom-dimaggio-hospitalized.html | Dom DiMaggio Hospitalized | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/british-and-canadian-currencies-show-declines-in-trading-here.html | British and Canadian Currencies Show Declines in Trading Here | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/frederick-collins-85-dies-former-newsday-official.html | Frederick Collins, 85, Dies; Former Newsday Official | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/2-film-classics-scheduled.html | 2 Film Classics Scheduled | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/new-zealands-envoy-to-us.html | New Zealand's Envoy to U.S. | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/harvard-plans-seminar-on-good-cup-of-coffee.html | Harvard Plans Seminar On Good Cup of Coffee | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/1259-are-named-wilson-fellows-they-win-scholarships-for-a-year-of.html | 1,259 ARE NAMED WILSON FELLOWS; They Win Scholarships for a Year of Graduate Work | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/satellite-functioning-well.html | Satellite Functioning Well | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/house-gets-appeal-for-crime-inquiry.html | HOUSE GETS APPEAL FOR CRIME INQUIRY | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/villagers-protest-secret-road-plan.html | 'Villagers' Protest 'Secret' Road Plan | True | By Edith Evans Asbury | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/new-cutter-is-tested-to-enable-con-edison-to-dig-more-quietly.html | New Cutter Is Tested to Enable Con Edison to Dig More Quietly | True | By Douglas Robinson | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/outlays-to-soar-at-westinghouse-285million-slated-for-new-capacity.html | OUTLAYS TO SOAR AT WESTINGHOUSE; $285-Million Slated for New Capacity to Make Power Generating Equipment | True | By Gene Smith | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/moseley-rugby-victor.html | Moseley Rugby Victor | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/house-picks-a-lawyer-here-to-fight-powell-suit-exjudge-bromley-is.html | House Picks a Lawyer Here to Fight Powell Suit; Ex-Judge Bromley Is Chosen by Speaker McCormack | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/excerpts-from-johnson-poverty-message.html | Excerpts From Johnson Poverty Message | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/kirk-price-suffolk-editor-of-newsday-dead-at-44.html | Kirk Price, Suffolk Editor Of Newsday, Dead at 44 | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/bunge-consent-set-on-the-shortages-in-foodoil-case-bunge-in-consent.html | Bunge Consent Set On the Shortages In Food-Oil Case; BUNGE IN CONSENT ON FOOD-OIL CASE | True | By Alexander R. Hammer | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/james-d-ross.html | JAMES D. ROSS | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/bradley-to-make-race-for-old-post-former-ila-president-plans-to-run.html | BRADLEY TO MAKE RACE FOR OLD POST; Former I.L.A. President Plans to Run Against Gleason | True | By George Horne | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/ddt-limits-in-milk-set-by-drug-agency.html | DDT LIMITS IN MILK SET BY DRUG AGENCY | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/rivers-discerns-draft-fallacy-memorandum-says-lottery-is-vague-and.html | RIVERS DISCERNS DRAFT 'FALLACY'; Memorandum Says Lottery Is 'Vague and Nebulous' | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/ranger-troubles-unsettle-coach-franciss-task-of-keeping-club-in-2d.html | RANGER TROUBLES UNSETTLE COACH; Francis's Task of Keeping Club in 2d Is Arduous | True | By Gerald Eskenazi | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/dead-husband-calls-wife-navy-confirms-he-is-alive.html | 'Dead' Husband Calls Wife; Navy Confirms He Is Alive | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/professor-warns-of-robot-snooper-tells-senators-data-bank-could.html | PROFESSOR WARNS OF ROBOT SNOOPER; Tells Senators Data Bank Could Destroy Privacy | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/witness-changes-dodd-fund-story-exaide-to-johnson-denies-asking.html | WITNESS CHANGES DODD FUND STORY; Ex-Aide to Johnson Denies Asking About Purpose of Money-Raising Affairs | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/exnazi-guard-given-life-imprisonment.html | EX-NAZI GUARD GIVEN LIFE IMPRISONMENT | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/israeli-city-hall-stoned-in-protest-rioters-seeking-jobs-smash.html | ISRAELI CITY HALL STONED IN PROTEST; Rioters Seeking Jobs Smash Windows and Injure 3 | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/kirk-says-private-police-broke-up-narcotics-ring.html | Kirk Says Private Police Broke Up Narcotics Ring | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/report-of-bitter-clash-over-war-denied-by-johnson-and-kennedy.html | Report of Bitter Clash Over War Denied by Johnson and Kennedy | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/tarport-joe-wins-roosevelt-pace-mr-tombolino-is-second-in-feature.html | TARPORT JOE WINS ROOSEVELT PACE; Mr. Tombolino Is Second in Feature at Westbury | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/gov-guy-bars-standard-time.html | Gov. Guy Bars Standard Time | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/clarification-asked-in-railroad-dispute.html | CLARIFICATION ASKED IN RAILROAD DISPUTE | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/nba-and-players-settle-dispute-pros-claim-victory-but-league-says.html | N.B.A. and Players Settle Dispute; Pros Claim Victory but League Says It's Not Total | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/howard-hughes-buys-desert-inn-takes-over-las-vegas-hotel-where-he.html | HOWARD HUGHES BUYS DESERT INN; Takes Over Las Vegas Hotel Where He Has Been Living | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/arnold-bernhard-elects.html | Arnold Bernhard Elects | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/patent-granted-to-waste-system-container-corp-technique-curbs.html | PATENT GRANTED TO WASTE SYSTEM; Container Corp. Technique Curbs Stream Pollution | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/unicef-show-opens-in-un-lobby-today.html | UNICEF SHOW OPENS IN U.N. LOBBY TODAY | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/gis-death-at-dix-sets-off-inquiry-family-of-exathlete-says-he-got.html | G.I.'S DEATH AT DIX SETS OFF INQUIRY; Family of Ex-Athlete Says He Got Inadequate Care | True | By Martin Tolchin | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/negro-and-puerto-rican-pupils-in-majority-here-for-first-time-negro.html | Negro and Puerto Rican Pupils In Majority Here for First Time; Negro and Puerto Rican Pupils In Majority Here for First Time | True | By Fred M. Hechinger | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/amusements-are-scheduled-for-children-throughout-the-city.html | Amusements Are Scheduled for Children Throughout the City | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/transport-news-a-pier-is-struck-dockers-walk-off-over-a-search-for.html | TRANSPORT NEWS: A PIER IS STRUCK; Dockers Walk Off Over a Search for Stolen Cargo | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/morristown-players-picket-white-house-to-seek-help.html | Morristown Players Picket White House to Seek Help | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/18-thoroughbreds-killed-in-elaiborne-farm-fire.html | 18 Thoroughbreds Killed In Claiborne Farm Fire | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/south-korean-in-us-gets-johnson-arms-pledge.html | South Korean, in U.S., Gets Johnson Arms Pledge | True | By Hedrick Smith Special To The New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/macbeth-to-open-festival.html | 'Macbeth' to Open Festival | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/rush-urges-congress-to-support-latin-market-secretary-pleads-in.html | Rush Urges Congress to Support Latin Market; Secretary Pleads in House Unit for Swift Approval of Resolution on U.S. Stand | True | By Benjamin Welles Special To The New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/transit-plan-gets-business-backing-heads-of-44-conerns-call-program.html | TRANSIT PLAN GETS BUSINESS BACKING; Heads of 44 Conerns Call Program Vital to City Area | True | By Martin Arnold | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/south-african-convicted.html | South African Convicted | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/castro-assails-sovietbloc-nations-for-latin-ties-deplores-rush-to.html | Castro Assails Soviet-Bloc Nations for Latin Ties; Deplores, 'Rush' to Relations With 'Oligarchic' Regimes | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/pro-football-combined-draft.html | Pro Football Combined Draft | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/kinney-to-buy-6000-cars.html | Kinney to Buy 6,000 Cars | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/germans-accuse-9-on-thalidomide-charge-makers-aides-with.html | GERMANS ACCUSE 9 ON THALIDOMIDE; Charge Maker's Aides With Manslaughter by Neglect | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/louis-r-harolds-lawyer-54-dies-admiralty-specialist-was-active-in.html | LOUIS R. HAROLDS, LAWYER, 54, DIES; Admiralty Specialist Was Active in Trial Association | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-national-city-bank-selects-vice-president.html | The National City Bank Selects Vice President | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/johnson-makes-space-award.html | Johnson Makes Space Award | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/what-to-talk-about-at-guam.html | What to Talk About at Guam | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/new-works-danced-by-ballet-rambert.html | NEW WORKS DANCED BY BALLET RAMBERT | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lau-indicted-in-tax-evasion.html | Lau Indicted in Tax Evasion | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/pompidou-says-he-wont-quit-despite-close-vote.html | Pompidou Says He Won't Quit Despite Close Vote | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/table-of-pupil-ratios.html | Table of Pupil Ratios | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lynchburg-tense-as-retrial-begins-negroes-demonstrate-and-fill.html | LYNCHBURG TENSE AS RETRIAL BEGINS; Negroes Demonstrate and Fill Court in Rape Case | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/sophia-lorens-oscar-stolen.html | Sophia Loren's Oscar Stolen | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/direct-tax-sharing-sought-by-mayors.html | DIRECT TAX SHARING SOUGHT BY MAYORS | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/eastern-area-warned-by-leader-of-nigeria.html | Eastern Area Warned By Leader of Nigeria | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/racial-imbalance-in-schools.html | Racial Imbalance in Schools | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/britain-shrinks-trading-deficit-february-gap-84million-exports-and.html | BRITAIN SHRINKS TRADING DEFICIT; February Gap $8.4-Million —Exports and Imports Dip | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/3-policemen-are-shot-in-face-during-harlem-narcotics-raid.html | 3 Policemen Are Shot in Face During Harlem Narcotics Raid | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/baldness-cured-by-grafting-hair-method-involves-transfer-of-skin.html | BALDNESS CURED BY GRAFTING HAIR; Method Involves Transfer of Skin Patches From Back of Neck to the Head AVERAGE COST IS $1,000 200 Transplants Needed to Move 3,000 Individual Hairs to Bald Areas | True | By Richard D. Lyons | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/ky-says-hell-go-to-guam-parley-silent-a-week-on-invitation-to-avoid.html | KY SAYS HE'LL GO TO GUAM PARLEY; Silent a Week on Invitation to Avoid 'Publicity Circus' | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/san-diego-store-cherishes-independence-walker-scott-finds-status.html | San Diego Store Cherishes Independence; Walker Scott Finds Status Valuable to Operations | True | By Leonard Sloane Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-citys-noises-taped-for-mayor-result-often-earsplitting-but.html | THE CITY'S NOISES TAPED FOR MAYOR; Result Often Ear-Splitting but Softening Is Noted | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/cigarette-brands-rated-on-safety-cancer-center-study-urges-smoking.html | CIGARETTE BRANDS RATED ON SAFETY; Cancer Center Study Urges Smoking of Products With Low Tar and Nicotine 56 TYPES ARE ANALYZED Industry Asked to Develop Better Filters for Those Who Cannot Break Habit | True | By Jane E. Brody | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/pomare-dancers-begin-village-season.html | Pomare Dancers Begin 'Village' Season | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/scott-paper-votes-to-acquire-warren.html | SCOTT PAPER VOTES TO ACQUIRE WARREN | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/two-banks-here-vote-merger-merger-is-voted-by-two-big-banks.html | Two Banks Here Vote Merger; MERGER IS VOTED BY TWO BIG BANKS | True | By H. Erich Heinemann | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/vote-on-change-in-treaty.html | Vote on Change in Treaty | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/conspiracy-case-dropped-against-one-defendant.html | Conspiracy Case Dropped Against One Defendant | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/stutt-garters-play-bachs-art-of-fugue.html | STUTT GARTERS PLAY BACH'S ART OF FUGUE | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/british-hearing-still-far-off.html | British Hearing Still Far Off | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/psychiatristdean-fredrick-carl-redlich.html | Psychiatrist-Dean; Fredrick Carl Redlich | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/physician-to-marry-miss-martha-kaus.html | Physician to Marry Miss Martha Kaus | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/bridge-mrs-hayden-and-partners-win-womens-team-title.html | Bridge; Mrs. Hayden and Partners Win Women's Team Title | True | By Alan Truscott | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lindsay-outlines-plans-for-budget-would-reorganize-it-and-curb.html | LINDSAY OUTLINES PLANS FOR BUDGET; Would Reorganize It and Curb Albany on Taxes | True | By Seth S. King | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/new-clue-found-to-oxygen-in-body-chemical-is-said-to-regulate.html | NEW CLUE FOUND TO OXYGEN IN BODY; Chemical Is Said to Regulate Hemoglobin's Function | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-lineups.html | The Line-Ups | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/philadelphians-led-with-french-touch.html | PHILADELPHIANS LED WITH FRENCH TOUCH | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/surgeons-say-aid-harms-teaching-federal-program-regarded-as-threat.html | SURGEONS SAY AID HARMS TEACHING; Federal Program Regarded as Threat to Training | True | By Walter Sullivan | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/students-wear-underwear-one-month-in-experiment.html | Students Wear Underwear One Month in Experiment | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/reagan-plans-cut-of-3000-workers.html | REAGAN PLANS CUT OF 3,000 WORKERS | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/spacecraft-to-be-shot-toward-venus-in-june.html | Spacecraft to Be Shot Toward Venus in June | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/national-invitation-draw.html | National Invitation Draw | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/angels-sign-pitcher.html | Angels Sign Pitcher | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/tv-the-agony-of-saigon-study-of-wars-impact-on-vietnamese-is.html | TV: The Agony of Saigon; Study of War's Impact on Vietnamese Is Unsympathetic to U.S. Presence | True | By Jack Gould | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/museum-will-show-films-by-sculptors-and-painters.html | Museum Will Show Films By Sculptors and Painters | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/spaniards-to-build-freedom-vessels.html | SPANIARDS TO BUILD FREEDOM VESSELS | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/profit-taking-sets-back-prices-in-late-trading-on-american-list.html | Profit Taking Sets Back Prices In Late Trading on American List | True | By Douglas W. Cray | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/world-bank-bonds-are-placed-6-gulf-holders-sell-big-interest.html | World Bank Bonds Are Placed; 6 Gulf Holders Sell Big Interest; $250-Million Issue Offered to Yield 5.35% as Downward Rate Trend Continues | True | By John H. Allan | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/draftbyphone-is-name-of-game-hookups-keep-front-offices-apprised-of.html | DRAFT-BY-PHONE IS NAME OF GAME; Hookups Keep Front Offices Apprised of Selections | True | By Frank Litsky | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/con-edison-accused-of-wasting-58million-in-1965.html | Con Edison Accused of Wasting $58-Million in 1965 | True | By Peter Millones | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/television.html | Television | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/family-income-rises-seen.html | Family Income Rises Seen | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/us-to-coordinate-minority-job-hunt.html | U.S. TO COORDINATE MINORITY JOB HUNT | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/at-a-hisandhers-barbershop-ice-cream-and-sprinkles.html | At a His-and-Hers Barbershop: Ice Cream and Sprinkles | True | By Angela Taylor | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/pentagon-triples-spending-on-defoliation-in-vietnam.html | Pentagon Triples Spending On Defoliation in Vietnam | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/chief-of-western-union-joins-home-life-board.html | Chief of Western Union Joins Home Life Board | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/79-teachers-quit-blaming-attacks-by-bronx-pupils-jhs-98-shut-by.html | 79 TEACHERS QUIT, BLAMING ATTACKS BY BRONX PUPILS; J.H.S. 98 Shut by Protest --Union Is Threatening to Widen Stoppages in City | True | By M.a. Farber | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/state-budget-cut-31million-action-criticized-by-governor.html | State Budget Cut $31-Million; Action Criticized by Governor | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/market-declines-despite-late-gain-prices-are-down-at-close-in.html | MARKET DECLINES DESPITE LATE GAIN; Prices Are Down at Close in Moderate Trading--Volume Is 10.26 Million SCHENLEY DROPS 11 7/8 Losses Edge Advances by 670 to 523--Indexes Show Minor Changes | True | By J.h. Carmical | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/pilgrims-pose-security-problem-for-saudis-saboteurs-said-to-be.html | Pilgrims Pose Security Problem for Saudis; Saboteurs Said to Be Among the Devout Going to Mecca | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/ruling-asked-on-riot-law.html | Ruling Asked on Riot Law | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/union-aides-score-reuther-wage-goal.html | UNION AIDES SCORE REUTHER WAGE GOAL | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/state-department-acknowledges-stalins-daughter-sought-asylum-in-the.html | State Department Acknowledges Stalin's Daughter Sought Asylum in the U.S. | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/8-hurt-in-gas-main-blast.html | 8 Hurt in Gas Main Blast | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/santana-mrs-king-triumph-in-tennis.html | SANTANA, MRS. KING TRIUMPH IN TENNIS | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/article-1-no-title-belgian-turns-down-post-as-leader-of.html | Article 1 -- No Title; Belgian Turns Down Post as Leader of Confederation | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/2-a-day-were-slain-in-city-last-year-most-in-residences.html | 2 a Day Were Slain In City Last Year, Most in Residences | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/maritime-group-names-a-legislative-director.html | Maritime Group Names A Legislative Director | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/news-of-realty-industrial-sites-survey-finds-tax-aid-not-big-factor.html | NEWS OF REALTY: INDUSTRIAL SITES; Survey Finds Tax Aid Not Big Factor in Selection | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/joseph-e-jones-exship-captain-ward-line-commodore-98-diesbegan.html | JOSEPH E. JONES, EX-SHIP CAPTAIN; Ward Line Commodore, 98, Dies--Began Under Sail | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-wines-of-alsace-french-but-with-a-difference.html | The Wines of Alsace: French, but With a Difference | True | By Craig Claiborne | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/illinois-u-bans-dubois-clubs.html | Illinois U. Bans DuBois Clubs | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/met-streak-ends-on-bunt-in-ninth-twins-hand-new-york-first-loss-of.html | MET STREAK ENDS ON BUNT IN NINTH; Twins Hand New York First Loss of Spring, 1-0 | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/dean-of-medicine-is-named-at-yale-psychiatrist-in-break-with.html | DEAN OF MEDICINE IS NAMED AT YALE; Psychiatrist, in Break With Tradition, Will Fill Post | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/chairman-of-cotton-exchange-gets-walston-commodity-post.html | Chairman of Cotton Exchange Gets Walston Commodity Post | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/uso-parley-set-in-chicago.html | U.S.O. Parley Set in Chicago | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/foreign-affairs-the-split-atom-splits.html | Foreign Affairs: The Split Atom Splits | | By C.I. Sulzberger | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/four-lines-quit-marine-institute-protest-approval-by-board-of-boyds.html | FOUR LINES QUIT MARINE INSTITUTE; Protest Approval by Board of Boyd's Policy Proposal | True | By Werner Bamberger | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/bodies-of-kennedy-children-are-moved-to-permanent-grave.html | Bodies of Kennedy, Children Are Moved To Permanent Grave | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/israel-to-free-2-editors-jailed-in-security-case-president-shazar.html | Israel to Free 2 Editors Jailed in Security Case; President Shazar Orders Commutation April 23 of Secret Year's Sentence | True | By James Feron Special To The New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/ireland-frees-86-farmers-talks-on-policies-expected.html | Ireland Frees 86 Farmers; Talks on Policies Expected | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/tv-crime-film-shut-off-british-convicts-protest.html | TV Crime Film Shut Off, British Convicts Protest | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/the-code-is-waiting.html | The Code Is Waiting | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/hospitality.html | Hospitality | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/gop-screening-3-for-powell-race-only-one-voices-a-hope-of-winning.html | G.O.P. SCREENING 3 FOR POWELL RACE; Only One Voices a Hope of Winning in Harlem | True | By Homer Bigart | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/powell-loses-a-court-bid-to-prevent-sunday-arrest-contempt-order-is.html | Powell Loses a Court Bid To Prevent Sunday Arrest; Contempt Order Is Upheld by Appellate Division, 4 to 1, but Harlem Democrat Says He Plans to Come Here | True | By Robert E. Tomasson | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/freeman-tells-farmer-to-fight-for-his-price-in-market-place.html | Freeman Tells Farmer to Fight For His Price in Market Place | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/fowler-challenged-in-house-on-johnson-tax-plans.html | Fowler Challenged in House on Johnson Tax Plans | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/orbiter-3-photographs-show-surveyor-shadow.html | Orbiter 3 Photographs Show Surveyor Shadow | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/president-seeks-to-extend-drive-against-poverty-in-message-to.html | PRESIDENT SEEKS TO EXTEND DRIVE AGAINST POVERTY; In Message to Congress, He Pledges to Cut Costs and Tighten Administration RURAL AREA AID ASKED Johnson Moves to Offset Criticism of Great Society --Two New Programs | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/audrey-schuh-portrays-butterfly-with-city-opera.html | Audrey Schuh Portrays Butterfly With City Opera | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/money.html | Money | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/index-of-commodity-prices-remains-steady-at-1143.html | Index of Commodity Prices Remains Steady at 114.3 | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/executive-is-appointed-by-frank-associates.html | Executive Is Appointed By Frank Associates | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/john-b-obrien-84-exat-t-writer.html | JOHN B. O'BRIEN, 84, EX-A.T. & T. WRITER | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/brazil-inaugurates-cost-a-silva-today.html | BRAZIL INAUGURATES COST A SILVA TODAY | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/corsican-illness-may-upset-paris-absentee-vote-is-large-protest.html | CORSICAN 'ILLNESS' MAY UPSET PARIS; Absentee Vote Is Large-- Protest Perils Gaullists | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/investigator-sued-for-libel-by-nader.html | INVESTIGATOR SUED FOR LIBEL BY NADER | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/dance-dangers-defied-joffrey-ballets-jorgensen-is-injured-but.html | Dance: Dangers Defied; Joffrey Ballet's Jorgensen Is Injured, but Performance Doesn't Falter | True | By Clive Barnes | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/netherlands-cuts-bank-rate-to-45.html | Netherlands Cuts Bank Rate to 4.5% | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/forecasting-a-flaw-primitive-state-of-prognosticators-art-hampering.html | Forecasting: A Flaw; Primitive State of Prognosticators' Art Hampering the 'New Economics' | True | By M.j. Rossant | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/happy-early-80th-birthday-mrs-post-friends-of-heiress-jump-gun-and.html | Happy Early 80th Birthday, Mrs. Post; Friends of Heiress Jump Gun and Give Party in Capital | True | By Charlotte Curtis Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/australian-leader-hurt.html | Australian Leader Hurt | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/more-pupils-attend-boycotted-ps-125.html | MORE PUPILS ATTEND BOYCOTTED P.S. 125 | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/screen-an-awkward-movie-mikadocopy-of-staged-classic-doesnt-work.html | Screen: An Awkward Movie 'Mikado' Copy of Staged Classic Doesn't Work Out | True | By Dan Sullivan | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/huskers-pick-devaney-as-athletic-director.html | Huskers Pick Devaney As Athletic Director | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/power-company-acts-on-pollution-jerseys-public-service-to-buy.html | POWER COMPANY ACTS ON POLLUTION; Jersey's Public Service to Buy Low-Sulphur Oil | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/seagrams-profits-rise-for-halfyear-companies-issue-earnings-figures.html | Seagrams Profits Rise for Half--Year; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/fogarty-papers-donated.html | Fogarty Papers Donated | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/lists-of-subscribers-benefits-seen-when-arts-institutions-share.html | Lists of Subscribers; Benefits Seen When Arts Institutions Share Some Data and Experiences | True | By Howard Taubman | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/occidental-unit-appoints.html | Occidental Unit Appoints | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/sverdlikkron.html | Sverdlik--Kron | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/udall-aides-split-over-water-plans-park-officials-oppose-dam-backed.html | UDALL AIDES SPLIT OVER WATER PLANS; Park Officials Oppose Dam Backed for Grand Canyon | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/justices-turn-down-hoffa-bids-for-bail.html | JUSTICES TURN DOWN HOFFA BIDS FOR BAIL | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/cigarette-ratings.html | Cigarette Ratings | True | | 1995-03-06 | RE0000660021 | B00000331213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/senate-defeats-republican-curb-on-consular-pact-rejects-proviso.html | SENATE DEFEATS REPUBLICAN CURB ON CONSULAR PACT; Rejects Proviso That Soviet Let U.S. Aides Distribute Statements to Press MANSFIELD IS CRITICAL Leader Asserts Move Was Aimed at Killing Treaty-- New Limitations Asked | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/deaths.html | Deaths | True | | 1995-03-06 | RE000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/obscurity-in-jakarta-congress-in-dismissing-sukarno-doesnt-quite.html | Obscurity in Jakarta; Congress, in Dismissing Sukarno, Doesn't Quite Call a Spade a Spade | True | By Alfred Friendly Jr. Special To the New York Times | 1995-03-06 | RE000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/wood-field-and-stream-variety-of-fish-in-southern-florida-waters-in.html | Wood, Field and Stream; Variety of Fish in Southern Florida Waters Intrigues Northern Anglers | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/first-lady-visits-fountain-school-sees-new-teacher-corps-operate-in.html | FIRST LADY VISITS FOUNTAIN SCHOOL; Sees New Teacher Corps Operate in North Carolina | True | By Nan Robertson Special To the New York Times | 1995-03-06 | RE000660021 | B00000331213 | | | |
| 1967-03-15 | 1967-03-15 | https://www.nytimes.com/1967/03/15/archives/commodities-prices-of-wheat-futures-advance-corn-and-soybeans-are.html | Commodities: Prices of Wheat Futures Advance; Corn and Soybeans Are Irregular | True | | 1995-03-06 | RE000660021 | B00000331213 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/transport-news-flowers-by-air-shipment-of-the-cut-variety-gains-in.html | TRANSPORT NEWS: FLOWERS BY AIR; Shipment of the Cut Variety Gains in Importance | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/rudder-club-appoints.html | Rudder Club Appoints | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/music-the-greatest-of-contemporary-lieder-singers-in-recital.html | Music: The Greatest of Contemporary Lieder Singers in Recital; Fischer-Dieskau Gives Schumann Program Moore Is Accompanist at Carnegie Hall | True | By Harold C. Schonberg | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/john-f-bockelmann.html | JOHN F. BOCKELMANN | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/canadas-tax-overhaul.html | Canada's Tax Overhaul | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/queens-visit-to-chile-seen.html | Queen's Visit to Chile Seen | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/books-of-the-times.html | Books of The Times | True | 'The Road to Everywhere Is the Road to Nowhere' By Charles Poore | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/chess-cautious-solid-play-can-be-as-ruinous-as-blundering.html | Chess.; Cautious, Solid Play Can Be as Ruinous as Blundering | True | By Al Horowitz | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/mayor-will-honor-composer.html | Mayor Will Honor Composer | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/edward-g-sparrow-represented-aaa.html | EDWARD G. SPARROW, REPRESENTED A.A.A. | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/catholics-seek-new-jewish-ties-bishops-guidelines-suggest-official.html | CATHOLICS SEEK NEW JEWISH TIES; Bishops' Guidelines Suggest Official and Lay Contacts and Prayer in Common CATHOLICS SEEK NEW JEWISH TIES | True | By Edward B. Fiske | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/the-challenge-of-batik-fabrics.html | The Challenge of Batik Fabrics | True | By Enid Nemy | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ginsberg-suggests-guaranteed-jobs.html | GINSBERG SUGGESTS GUARANTEED JOBS | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/giants-draft-two-oregon-state-backs-jets-name-pair-of-texas-guards.html | Giants Draft Two Oregon State Backs; JETS NAME PAIR OF TEXAS GUARDS Tommie Smith, Track Star, Chosen by Rams in Pro Football Draft Here | True | By William N. Wallace | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/girard-aide-dies-in-car-crash.html | Girard Aide Dies in Car Crash | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/antique-cars-recreate-chaplin-era-at-us-premiere-of-his-film-movie.html | Antique Cars Recreate Chaplin Era at U.S. Premiere of His Film; Movie Benefit and Dance Aid Work on Blindness | True | By Stephen Conn | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/british-snip-away-at-ulysses-movie-27-cuts-in-joycean-dialogue-and.html | BRITISH SNIP AWAY AT 'ULYSSES' MOVIE; 27 Cuts in Joycean Dialogue and 2 in Imagry Made | True | By Vincent Canby | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/israeli-opposition-parties-ask-vote-against-eshkol.html | Israeli Opposition Parties Ask Vote Against Eshkol | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/u-of-penn-ends-work-on-2-warfare-projects.html | U. of Penn Ends Work On 2 Warfare Projects | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/end-papers-enjoying-ireland-by-william-and-constance-kehoe-275.html | End Papers; ENJOYING IRELAND. By William and Constance Kehoe, 275 pages, Devin-Adair, $6.50. | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/wings-turn-back-maple-leafs-32-roberts-gets-winning-goal-with.html | WINGS TURN BACK MAPLE LEAFS, 3-2; Roberts Gets Winning Goal With Assist From Howe | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/man-sues-to-void-state-vagrancy-act-after-third-arrest.html | Man Sues to Void State Vagrancy Act After Third Arrest | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/sarah-herriot-to-be-the-bride-of-john-emans-2d-in-august.html | Sarah Herriot to Be the Bride Of John Emans 2d in August | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/coast-kennel-finds-success-is-a-dog-called-ridgeback.html | Coast Kennel Finds Success Is a Dog Called Ridgeback | True | By Walter R. Fletcher | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/plane-shortages-in-military-found-congress-study-discloses-losses.html | PLANE SHORTAGES IN MILITARY FOUND; Congress Study Discloses Losses Equal Production | True | By Hanson W. Baldwin | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bridge-vanderbilt-cup-competition-is-cut-down-to-32-teams.html | Bridge; Vanderbilt Cup Competition Is Cut Down to 32 Teams | True | By Alan Truscott | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/she-remains-in-hiding.html | She Remains in Hiding | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/house-gets-bill-to-double-funds-for-mass-transit.html | House Gets Bill to Double Funds for Mass Transit | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ford-sets-up-center-to-study-problems-of-total-transport-foster.html | Ford Sets Up Center to Study Problems of 'Total' Transport; Foster Weldon, Ex-Executive at Matson, Heads Research on Car's Role in Future | True | By George Horne | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/driver-assails-connecticut-sale-of-his-name-for-advertising-list.html | Driver Assails Connecticut Sale Of His Name for Advertising List | True | By William Borders Special To The New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-command-goes-to-stuttgart-base.html | U.S. COMMAND GOES TO STUTTGART BASE | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/radio.html | Radio | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/repertory-group-gets-usia-help-apaphoenix-to-use-grant-for-expo-67.html | REPERTORY GROUP GETS U.S.I.A. HELP; A.P.A.-Phoenix to Use Grant for Expo 67 Appearance | | By Sam Zolotow | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/east-harlem-suspect-held-on-slaying-of-a-detective.html | East Harlem Suspect Held On Slaying of a Detective | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/money.html | Money | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/city-hall-discovers-633million-in-unused-funds.html | City Hall Discovers $63.3-Million in Unused Funds | | By Charles G. Bennett | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/business-tax-aid-widened-in-house-committee-adds-retroactive.html | BUSINESS TAX AID WIDENED IN HOUSE; Committee Adds Retroactive Provision as It Clears Bill House Panel Widens Measure To Restore Business Tax Aid | | By John D. Morris Special To the New York Times | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/preview.html | Preview | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/a-chance-to-be-himself.html | 'A Chance to Be Himself' | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/stocks-register-strong-advance-specialsituation-issues-are-again-in.html | STOCKS REGISTER STRONG ADVANCE; Special-Situation Issues Are Again in the Spotlight Schenley Bounces Back DOW CLIMBS BY 9.79 Market Is Buoyed by House Panel Action to Restore Investment-Tax Credit STOCKS REGISTER STRONG ADVANCE | | By J.h. Carmical | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/rent-control-called-a-cause-of-slums-rent-law-called-cause-of-slums.html | Rent Control Called A Cause of Slums; RENT LAW CALLED CAUSE OF SLUMS | True | By Steven V. Roberts | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/public-employes-study-strike-ban.html | PUBLIC EMPLOYES STUDY STRIKE BAN | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/an-educator-in-oklahoma-quits-over-freedom-policy.html | An Educator in Oklahoma Quits Over Freedom Policy | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/3year-term-given-in-faked-drowning.html | 3-YEAR TERM GIVEN IN FAKED DROWNING | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/congress-pay-rise-urged.html | Congress Pay Rise Urged | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/mcgowan-wins-10rounder.html | McGowan Wins 10-Rounder | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/aerospace-group-hits-defeatism-association-says-strategy-of.html | AEROSPACE GROUP HITS 'DEFEATISM'; Association Says Strategy of Stalemate Hurts Technology | | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/david-l-rosenberg.html | DAVID L. ROSENBERG | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/commodities-wheat-futures-advance-on-news-of-dry-weather-in-the.html | Commodities: Wheat Futures Advance on News of Dry Weather in the Southwest; SOYBEAN PRICES CLIMB SLIGHTLY Corn Futures Also Rise Cocoa Gains on Report of a Bid by Russians | | By Elizabeth M. Fowler | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/mrs-hashman-wins-twice-in-allengland-badminton.html | Mrs. Hashman Wins Twice In All-England Badminton | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/yanks-score.html | Yanks' Score | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/payments-deficit-halved-in-britain-total-for-1966-shows-loss.html | PAYMENTS DEFICIT HALVED IN BRITAIN; Total for 1966 Shows Loss Narrowed to $529-Million | | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/roy-cohn-is-elected-chairman-of-33-million-bank-in-chicago.html | Roy Cohn Is Elected Chairman Of 33-Million Bank in Chicago | | By Alexander R. Hammer | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/milk-is-withheld-by-farmer-group-2centaquart-price-rise-sought-in.html | MILK IS WITHHELD BY FARMER GROUP; 2-Cent-a-Quart Price Rise Sought in 25-State Area | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/david-brodsky-72-brooklyn-cantor-liturgical-singer-at-center-on-ave.html | DAVID BRODSKY, 72, BROOKLYN CANTOR; Liturgical Singer at Center on Ave. 1 for 40 Years Dies | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ghettos-studied-on-jobless-rate-usual-yardsticks-termed-irrelevant.html | GHETTOS STUDIED ON JOBLESS RATE; Usual Yardsticks Termed 'Irrelevant' in Slums | | By John Kifner | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/lisbon-prize-to-american.html | Lisbon Prize to American | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/alfredo-hernandez.html | ALFREDO HERNANDEZ | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/governor-gives-lecture-on-art-talk-without-fee-covers-picasso-and.html | GOVERNOR GIVES LECTURE ON ART; Talk (Without Fee) Covers Picasso and Politicians | | By Milton Esterow | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/victor-johnston-of-gop-dies-senatorial-campaign-unit-aide-active.html | Victor Johnston of G.O.P. Dies; Senatorial Campaign Unit Aide; Active Behind the Scenes | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ship-group-plans-us-policy-stand-boyd-to-get-position-paper-by.html | SHIP GROUP PLANS U.S. POLICY STAND; Boyd to Get Position Paper by Maritime Association | | By Werner Bamberger | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/tanzania-to-pay-for-seizures.html | Tanzania to Pay for Seizures | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/index-of-commodity-prices-shows-drop-of-03-to-1003.html | Index of Commodity Prices Shows Drop of 0.3, to 100.3 | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/excerpts-carved-on-wall.html | Excerpts Carved on Wall | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/the-devils-own-in-neighborhood-houses.html | 'The Devil's Own' in Neighborhood Houses | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/oswald-widow-dubious.html | Oswald Widow Dubious | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/goldsmith-gets-first-and-2d-nears-lightning-sail-lead.html | Goldsmith Gets First and 2d, Nears Lightning Sail Lead | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/lithuanians-heart-revived-36-times-tass-reports-moscow-march-15-ap.html | Lithuanian's Heart Revived 36 Times, Tass Reports; MOSCOW, March 15 (AP) | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/distributors-sue-the-news-for-11million-in-damages.html | Distributors Sue The News For $11-Million in Damages | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/publishers-att-to-spur-technology.html | PUBLISHERS, A.T.&T. TO SPUR TECHNOLOGY | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/more-teachers-out-at-jhs-98-donovan-gives-deadline-for-their-return.html | MORE TEACHERS OUT AT J.H.S. 98; Donovan Gives Deadline for Their Return in Bronx | True | By Leonard Buder | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/korvette-officer-resigns.html | Korvette Officer Resigns | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/costa-is-inaugurated-in-brazil-leader-to-continue-revolution.html | Costa Is Inaugurated in Brazil; Leader to Continue 'Revolution' | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-aid-offer-disappoints-latin-diplomats.html | U.S. Aid Offer Disappoints Latin Diplomats | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/jamaican-party-in-boycott.html | Jamaican Party in Boycott | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/harllee-branch-exab-head-87-roosevelt-appointee-dead-assistant-to.html | HARLLEE BRANCH, EX-C.A.B. HEAD, 87; Roosevelt Appointee Dead Assistant to Farley | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/consent-decree-is-signed-by-large-copper-concerns.html | Consent Decree Is Signed By Large Copper Concerns | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bonn-will-buy-us-securities-to-help-meet-the-cost-of-troops.html | Bonn Will Buy U.S. Securities To Help Meet the Cost of Troops | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/two-yardsticks.html | Two Yardsticks | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-jets-rockets-hit-5-of-foes-patrol-boats.html | U.S. Jets' Rockets Hit 5 of Foe's Patrol Boats | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/elihu-n-kleinbaum.html | ELIHU N. KLEINBAUM | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/kheel-is-asked-to-mediate-in-newspaper-dispute.html | Kheel Is Asked to Mediate in Newspaper Dispute | True | By Damon Stetson | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/closed-minds-on-abortion.html | Closed Minds on Abortion | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/resignation-of-slum-teachers.html | Resignation of Slum Teachers | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/dollar-holdings-to-be-used.html | Dollar Holdings to Be Used | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ohio-u-strike-ends-union-wins-demands.html | OHIO U. STRIKE ENDS; UNION WINS DEMANDS | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/exdisk-executive-sues-in-us-court.html | EX-DISK EXECUTIVE SUES IN U.S. COURT | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/airline-wildcat-strike-ends.html | Airline Wildcat Strike Ends | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/consular-treaty-cleared-for-vote-senate-blocks-all-moves-by.html | CONSULAR TREATY CLEARED FOR VOTE; Senate Blocks All Moves by Republicans to Alter It Approval Today Likely CONSULAR TREATY CLEARED FOR VOTE | True | By John W. Finney Special to the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/guide-describes-role-of-sheriff-as-employer-for-the-courts.html | GUIDE DESCRIBES ROLE OF SHERIFF; As Employer for the Courts McCloskey Will 'Do Duty' | True | By Peter Kihss | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-the-only-place-for-golfers-to-make-a-living-nagle-says.html | U.S. the Only Place for Golfers To Make a Living, Nagle Says | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/hanoi-says-johnson-recalled-a-general.html | HANOI SAYS JOHNSON RECALLED A GENERAL | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-man-in-saigon.html | New Man in Saigon | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/samuel-gordon-consultant-of-jewish-education-group.html | Samuel Gordon, Consultant Of Jewish Education Group | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/albany-gives-little-hope.html | Albany Gives Little Hope | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/that-note-to-hanoi-returned-to-sender-that-1965-note-to-hanoi-was.html | That Note to Hanoi: Returned to Sender; That 1965 Note to Hanoi Was Returned to Sender | True | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/introducing-dr-sukarno.html | Introducing 'Dr. Sukarno' | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/meyerbeer-program-deferred.html | 'Meyerbeer' Program Deferred | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-six-victor-43.html | U.S. Six Victor, 4-3 | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/market-place-schenley-stock-2million-coup.html | Market Place: Schenley Stock: $2-Million Coup | True | By Robert Metz | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/daughters-view-of-stalin-is-recalled-by-indian-socialist-who.html | Daughter's View of Stalin Is Recalled by Indian; Socialist Who Visited Her in Moscow Says She Takes 'Very Balanced' Attitude | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/mexico-trip-for-mrs-kennedy.html | Mexico Trip for Mrs. Kennedy | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/confession-curbs-backed-by-clark-he-tells-house-unit-rulings-havent.html | CONFESSION CURBS BACKED BY CLARK; He Tells House Unit Rulings Haven't Hurt Crime Fight | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-un-plan-urged-on-african-mandate.html | NEW U.N. PLAN URGED ON AFRICAN MANDATE | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/herman-chittison-jazz-pianist-dies.html | HERMAN CHITTISON, JAZZ PIANIST, DIES | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/italys-exiled-king-attends-art-show-in-aid-of-florence.html | Italy's Exiled King Attends Art Show In Aid of Florence | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/mitsui-sets-plant-in-canada.html | Mitsui Sets Plant in Canada | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/garden-basketball-will-resume-with-semifinal-round-tonight.html | Garden Basketball Will Resume With Semi-Final Round Tonight | True | By Leonard Koppett | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/president-praises-gains-in-education-in-nashville-speech.html | President Praises Gains in Education In Nashville Speech | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/marshall-fields-net-climbs.html | Marshall Field's Net Climbs | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/7nation-talks-scored.html | 7-Nation Talks Scored | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-president-elected.html | New President Elected | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/copyright-shifts-backed-in-capital-authors-and-publishers-urge.html | COPYRIGHT SHIFTS BACKED IN CAPITAL; Authors and Publishers Urge Senate to Approve Bill | True | By Harry Gilroy Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/standing-of-the-clubs.html | Standing of the Clubs | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-reds-identify-five-more-leaders.html | U.S. REDS IDENTIFY FIVE MORE LEADERS | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/miss-porter-and-schlesinger-cited.html | Miss Porter and Schlesinger Cited | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-envoy-named-pacification-plans-and-growth-of-economy-to-be.html | NEW ENVOY NAMED; Pacification Plans and Growth of Economy to Be Emphasized BUNKER IS NAMED TO REPLACE LODGE | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/purchase-by-hughes-of-casino-is-denied.html | PURCHASE BY HUGHES OF CASINO IS DENIED | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/screen-in-like-flint-opens-at-capitoldurable-hero-defeated-by.html | Screen: 'In Like Flint' Opens at Capitol:Durable Hero Defeated by Deficient Script Usual Bevy of Beauties Doesn't Help Much By BOSLEY CROWTHER | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/rheem-earnings-set-record.html | Rheem Earnings Set Record | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/world-ski-scoring-is-called-confusing-to-fans-and-unfair.html | World Ski Scoring Is Called Confusing To Fans and Unfair | | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/arts-workshop-on-coast-gets-100000-from-ford.html | Arts Workshop on Coast Gets $100,000 From Ford | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/congress-bums-seek-vindication-rules-unit-to-tackle-ethics-the.html | CONGRESS 'BUMS' SEEK VINDICATION; Rules Unit to Tackle Ethics The Question Is, How? | | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/17-unions-join-in-white-collar-council.html | 17 Unions Join in White Collar Council | | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/mrs-walter-b-lister.html | MRS. WALTER B. LISTER | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/witness-says-board-painted-on-a-photo-enabled-him-to-link-oswald-to.html | Witness Says Board Painted on a Photo Enabled Him to Link Oswald to Kennedy Slaying 'Plot' | | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/eberle-on-bank-board.html | Eberle on Bank Board | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/army-control-elsewhere-promao-troops-take-over-control-of-canton.html | Army Control Elsewhere; Pro-Mao Troops Take Over Control of Canton | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/a-slight-movement-on-peace-reported.html | A SLIGHT MOVEMENT ON PEACE REPORTED | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/upi-and-wire-guild-agree-to-continue-negotiations.html | U.P.I. and Wire Guild Agree To Continue Negotiations | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/dr-henry-bagger-a-lutheran-leader.html | DR. HENRY BAGGER, A LUTHERAN LEADER | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/old-5th-ave-dispute-continues-as-the-irish-plan-205th-march-not.html | Old 5th Ave. Dispute Continues As the Irish Plan 205th March; Not Everyone Loves a Parade, but This Does Not Dampen the Spirits of St. Patrick's Sons, of All Faiths | True | By Val Adams | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/trawler-buries-bomb-in-2200-feet-of-water.html | Trawler Buries Bomb In 2,200 Feet of Water | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/sevenup-shares-taken-on-first-public-offering.html | Seven-Up Shares Taken On First Public Offering | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/admiral-yeager-promoted.html | Admiral Yeager Promoted | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/party-to-raise-funds-for-ed-wynn-center.html | Party to Raise Funds For Ed Wynn Center | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/charles-a-choquette.html | CHARLES A. CHOQUETTE | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/people.html | People | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/curtiss-acquires-land-firm.html | Curtiss Acquires Land Firm | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/tv-ad-costs-called-a-threat-to-small-companies-survival-ftc-sees.html | TV Ad Costs Called a Threat To Small Companies' Survival; F.T.C. SEES TREND TO BIG COMPANIES | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/the-theater-weinsteins-dynamite-tonite-opens-antiwar-musical-has.html | The Theater: Weinstein's 'Dynamite Tonite' Opens; Antiwar Musical Has Score by Bokoom Directed by Paul Sills at the Martinique | True | By Walter Kerr | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/elmaar-bakken-of-scouts-62-dies-national-executive-was-also-an.html | ELMAAR BAKKEN OF SCOUTS, 62, DIES; National Executive Was Also an Observer at the U.N. | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/poland-and-east-germany-sign-a-20year-military-pact-aimed-at-bonn.html | Poland and East Germany Sign a 20-Year Military Pact Aimed at Bonn | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/india-food-bill-gains.html | India Food Bill Gains | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/in-the-nation-counting-votes-before-they-hatch.html | In The Nation; Counting Votes Before They Hatch | True | By Tom Wicker | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/television.html | Television | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/text-of-president-johnsons-nashville-address-on-us-role-in.html | Text of President Johnson's Nashville Address on U.S. Role in Vietnamese War | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/advertising-dancing-at-nw-ayer-son.html | Advertising Dancing at N.W. Ayer & Son | True | By Philip H. Dougherty | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/three-die-in-bomber-crash.html | Three Die in Bomber Crash | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/boy-saved-by-air-pocket.html | Boy Saved by Air Pocket | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/brancaleone-plays-town-hall-recital.html | BRANCALEONE PLAYS TOWN HALL RECITAL. | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/harvester-sees-dip-harvester-fears-dip-from-66-peak.html | Harvester Sees Dip; HARVESTER FEARS DIP FROM '66 PEAK | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/two-state-aides-promoted.html | Two State Aides Promoted | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/sweden-expected-to-test-abortion-pills-in-clinics.html | Sweden Expected to Test Abortion Pills in Clinics | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bullets-defeat-knicks-by-121114-new-york-drops-to-fourth-place.html | BULLETS DEFEAT KNICKS BY 121-114; New York Drops to Fourth Place, Behind Royals | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/shafer-signs-bill-on-constitution-pennsylvania-governor-asks.html | SHAFER SIGNS BILL ON CONSTITUTION; Pennsylvania Governor Asks Approval in Vote May 16 | True | By John Corry Special To the New York Times | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/alfred-e-budell.html | ALFRED E. BUDELL | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/2for1-split-set-by-american-air-carrier-proposes-increase-in.html | 2-FOR-1 SPLIT SET BY AMERICAN AIR; Carrier Proposes Increase in Dividend 2 Additional Directors Are Elected | True | By David Dworsky | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bank-sale-planned-in-springfield-ohio.html | BANK SALE PLANNED IN SPRINGFIELD, OHIO | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/angola-warfare-in-7th-year.html | Angola Warfare in 7th Year | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/news-of-realty-2-floors-leased-investment-bankers-to-move-to-640.html | NEWS OF REALTY: 2 FLOORS LEASED; Investment Bankers to Move to 640 Fifth Avenue | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/high-executive-post-is-filled-by-swingline.html | High Executive Post Is Filled by Swingline | True | | 1995-03-06 | RE000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-york-team-makes-5-errors-mets-also-permit-a-double-steal-and.html | NEW YORK TEAM MAKES 5 ERRORS; Mets Also Permit a Double Steal and Fail in Bids for 3 Double Plays | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/judge-charles-vallone-dies-in-chambers-at-civil-court.html | Judge Charles Vallone Dies In Chambers at Civil Court | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/economy-lagging-martin-testifies-but-i-dont-mean-were-in-a.html | ECONOMY LAGGING, MARTIN TESTIFIES; 'But I Don't Mean We're in a Recession,' Chairman of Reserve Tells Congress INVENTORIES A PROBLEM Increase Smaller in January Than December Housing Starts Suffer Setback ECONOMY LAGGING, MARTIN TESTIFIES | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/motta-wins-bicycle-race.html | Motta Wins Bicycle Race | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/antipoverty-fund-held-inadequate-kennedy-and-javits-among-critics.html | ANTIPOVERTY FUND HELD INADEQUATE; Kennedy and Javits Among Critics at Senate Hearing | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bond-prices-rise-on-martins-talk-treasury-bill-rates-drop-on.html | BOND PRICES RISE ON MARTIN'S TALK; Treasury Bill Rates Drop on Reserve Purchases TREASURY BILLS REGISTER DECLINE Caterpillar Tractor Plans $150-Million Offering of 25-Year Debentures | True | By John H. Allan | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/pressures-at-jhs-98-pupils-are-battling-their-environment-teachers.html | Pressures at J.H.S. 98; Pupils Are Battling Their Environment; Teachers in Conflict With City Board | True | By Fred M. Hechinger | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/arts-for-schools-seek-to-add-films.html | ARTS FOR SCHOOLS SEEK TO ADD FILMS | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bulls-gain-in-playoff-bid.html | Bulls Gain in Playoff Bid | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/canadiens-rout-bruins.html | Canadiens Rout Bruins | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/city-granted-delay-on-its-housing-code.html | CITY GRANTED DELAY ON ITS HOUSING CODE | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/catholic-guidelines-on-relations-to-jews.html | Catholic Guidelines on Relations to Jews | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/warning-on-apartheid-morgan-bank-scored-on-africa-credit.html | Warning on Apartheid; Morgan Bank Scored on Africa Credit | True | By H. Erich Heinemann | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/on-being-prepared.html | On Being Prepared | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ticket-sales-are-reported-brisk-for-new-soccer-loop.html | Ticket Sales Are Reported Brisk for New Soccer Loop | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/clays-induction-set-for-april-11-board-acts-as-presidential-appeal.html | CLAY'S INDUCTION SET FOR APRIL 11; Board Acts as Presidential Appeal Is Turned Down New Petition Is Filed | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/thant-rejects-soviet-proposal-that-nations-censor-un-data.html | Thant Rejects Soviet Proposal That Nations Censor U.N. Data | True | By Sam Pope Brewer Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-statement-on-jews-draws-rebuff-from-soviet.html | U.S. Statement on Jews Draws Rebuff From Soviet | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/india-tightens-gold-laws.html | India Tightens Gold Laws | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/dollar-land-votes-still-being-tallied.html | DOLLAR LAND VOTES STILL BEING TALLIED | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ibm-to-build-computer-plant.html | I.B.M. to Build Computer Plant | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/senate-panel-hears-how-dodd-dinners-paid-personal-bills-senate.html | Senate Panel Hears How Dodd Dinners Paid Personal Bills; Senate Panel Hears How Testimonial Dinner and Campaign Funds Paid Personal Bills | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/marriage-planned-by-susan-donnelly.html | Marriage Planned By Susan Donnelly | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/reserve-rules-revised.html | Reserve Rules Revised | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bill-is-sent-to-congress.html | Bill Is Sent to Congress To End Silver Backing | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/powell-vows-return.html | Powell Vows Return | True | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/comsat-plans-a-2d-satellite-over-atlantic-on-march-22.html | Comsat Plans a 2d Satellite Over Atlantic on March 22 | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/births.html | Births | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/douglas-aircraft-still-in-the-red-mcdonnell-merber-partner-shows.html | DOUGLAS AIRCRAFT STILL IN THE RED; McDonnell Merber Partner Shows $13,934,000 Loss Companies Issue Reports on Sales and Earnings | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/hoving-bowing-out-as-citys-parks-chief-today-his-exuberance-left-a.html | Hoving Bowing Out as City's Parks Chief Today; His Exuberance Left a Mark, but Serious Problems Remain for Successor Heckscher to Succeed Hoving As Chief of City Parks Today | True | By Ralph Blumenthal | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/dance-joffrey-ballet-brings-arcs-and-angels-city-center-premiere.html | Dance: Joffrey Ballet Brings 'Arcs and Angels'; City Center Premiere Uneven in Quality Adam Meets Eve; Nuns Perform on Points | True | By Clive Barnes | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/a-salute-to-styles-of-finland.html | A Salute to Styles of Finland | True | By Rita Reif | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/winstonsalem-tops-liu-in-ncaa-tourney-6254.html | Winston-Salem Tops L.I.U. In N.C.A.A. Tourney, 62-54 | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/miss-constance-belin-engaged-to-allan-gibb.html | Miss Constance Belin Engaged to Allan Gibb | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/ky-invited-to-guam-by-johnson-against-saigon-embassy-advice.html | Ky Invited to Guam by Johnson Against Saigon Embassy Advice | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/student-protest-in-london-goes-on-sit-in-at-economics-school-goes-in.html | STUDENT PROTEST IN LONDON GOES ON; Sit-In at Economics School Goes Into Third Day | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/6-rail-unions-balk-at-wage-proposal.html | 6 RAIL UNIONS BALK AT WAGE PROPOSAL | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/nba-arranges-formula-for-playoffs-and-ties.html | N.B.A. Arranges Formula For Playoffs and Ties | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/revolution-keeps-vitality.html | Revolution Keeps Vitality | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/world-union-board-to-mediate-dispute.html | WORLD UNION BOARD TO MEDIATE DISPUTE | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/blocked-candidate-fights-pennsylvania-loyalty-oath.html | Blocked Candidate Fights Pennsylvania Loyalty Oath | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/cuba-said-to-plan-new-rebel-help-castro-talk-called-indication-of.html | CUBA SAID TO PLAN NEW REBEL HELP; Castro Talk Called Indication of More Militant Policy Castro Speech Said to Indicate New Plan to Aid Latin Guerrillas | True | By Juan de Onis Special To The New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/chicago-bank-elects.html | Chicago Bank Elects | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/personal-finance-is-new-job-better-personal-finance.html | Personal Finance: Is New Job Better?; Personal Finance | True | By Sal Nuccio | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/eyeglass-frame-models-recalled-as-flammable.html | Eyeglass Frame Models Recalled as Flammable | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/observer-americas-unanswerable-questions.html | Observer; America's Unanswerable Questions | True | By Russell Baker | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/policy-affirmed-president-in-nashville-talk-says-us-will-stay-the.html | POLICY AFFIRMED; President, in Nashville Talk, Says U.S. Will 'Stay the Course' Johnson Defends His Bombing Policy | True | By Roy Reed Special To The New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-aides-arrive-on-guam.html | U.S. Aides Arrive on Guam | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/fines-by-unions-up-to-high-court-3-justices-press-issue-of.html | FINES BY UNIONS UP TO HIGH COURT; 3 Justices Press Issue of Anti-Wildcat Discipline | True | By Fred P. Graham Special To The New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/expansion-noted-by-urban-league-but-report-says-program-is-periled.html | EXPANSION NOTED BY URBAN LEAGUE; But Report Says Program Is Periled by Cut in U.S. Aid | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/champagne-and-kisses-for-a-young-designer.html | Champagne and Kisses for a Young Designer | True | By Judy Klemesrud | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/eastern-nigerians-mobilize-civilians.html | EASTERN NIGERIANS MOBILIZE CIVILIANS | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/tournament-basketball.html | Tournament Basketball | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/big-trade-center-called-bird-trap-museum-group-urges-plans-be.html | BIG TRADE CENTER CALLED BIRD TRAP; Museum Group Urges Plans Be Reduced to 60 Stories Instead of Present 110 OPPOSITION INCREASES Women's Clubs Federation and Queens Civic Group Call for Halt in Work | True | By Clayton Knowles | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/royals-down-celtics.html | Royals Down Celtics | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bank-clearings-gain.html | Bank Clearings Gain | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/back-from-the-brink-westbury-fashions-in-5-years-rabin-has-led.html | Back From the Brink: Westbury Fashions; In 5 Years, Rabin Has Led Company Out of Deep Debt Back From Brink: Westbury Is Led by Rabin Out of Debt | True | By Isadore Barmash | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bank-of-america-fills-new-executive-post.html | Bank of America Fills New Executive Post | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/woman-attacked-civilian-with-a-gun-captures-suspect.html | Woman Attacked, Civilian With a Gun Captures Suspect | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/8-sand-yachts-complete-1500mile-sahara-cruise.html | 8 Sand Yachts Complete 1,500-Mile Sahara Cruise | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/yankee-pitchers-on-an-off-day-spend-it-at-game-as-expected.html | Yankee Pitchers on an Off Day Spend it at Game As Expected | True | By Robert Lipsyte Special To The New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/wilson-co-plans-merger-with-lingtemcovought.html | Wilson & Co. Plans Merger With Ling-Temco-Vought | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-yorkers-dine-on-legacies-of-the-indian-from-aztec-to-zuni.html | New Yorkers Dine on Legacies of the Indian, From Aztec to Zuni | True | By Craig Claiborne | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/25-gop-governors-to-chart-strategy.html | 25 G.O.P. GOVERNORS TO CHART STRATEGY | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/us-welfare-chief-to-resign-march-31.html | U.S. WELFARE CHIEF TO RESIGN MARCH 31 | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/london-robbers-net-140000.html | London Robbers Net $140,000 | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/channel-13-to-carry-education-debate.html | CHANNEL 13 TO CARRY EDUCATION DEBATE | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/prices-advance-on-london-board-improvement-in-payments-brings.html | PRICES ADVANCE ON LONDON BOARD; Improvement in Payments Brings Market Response | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/group-in-rajasthan-in-plea-to-new-delhi.html | GROUP IN RAJASTHAN IN PLEA TO NEW DELHI | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/provost-at-liu-resigns-in-clash-birenbaum-says-hoxie-asked-for-step.html | PROVOST AT L.I.U. RESIGNS IN CLASH; Birenbaum Says Hoxie Asked for Step Campus Upset | True | By Douglas Robinson | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/law-student-to-wed-marilyn-b-jacobson.html | Law Student to Wed Marilyn B. Jacobson | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/oquendo-wins-on-points.html | Oquendo Wins on Points | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/rule-on-boxtops-softened-by-us-maritime-agency-makes-it-easier-to.html | RULE ON 'BOXTOPS' SOFTENED BY U.S.; Maritime Agency Makes It Easier to Trade In Ships | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-jersey-art-show-to-furnish-y-kitchen.html | New Jersey Art Show To Furnish 'Y' Kitchen | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/newsmens-buses-collide.html | Newsmen's Buses Collide | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/football-signings.html | Football Signings | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/wesleyan-will-sell-large-xerox-block-wesleyan-plans-xerox-stock.html | Wesleyan Will Sell Large Xerox Block; WESLEYAN PLANS XEROX STOCK SALE | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/internes-favor-city-hospitals-municipal-institutions-edge-private.html | INTERNES FAVOR CITY HOSPITALS; Municipal Institutions Edge Private Ones in Competition for New Graduates TERENZIO CHEERS GAINS Credits Affiliation Plan for Highest Score in Memory 369 Posts Filled | True | By Martin Tolchin | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/garden-is-bargain-basement-as-clay-puts-on-free-workout.html | Garden Is Bargain Basement as Clay Puts on Free Workout | True | By Dave Anderson | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/assembly-passes-3-primary-bills-for-state-voting-travia-proposal.html | ASSEMBLY PASSES 3 PRIMARY BILLS FOR STATE VOTING; Travia Proposal, One Other Are Voted Unanimously and Third by 125-20 A CONVENTION OPPOSED Governor Gets a Plan Now, May Receive Two Others After Senate Action ASSEMBLY PASSES 3 PRIMARY BILLS | True | By Thomas P. Ronan Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/gop-chooses-a-grandmother-to-run-against-powell-april-11.html | G.O.P. Chooses a Grandmother To Run Against Powell April 11; Grandmother to Run Against Powell | True | By Homer Bigart | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-york-air-brake-studies-merger-bid.html | NEW YORK AIR BRAKE STUDIES MERGER BID | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/lindenwold-contract-let.html | Lindenwold Contract Let | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/newsprint-price-raised-in-canada-consolidated-paper-raises-charge.html | NEWSPRINT PRICE RAISED IN CANADA; Consolidated Paper Raises Charge by $3 a Ton NEWSPRINT PRICE RAISED IN CANADA | True | By John M. Lee Special To The New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/baeza-wins-two-cancels-2-rides-doctor-orders-him-to-rest-sore.html | BAEZA WINS TWO, CANCELS 2 RIDES; Doctor Orders Him to Rest Sore Shoulder--Rotz Earns $80 for Day | True | By Steve Cady | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/gulf-stream-park-results.html | Gulf stream Park Results | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/chase-bank-names-three.html | Chase Bank Names Three | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/electricity-output-rose-56-in-week.html | ELECTRICITY OUTPUT ROSE 5.6% IN WEEK | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/johnson-at-grave-with-the-kennedys-johnson-attends-rite-for-kennedy.html | Johnson at Grave With the Kennedys; JOHNSON ATTENDS RITE FOR KENNEDY | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/a-correction-83033192.html | A Correction | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/black-hawks-set-back-rangers-at-garden-31-referee-angers-blues-and.html | Black Hawks Set Back Rangers at Garden, 3-1; REFEREE ANGERS BLUES AND CROWD Ashley Fails to Call Penalty Against Chicago on Key Ranger Power Play | True | By Gerald Eskenazi | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bourguiba-stricken-2d-time-in-2-months.html | BOURGUIBA STRICKEN 2D TIME IN 2 MONTHS | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/2-men-and-2-women-held-in-stolencreditcard-raids.html | 2 Men and 2 Women Held In Stolen-Credit-Card Raids | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/stocks-move-ahead-on-american-board-as-volume-climbs.html | Stocks Move Ahead On American Board As Volume Climbs | True | By Douglas W. Cray | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/soviet-study-finds-prosperity-on-farms-is-lowering-morality.html | Soviet Study Finds Prosperity On Farms Is Lowering Morality | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/syracuse-arena-sold-out-for-college-hockey-tonight.html | Syracuse Arena Sold Out For College Hockey Tonight | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/national-basketball-assn-83033587.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bias-charged-to-air-base.html | Bias Charged to Air Base | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/promao-troops-control-canton-residents-of-chinese-city-celebrate.html | PRO-MAO TROOPS CONTROL CANTON; Residents of Chinese City Celebrate With Drums and Firecrackers | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/grants-for-water-studies.html | Grants for Water Studies | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/city-will-continue-methadone-funds.html | CITY WILL CONTINUE METHADONE FUNDS | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/albany-adopts-reduced-budget-rejects-pleas-for-changes-clears-way.html | ALBANY ADOPTS REDUCED BUDGET; Rejects Pleas for Changes Clears Way for Drive to End Session Soon ASSEMBLY PASSES REDUCED BUDGET | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/thomas-j-gallagher-dies-at-83-former-mayor-of-pittsburgh.html | Thomas J. Gallagher Dies at 83; Former Mayor of Pittsburgh | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/bill-to-liberalize-1861-british-law-on-abortion-is-advancing-in.html | Bill to Liberalize 1861 British Law on Abortion Is Advancing in Commons | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/farmers-approve-machine-boycott-union-will-halt-buying-of-new.html | FARMERS APPROVE MACHINE BOYCOTT; Union Will Halt Buying of New Equipment and Autos | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/sports-of-the-times-the-favorites.html | Sports of The Times; The Favorites | True | By Arthur Daley | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/santos-outpoints-grant-for-commonwealth-title.html | Santos Outpoints Grant For Commonwealth Title | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/pollution-linked-to-us-steel-project.html | Pollution Linked to U.S. Steel Project | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/peter-rescigno-fiance-of-stephanie-w-bruett.html | Peter Rescigno Fiance Of Stephanie W. Bruett | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/tougher-johnson-stance-tennessee-speech-seems-to-signal-new-efforts.html | Tougher Johnson Stance; Tennessee Speech Seems to Signal New Efforts to Bring War to Climax | True | By James Reston Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/wood-field-and-stream-born-loser-is-one-who-usually-does-right.html | Wood, Field and Stream; Born Loser Is One Who Usually Does Right Thing at the Wrong Time | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/weather-befits-the-ides-of-march-rain-snow-sleet-and-hail-take.html | WEATHER BEFITS THE IDES OF MARCH; Rain, Snow, Sleet and Hail Take Turns Falling on City | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/new-envoy-to-saigon-ellsworth-bunker.html | New Envoy to Saigon; Ellsworth Bunker | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/student-unit-backs-coed-narcotics-spy.html | STUDENT UNIT BACKS COED NARCOTICS SPY | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/romney-planning-to-visit-vietnam.html | ROMNEY PLANNING TO VISIT VIETNAM | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-16 | 1967-03-16 | https://www.nytimes.com/1967/03/16/archives/de-gaulle-studies-election-setback.html | DE GAULLE STUDIES ELECTION SETBACK | True | | 1995-03-06 | RE0000660022 | B00000331214 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/advertising-prize-day-for-the-commercials.html | Advertising Prize Day for the Commercials | True | By Philip H. Dougherty | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/production-down-2d-month-in-row-job-rate-level-federal-reserve.html | PRODUCTION DOWN 2D MONTH IN ROW; JOB RATE LEVEL; Federal Reserve Reports a 2-Point Decrease in Most Manufacturing and Mining WORK WEEK DIPS AGAIN Reflects Slowing Economy, Though the Unemployment Figure Holds at 3.7% PRODUCTION DOWN 2D MONTH IN ROW | | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dollar-land-vote-defends-2-directors.html | DOLLAR LAND VOTE DEFENDS 2 DIRECTORS | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/david-rockefeller-expects-payments-deficit-to-grow.html | David Rockefeller Expects Payments Deficit to Grow | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bridge-new-york-teams-survive-knockout-match-on-coast.html | Bridge; New York Teams Survive Knockout Match on Coast | True | By Alan Truscottspecial To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/atlanta-the-kennedys-power-and-publicity.html | Atlanta: The Kennedys Power and Publicity | True | By James Reston | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/hawker-siddeley-venture.html | Hawker Siddeley Venture | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/foe-of-new-deal.html | Foe of New Deal | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/vietcong-wound-us-aid-man.html | Vietcong Wound U.S. Aid Man | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/aqueduct-crew-on-24hour-duty-to-combat-an-expected-freeze.html | Aqueduct Crew on 24-Hour Duty to Combat an Expected Freeze | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/crash-kills-michigan-pilot.html | Crash Kills Michigan Pilot | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/craft-militancy-confronts-reuther.html | CRAFT MILITANCY CONFRONTS REUTHER | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/united-fruit-promotes-chief-of-freight-traffic.html | United Fruit Promotes Chief of Freight Traffic | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/karachi-river-floods.html | Karachi River Floods | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/art-debut-of-leonardos-ginevra.html | Art: Debut of Leonardo's 'Ginevra' | True | By John Canaday Special To The New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/theater-that-summer-that-fall-frank-gilroy-play-with-irene-papas.html | Theater: 'That Summer That Fall'; Frank Gilroy Play, With Irene Papas, Opens | True | By Walter Kerr | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/suno-kay-is-betrothed-to-john-s-osterweis.html | Suno Kay Is Betrothed To John S. Osterweis | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/pennsylvania-hit-by-phone-walkout.html | PENNSYLVANIA HIT BY PHONE WALKOUT | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/swiss-urge-press-hunt-for-defector-be-curbed.html | Swiss Urge Press Hunt For Defector Be Curbed | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cambodia-tightens-visa-rules.html | Cambodia Tightens Visa Rules | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/lincoln-center-head-sees-humphrey-about-europe-trip.html | Lincoln Center Head Sees Humphrey About Europe Trip | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/arab-league-to-vote-on-jordan.html | Arab League to Vote on Jordan | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/nassau-construction-starts.html | Nassau Construction Starts | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/books-of-the-times-smug-in-a-tub.html | Books of The Times; Smug in a Tub | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/transport-news-supersonic-jets-sales-of-both-concorde-and-2707-to.html | TRANSPORT NEWS: SUPERSONIC JETS; Sales of Both Concorde and 2707 to Lines Forecast | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-jewish-leaders-meet-cardinal-bea.html | U.S. JEWISH LEADERS MEET CARDINAL BEA | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/village-is-named-a-single-landmark.html | VILLAGE IS NAMED A SINGLE LANDMARK | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/fletcher-stops-lincoln.html | Fletcher Stops Lincoln | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/women-relenting-over-age.html | Women Relenting Over Age | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/fairuse-backed-in-copyright-bill-but-educators-ask-changes-in-tv.html | 'FAIR-USE' BACKED IN COPYRIGHT BILL; But Educators Ask Changes in TV and Computer Areas' | True | By Harry Gilroy Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/manhattan-reform-group-plans-own-nominee-to-oppose-rossetti.html | Manhattan Reform Group Plans Own Nominee to Oppose Rossetti | True | By Martin Arnold | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/artists-benefit-march-25.html | Artists Benefit March 25 | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/tv-review-im-getting-married-proves-a-misalliance.html | TV Review; 'I'm Getting Married' Proves a Misalliance | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cbs-forms-unit-to-produce-films-fulllength-features-to-be.html | C.B.S. FORMS UNIT TO PRODUCE FILMS; Full-Length Features to Be Distributed to Theaters | True | By George Gent | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/new-weekly-for-americans-appears-in-london-today.html | New Weekly for Americans Appears in London Today | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-aides-optimistic-on-summit-parley-despite-latin-complaint.html | U.S. Aides Optimistic on Summit Parley Despite Latin Complaint | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-court-denies-motion-by-sarisohn-on-upcoming-trial.html | U.S. Court Denies Motion by Sarisohn On Upcoming Trial | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/yakov-zak-pianist-offers-prokofiev.html | YAKOV ZAK, PIANIST, OFFERS PROKOFIEV | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/judy-kimballs-70-ahead-by-stroke-miss-wright-miss-masters-tied-for.html | JUDY KIMBALL'S 70 AHEAD BY STROKE; Miss Wright, Miss Masters Tied for 2d in Florida | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/francis-p-sinn-84-an-engineer-in-zinc.html | FRANCIS P. SINN, 84, AN ENGINEER IN ZINC | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/oil-output-rate-for-texas-is-cut.html | OIL OUTPUT RATE FOR TEXAS IS CUT | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-pacifists-at-hong-kong.html | U.S. Pacifists at Hong Kong | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/elaine-m-mcnicol-to-be-wed-to-john-e-postley-jr-in-june.html | Elaine M. McNicol to Be Wed To John E. Postley Jr. in June | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/columbia-news-lab-will-shift-to-net-columbia-news-lab-to-shift-to.html | Columbia News Lab Will Shift to N.E.T.; Columbia News Lab to Shift to N.E.T. | True | By Jack Gould | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/exchief-at-yale-express-pleads-not-guilty-to-fraud.html | Ex-Chief at Yale Express Pleads Not Guilty to Fraud | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/taiwan-foresees-wide-china-strife-nationalists-predict-revival-of.html | TAIWAN FORESEES WIDE CHINA STRIFE; Nationalists Predict Revival of Struggle After Harvest | True | By Drew Middleton Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/tenants-back-rent-control-as-stopgap-for-poor-hearing-told-law-is.html | Tenants Back Rent Control as Stopgap for Poor; Hearing Told Law Is Essential but Only an Imperfect Answer to Plight RENT LAW CALLED STOPGAP FOR POOR | True | By Steven V. Roberts | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/house-votes-restoration-of-tax-help-for-business-house-votes.html | House Votes Restoration Of Tax Help for Business; House Votes Restoration of Tax Aid to Business | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/sterling-advances-to-27969-canadian-dollar-strengthens.html | Sterling Advances to $2.7969; Canadian Dollar Strengthens | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/de-gaulle-humor-survives-voting-general-wry-and-classical-at.html | DE GAULLE HUMOR SURVIVES VOTING; General Wry and Classical at Meeting of Cabinet | | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ukrainian-folk-tale.html | Ukrainian Folk Tale | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/madrid-tribunal-acquits-a-priest-rules-article-on-civil-war-did-not.html | MADRID TRIBUNAL ACQUITS A PRIEST; Rules Article on Civil War Did Not Insult Regime | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/midnight-supper-after-the-theater-to-aid-boys-club-madison-square.html | Midnight Supper After the Theater To Aid Boys Club; Madison Square Group Plans 'Sherry!' Benefit and Party April 5 | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/sale-off-sothebys-rejects-fee.html | Sale Off, Sotheby's Rejects Fee | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/television.html | Television | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/exgov-martin-in-hospital.html | Ex-Gov. Martin in Hospital | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/stage-and-television-director-is-slain-in-apartment-in-boston-jack.html | Stage and Television Director Is Slain in Apartment in Boston; Jack Landau, 42, Is Strangled, Stabbed and Trussed Up Friend Discovers Body | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bermingham-loses-on-investment-unit.html | BERMINGHAM LOSES ON INVESTMENT UNIT | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/rev-francis-a-mcquade-dies-former-provincial-of-jesuits-78.html | Rev. Francis A. McQuade Dies; Former Provincial of Jesuits, 78 | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/most-stocks-gain-on-american-board-prices-advance-on-american-list.html | Most Stocks Gain On American Board; PRICES ADVANCE ON AMERICAN LIST | | By Douglas W. Cray | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/foreign-affairs-the-general-and-the-army.html | Foreign Affairs: The General and the 'Army' | | By C.l. Sulzberger | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ww-sebald-78-led-armco-steel-expresident-who-started-as-office-boy.html | W.W. SEBALD, 78, LED ARMCO STEEL; Ex-President, Who Started as Office Boy, Is Dead | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ittabc-merger-will-be-reviewed-justice-agency-successful-in.html | I.T.T.-A.B.C. MERGER WILL BE REVIEWED; Justice Agency Successful in Obtaining New Hearing F.C.C. Vote Is 4-0 I.T.T.-A.B.C. MERGER WILL BE REVIEWED | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/blake-says-council-hopes-for-own-end.html | BLAKE SAYS COUNCIL HOPES FOR OWN END | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/william-gates-fiance-of-miss-mary-wister.html | William Gates Fiance Of Miss Mary Wister | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/turner-construction-promotes-two.html | Turner Construction Promotes Two | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/150-students-stage-a-sitin-at-cornell.html | 150 STUDENTS STAGE A SIT-IN AT CORNELL | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/3-advance-at-union-carbide.html | 3 Advance at Union Carbide | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/1000-for-jewish-play.html | $1,000 for Jewish Play | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/spring-bridal-planned-for-marina-tsimenis.html | Spring Bridal Planned For Marina Tsimenis | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/boston-symphony-starts-campaign-for-55million.html | Boston Symphony Starts Campaign for $5.5-Million | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/rogosin-lansky.html | Rogosin Lansky | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/stokowski-lists-concerts-at-3-veterans-hospitals.html | Stokowski Lists Concerts At 3 Veterans' Hospitals | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ads-will-stress-approved-films-production-code-symbol-to-appear-in.html | ADS WILL STRESS APPROVED FILMS; Production Code Symbol to Appear in Credits Also | True | By Vincent Canby | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/travias-counsel-wont-aid-union-drops-group-that-said-he-helped-its.html | TRAVIA'S COUNSEL WON'T AID UNION; Drops Group That Said He Helped Its Albany Plans | | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/sanchez-vilella-disturbed-by-demands-that-he-quit.html | Sanchez Vilella Disturbed By Demands That He Quit | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/lock-haven-leads-college-matmen-defenders-have-21-points-after.html | LOCK HAVEN LEADS COLLEGE MATMEN; Defenders Have 21 Points After Tourney's 2d Round | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/6-suspects-seized-in-smut-film-raids.html | 6 SUSPECTS SEIZED IN SMUT FILM RAIDS | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/worldrecord-codfish-is-caught-off-jersey.html | World-Record Codfish Is Caught Off Jersey | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/icc-backs-sale-of-road-in-ohio-to-norfolk-western.html | I.C.C. Backs Sale of Road In Ohio to Norfolk & Western | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/rail-tonmileage-shows-a-42-drop-truck-volume-dipped-27-from-last.html | RAIL TON-MILEAGE SHOWS A 4.2% DROP; Truck Volume Dipped 2.7% From Last Year's Level | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/celtics-crush-pistons-132109.html | Celtics Crush Pistons, 132-109 | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/john-flynn-dies-long-a-us-aide-appraiser-and-tax-official-fought.html | JOHN FLYNN DIES; LONG A U.S. AIDE; Appraiser and Tax Official Fought Bootleggers | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/at-t-proxy-lists-holdings-of-directors.html | A.T. & T. Proxy Lists Holdings of Directors | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/haughton-tells-of-close-escape-stranger-helps-save-trot-driver-from.html | HAUGHTON TELLS OF CLOSE ESCAPE; Stranger Helps Save Trot Driver From Loser's Role | | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mrs-yeager-wife-of-admiral-dead.html | MRS. YEAGER, WIFE OF ADMIRAL, DEAD | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bandit-robs-bank-in-armonk.html | Bandit Robs Bank in Armonk | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/tournament-basketball.html | Tournament Basketball | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mrs-joseph-carnot.html | MRS. JOSEPH CARNOT | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/praeger-buys-phaidon-press-a-top-publisher-of-art-books.html | Praeger Buys Phaidon Press, A Top Publisher of Art Books | | By Henry Raymont | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/british-film-scheduled-here.html | British Film Scheduled Here | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/snow-halts-racing-at-lincoln.html | Snow Halts Racing at Lincoln | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/wilson-hints-stand-with-us-on-war-has-soviet-backing.html | Wilson Hints Stand With U.S. on War Has Soviet Backing | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/state-senate-votes-power-bills-as-democrats-shout-larceny.html | State Senate Votes Power Bills As Democrats Shout 'Larceny' | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/no-policy-shift-likely-vietnam-changes-seen-to-reflect-johnson-hope.html | No Policy Shift Likely; Vietnam Changes Seen to Reflect Johnson Hope for Quick Results No Policy Shift Likely | | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/grace-will-curb-candy-mergers-it-agrees-to-wait-on-ftc-approval-of.html | GRACE WILL CURB CANDY MERGERS; It Agrees to Wait on F.T.C. Approval of Purchases | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/parade-today.html | Parade Today | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dollar-savings-bank-elects-senior-officer.html | Dollar Savings Bank Elects Senior Officer | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mayor-honors-koreas-leader-at-unusual-city-hall-luncheon.html | Mayor Honors Korea's Leader At Unusual City Hall Luncheon | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/duryea-and-pike-to-fight-li-jetport.html | Duryea and Pike to Fight L.I. Jetport | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/state-union-ends-no-strike-pledge-900-civil-service-delegates-vote.html | STATE UNION ENDS NO-STRIKE PLEDGE; 900 Civil Service Delegates Vote to Kill Voluntary Ban | True | By John P. Callahan | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bengurion-hailed-here-for-1942-plea-for-israel.html | Ben-Gurion Hailed Here for 1942 Plea for Israel | True | By Irving Spiegel | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/chicago-bank-to-name-first-negro-president.html | Chicago Bank to Name First Negro President | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/southern-pacific-switchmen-enjoined-by-federal-court.html | Southern Pacific Switchmen Enjoined by Federal Court | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mrs-christiana-morgan-of-harvard-psychology-unit.html | Mrs. Christiana Morgan Of Harvard Psychology Unit | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/miss-akawie-is-affianced.html | Miss Akawie Is Affianced | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/albany-advances-new-loyalty-bill-senate-passes-measure-to-replace.html | ALBANY ADVANCES NEW LOYALTY BILL; Senate Passes Measure to Replace Invalidated Law | True | By James F. Clarity Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/jewish-group-will-lunch.html | Jewish Group Will Lunch | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/national-invitation-draw.html | National Invitation Draw | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/british-steel-officers-win-60000-salaries.html | British Steel Officers Win $60,000 Salaries | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/navy-officer-to-wed-karen-ann-carlsen.html | Navy Officer to Wed Karen Ann Carlsen | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/robinson-gets-2-hits-but-yanks-lose-to-braves-in-16-innings.html | Robinson Gets 2 Hits but Yanks Lose to Braves in 16 Innings | True | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/jury-decides-konigsberg-was-convicted-previously.html | Jury Decides Konigsberg Was Convicted Previously | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/humanist-regime-pledged-in-brazil-costa-in-policy-talk-vows-to-aid.html | HUMANIST REGIME PLEDGED IN BRAZIL; Costa, in Policy Talk, Vows to Aid the Young and Poor | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/kodak-to-end-manufacture-of-magnetic-tape-in-us.html | Kodak to End Manufacture Of Magnetic Tape in U.S. | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cornell-six-tops-north-dakota-10-advances-to-ncaa-final-on.html | CORNELL SIX TOPS NORTH DAKOTA, 1-0; Advances to N.C.A.A. Final on Stanowski's Goal | True | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/the-mayor-of-florence-to-attend-a-ball-here.html | The Mayor of Florence To Attend a Ball Here | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/insiders-stockholdings.html | Insider's Stockholdings | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/city-board-votes-extra-hospital-aid.html | CITY BOARD VOTES EXTRA HOSPITAL AID | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/milk-is-dumped-in-pricing-drive-campaign-by-farm-group-meets-with.html | MILK IS DUMPED IN PRICING DRIVE; Campaign by Farm Group Meets With Successes | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/thant-to-visit-ivory-coast.html | Thant to Visit Ivory Coast | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/effect-on-de-gaulle-prestige.html | Effect on de Gaulle Prestige | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/airman-dies-in-jet-crash.html | Airman Dies in Jet Crash | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dow-spurts-1443-british-bankrate-cut-and-tax-credit-move-are-spurs.html | DOW SPURTS 14.43; British Bank-Rate Cut And Tax Credit Move Are Spurs to Trading MARKET SURGES, TRADING SWELLS | True | By J.b. Carmical | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/spaceage-racing-car-can-run-on-perfume.html | 'Space-Age' Racing Car Can Run on Perfume | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/irelands-sales-near-1billion-records-being-set-in-trade-and-tours.html | Ireland's Sales Near $1-Billion; Records Being Set in Trade and Tours, Official Says SALES BY IRELAND CLOSE TO BILLION | True | By Brendan Jones | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/kerrigan-gildersleeve.html | Kerrigan Gildersleeve | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/weekend-menus-include-salmon-loaf-with-sauce-and-an-apple-dessert.html | Weekend Menus Include Salmon Loaf With Sauce and an Apple Dessert | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/glass-maker-names-officer.html | Glass Maker Names Officer | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ad-council-elects-new-chairman.html | Ad Council Elects New Chairman | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/jersey-central-near-bankruptcy-lines-head-says-it-could-happen-in.html | JERSEY CENTRAL NEAR BANKRUPTCY; Line's Head Says It Could Happen in Days, but State Bars Additional Subsidy SERVICE HELD ASSURED Transport Official Asserts Aid Will Be Forthcoming for New Management | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/judge-can-now-bar-press-at-hearing.html | JUDGE CAN NOW BAR PRESS AT HEARING | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/powell-lawyer-may-sue-sheriff-he-says-arrest-on-sunday-is-illegal.html | POWELL LAWYER MAY SUE SHERIFF; He Says Arrest on Sunday Is Illegal but Has Doubts Harlem Trip Will Occur Powell Lawyer Threatens to Sue City Sheriff if He Tries to Arrest the Harlem Democrat on Sunday | True | By Homer Bigart | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/militia-ordered-to-help-maoists-move-comes-as-army-takes-a-wider.html | MILITIA ORDERED TO HELP MAOISTS; Move Comes as Army Takes a Wider Role in Purge | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/city-to-transfer-free-trade-zone-move-to-brooklyn-from-si-will.html | CITY TO TRANSFER FREE TRADE ZONE; Move to Brooklyn From S.I. Will Provide More Space | True | By George Horne | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/directory-to-dining-out-visits-to-3-restaurants.html | Directory to Dining Out: Visits to 3 Restaurants | True | By Craig Claiborne | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/captured-film-shows-hanoi-general.html | Captured Film Shows Hanoi General | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dandre-davis.html | D'Andre Davis | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/rockfeller-calls-for-li-jetport-and-one-in-jersey-calverton-in.html | ROCKFELLER CALLS FOR L.I. JETPORT AND ONE IN JERSEY; Calverton in Suffolk Urged by Study 3 Small Fields Also Suggested ROCKEFELLER CALLS FOR TWO JETPORTS | True | By Edward Hudson | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/15-greek-officers-convicted-in-plot-all-to-appeal-sentences-range.html | 15 GREEK OFFICERS CONVICTED IN PLOT; All to Appeal Sentences Range From 2 to 18 Years | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/xerox-corp-selects-new-director.html | Xerox Corp. Selects New Director | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/jersey-seems-surprised.html | Jersey Seems Surprised | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/market-place-diners-club-and-rumors-of-offer.html | Market Place; Diners' Club and Rumors of Offer | True | By Robert Metz | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dance-scotch-pardon-the-semantics-symphony-mistladen-romance-staged.html | Dance: 'Scotch (Pardon the Semantics) Symphony'; Mist-Laden Romance Staged With Style Joffrey Troupe Offers Balanchine Ballet | True | By Clive Barnes | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cambodia-charges-attack-by-us-and-south-vietnam.html | Cambodia Charges Attack By U.S. and South Vietnam | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dr-king-will-join-a-vietnam-protest-on-april-15-at-un.html | Dr. King Will Join A Vietnam Protest On April 15 at of U.N. | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/boeing-names-high-aide-in-supersonic-program.html | Boeing Names High Aide In Supersonic Program | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/2-lsd-raids-tied-to-cornell-sales-22-arrested-in-ithaca-and-on.html | 2 LSD RAIDS TIED TO CORNELL SALES; 22 Arrested in Ithaca and on Lower East Side | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/maddox-is-threatened-over-photo-with-bond.html | Maddox Is Threatened Over Photo With Bond | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/french-said-to-plan-fast-exit-if-displaced-by-somali-election.html | French Said to Plan Fast Exit If Displaced by Somali Election; Conflict Feared Between Two Neighboring Countries; Aid Would Be Cut | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/7-allied-positions-shelled.html | 7 Allied Positions Shelled | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/long-island-jetport.html | Long Island Jetport | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bill-eases-margin-for-more-stocks-rules-on-margin-widened-in-bill.html | Bill Eases Margin For More Stocks; RULES ON MARGIN WIDENED IN BILL | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/house-kills-move-to-block-invasion-an-attempt-to-rule-out-us-option.html | HOUSE KILLS MOVE TO BLOCK INVASION; An Attempt to Rule Out U.S. Option in Vietnam Rejected | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/killy-again-beats-heuga-in-slalom-wins-by-fraction-of-second-as.html | KILLY AGAIN BEATS HEUGA IN SLALOM; Wins by Fraction of Second as French Take Lead | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bankers-reviewing-monetary-reform.html | BANKERS REVIEWING MONETARY REFORM | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/japan-plans-effort.html | Japan Plans Effort | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/son-to-mrs-dm-randell.html | Son to Mrs. D.M. Randell | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ftc-to-test-cigarettes.html | F.T.C. to Test Cigarettes | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/price-cuts-stir-rambler-sales-american-motors-seeking-4-per-cent-of.html | PRICE CUTS STIR RAMBLER SALES; American Motors Seeking 4 Per Cent of Market | | By Robert Walker | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/george-w-baker-58-electronics-expert.html | GEORGE W. BAKER, 58; ELECTRONICS EXPERT | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/military-writer-will-take-pentagon-information-post.html | Military Writer Will Take Pentagon Information Post | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/brown-heads-panel-on-criminal-laws.html | BROWN HEADS PANEL ON CRIMINAL LAWS | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/two-infiltrators-slain-by-israelis-arab-group-chased-across-jordan.html | TWO INFILTRATORS SLAIN BY ISRAELIS; Arab Group Chased Across Jordan Line After Blast | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bank-rate-cut-spurs-advance-in-london-wednesday-gain-is-carried.html | Bank Rate Cut Spurs Advance in London; WEDNESDAY GAIN IS CARRIED OVER List Sent to Higher Ground by Moderate Demand Government Bonds Up | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/california-regents-delay-tuition-move.html | CALIFORNIA REGENTS DELAY TUITION MOVE | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/genetic-damage-is-linked-to-lsd-researcher-cites-evidence-that-mind.html | GENETIC DAMAGE IS LINKED TO LSD; Researcher Cites Evidence That Mind Drug May Alter the Chromosomes EFFECT WIDELY STUDIED Other Scientists Say It Has Been Helpful in Speeding Treatment of Alcoholics Biological Damage From LSD Indicated in Geneticist's Tests | True | By Richard D. Lyons Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/laurentide-unit-acquired-by-cit-allcash-transaction-could-total.html | LAURENTIDE UNIT ACQUIRED BY C.I.T.; All-Cash Transaction Could Total About $14.1-Million LAURENTIDE UNIT ACQUIRED BY C.I.T. | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/johnson-revamps-food-aid-program-places-control-in-the-hands-of-2.html | JOHNSON REVAMPS FOOD AID PROGRAM; Places Control in the Hands of 2 New Committees | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/marxist-professor-is-kept-out-by-us.html | MARXIST PROFESSOR IS KEPT OUT BY U.S. | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/opera-family-in-bronx-thrives-on-its-troubles.html | Opera Family in Bronx Thrives on Its Troubles | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/packaging-executive-named.html | Packaging Executive Named | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/margin-debt-increased.html | Margin Debt Increased | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/wood-field-and-stream-largemouth-bass-puts-up-a-good-fight-but.html | Wood, Field and Stream; Large-Mouth Bass Puts Up a Good Fight, but Comes to the End of the Line | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/stock-market-rise-best-in-five-months.html | Stock Market Rise Best in Five Months | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/michael-de-cicco-of-furniture-union.html | MICHAEL DE CICCO OF FURNITURE UNION | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/britains-lords-approve-test-televising-of-meetings.html | Britain's Lords Approve Test Televising of Meetings | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/fairchild-camera-dividend.html | Fairchild Camera Dividend | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/difficult-phase-in-saigon-difficult-phase-in-saigon.html | Difficult Phase in Saigon; Difficult Phase in Saigon | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/maturity-in-the-senate.html | Maturity in the Senate | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-track-team-wins-relay.html | U.S. Track Team Wins Relay | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/nixon-in-moscow-gets-soviet-snub-leaders-refuse-to-confer-send-no.html | NIXON, IN MOSCOW, GETS SOVIET SNUB; Leaders Refuse to Confer Send No One to Greet Him NIXON, IN MOSCOW, GETS SOVIET SNUB | True | By United Press International | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/stock-exchange-bid-and-asked-stocks.html | Stock Exchange Bid and Asked; STOCKS | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/house-panel-backs-ethics-committee.html | HOUSE PANEL BACKS ETHICS COMMITTEE | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/exile-jailed-in-west-germany.html | Exile Jailed in West Germany | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/eastman-films-to-be-shown-by-museum-of-modern-art.html | Eastman Films to Be Shown By Museum of Modern Art | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/books-authors.html | Books Authors | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-credit-policy-continues-easing-federal-reserve-cites-rise-in.html | U.S. CREDIT POLICY CONTINUES EASING; Federal Reserve Cites Rise in Nation's Money Supply During Latest Week PRIME RATE IS WATCHED Finance Company Reports Offering of Bank Loans at 5 Per Cent Level U.S. Credit Policy Still Easing Amid Hints of Cut in Prime Rate | True | By H. Erich Heinemann | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/st-johns-and-princeton-in-televised-games-tonight.html | St. John's and Princeton In Televised Games Tonight | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mrs-leon-dominian.html | MRS. LEON DOMINIAN | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/which-direct-primary.html | Which Direct Primary? | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mauritius-stamps-bring-64000.html | Mauritius Stamps Bring $64,000 | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/commodities-wheat-dominates-grain-futures-trading-as-prices-extend.html | Commodities: Wheat Dominates Grain Futures Trading as Prices Extend Rise; CORN CONTRACTS MIXED AT CLOSE Soybeans Advance Slightly Cocoa Weak Here After Gain in London Trading | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/un-gets-a-3d-plan-on-africa-mandate.html | U.N. GETS A 3D PLAN ON AFRICA MANDATE | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/vietcong-score-bomb-attack.html | Vietcong Score Bomb Attack | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/policy-for-the-pause.html | Policy for the Pause | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/rosalyn-tureck-will-lead-bach-study-group-in-july.html | Rosalyn Tureck Will Lead Bach Study Group in July | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/kheel-set-to-seek-newspaper-pact-hes-disposed-to-accept-offer-to-be.html | KHEEL SET TO SEEK NEWSPAPER PACT; He's 'Disposed' to Accept Offer to Be Mediator | True | By Damon Stetson | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/media-criticized-on-negro-hiring.html | MEDIA CRITICIZED ON NEGRO HIRING | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/texas-seeks-ban-on-westec-stock.html | TEXAS SEEKS BAN ON WESTEC STOCK | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/12-marines-killed-in-8hour-battle-near-laos-line.html | 12 Marines Killed in 8-Hour Battle Near Laos Line | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/3-changes-made-in-original-design-of-kennedy-grave.html | 3 Changes Made In Original Design Of Kennedy Grave | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/time-bill-gains-in-michigan.html | Time Bill Gains in Michigan | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/sukarno-is-called-free-to-go-abroad.html | SUKARNO IS CALLED FREE TO GO ABROAD | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/pound-circulation-rose-1492million-in-week.html | Pound Circulation Rose 14.92-Million in Week | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/13-boston-hitters-bat-in-last-inning-teams-collect-total-of-40.html | 13 BOSTON HITTERS BAT IN LAST INNING; Teams Collect Total of 40 Safeties Game Takes 3 Hours 42 Minutes | True | By Joseph Durso Special To The New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/witness-in-assassination-plot-says-what-he-was-hypnotized.html | Witness in Assassination 'Plot' Says What He Was Hypnotized | True | By Gene Roberts Special To The New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/andrew-hill-fund-plans-a-concert-beneficiary-jazz-pianist-plays-his.html | ANDREW HILL FUND PLANS A CONCERT; Beneficiary, Jazz Pianist, Plays His Works Sunday | True | By John S. Wilson | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/18500-paid-for-peale-work.html | $18,500 Paid for Peale Work | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bobye-l-goodman-fiancee-of-lawyer.html | Bobye L. Goodman Fiance of Lawyer | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/don-giovanni-ms-recovered-in-paris-after-a-phone-call.html | 'Don Giovanni' MS. Recovered in Paris After a Phone Call | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/rollcall-vote-in-senate-backing-consul-treaty.html | Roll-Call Vote in Senate Backing Consul Treaty | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/house-liberals-elect-ohara.html | House Liberals Elect O'Hara | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/vikings-sign-clint-jones.html | Vikings Sign Clint Jones | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/money.html | Money | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/two-swedes-claim-a-cleaner-abomb.html | TWO SWEDES CLAIM A 'CLEANER' A-BOMB | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/tennessee-fines-war-critic.html | Tennessee Fines War Critic | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/3-plays-announced-for-staging-in-fall.html | 3 PLAYS ANNOUNCED FOR STAGING IN FALL | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/french-troupe-at-hunter.html | French Troupe at Hunter | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/de-gaulle-honors-2-departing-nato-commanders.html | De Gaulle Honors 2 Departing NATO Commanders | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/hurried-surgery.html | Hurried Surgery | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/truman-awarded-degree-by-a-university-in-greece.html | Truman Awarded Degree By a University in Greece | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/the-duchess-upstages-the-couture.html | The Duchess Upstages the Couture | True | By Enid Nemy | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/soviet-city-30-miles-from-china-is-unworried-unrest-causes-concern.html | Soviet City 30 Miles From China Is Unworried; Unrest Causes Concern but Not Fear in Khabarovsk People Assured by Troops Along Eastern Border | True | By Henry Kamm Special To The New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/fda-proposes-food-label-rules.html | F.D.A. Proposes Food Label Rules | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/sugar-venture-costly-companies-issue-earnings-figures.html | Sugar Venture Costly; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/supply-of-water-rises-to-769-of-capacity.html | Supply of Water Rises To 76.9% of Capacity | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/news-of-realty-industrial-loans-city-development-company-aids-2.html | NEWS OF REALTY: INDUSTRIAL LOANS; City Development Company Aids 2 More Concerns | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/new-math-for-adults.html | New Math for Adults | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/southern-illinois-and-marquette-advance-to-nit-final-before-18499.html | Southern Illinois and Marquette Advance to N.I.T. Final Before 18,499; RUTGERS IS OUSTED BY SALUKIS, 79-70 Southern Illinois Wins on Rebounding Advantage Marshall Bows, 83-78 | True | By Leonard Koppett | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/store-sales-show-increase.html | Store Sales Show Increase | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/rocket-checks-ionosphere.html | Rocket Checks Ionosphere | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/age-limit-deplored-for-stewardesses.html | AGE LIMIT DEPLORED FOR STEWARDESSES | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/professor-makes-copper-discovery-virginia-university-reports-ore.html | PROFESSOR MAKES COPPER DISCOVERY; Virginia University Reports Ore Find by Geologist | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cold-walk-facing-122000-in-parade-on-st-patricks-day.html | Cold Walk Facing 122,000 in Parade On St. Patrick's Day | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/hammgross-duo-triumphs.html | Hamm-Gross Duo Triumphs | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/sports-of-the-times-mutiny-on-the-bounty.html | Sports of The Times; Mutiny on the Bounty | True | By Arthur Daley | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/battler-for-farmer-oren-lee-staley.html | Battler for Farmer; Oren Lee Staley | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mobile-unit-strives-to-keep-track-in-shape-for-races.html | Mobile Unit Strives to Keep Track in Shape for Races | True | By Joe Nichols | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/british-rate-cut-buoys-bond-lists-sharp-factory-output-drop-adds-to.html | BRITISH RATE CUT BUOYS BOND LISTS; Sharp Factory Output Drop Adds to the Upward Surge Reserve Move Seen BRITISH RATE CUT BUOYS BOND LISTS | True | By John H. Allan | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cubs-southpaw-gets-rave-notice-holtzman-appears-ready-to-step-into.html | CUBS' SOUTHPAW GETS RAVE NOTICE; Holtzman Appears Ready to Step Into Koufax Niche | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/johnson-to-send-merger-message-but-he-is-reported-cool-to-plan-for.html | JOHNSON TO SEND MERGER MESSAGE; But He Is Reported Cool to Plan for Cabinet Change | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/leaders-in-six-european-nations-urge-britains-entry-in-market.html | Leaders in Six European Nations Urge Britain's Entry in Market | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/satellite-spying-cited-by-johnson-he-says-surveillance-alone.html | SATELLITE SPYING CITED BY JOHNSON; He Says Surveillance Alone Justifies Space Costs | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/democrats-urge-big-spending-cut-6billion-slash-in-68-asked-by-joint.html | DEMOCRATS URGE BIG SPENDING CUT; $6-Billion Slash in '68 Asked by Joint Panel Majority | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/from-manhattan-aerie-the-view-might-be-chartres-or-florence.html | From Manhattan Aerie, the View Might Be Chartres or Florence | True | By Lisa Hammel | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/foreign-sales-soar.html | Foreign Sales Soar | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/import-curbs-called-essential-to-textile-industrys-health.html | Import Curbs Called Essential To Textile Industry's Health | True | By William M. Freeman | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/former-athlete-to-direct-recreation-at-nassau-jail.html | Former Athlete to Direct Recreation at Nassau Jail | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/expert-says-someone-else-signed-39-dodd-checks-expert-tells-ethics.html | Expert Says Someone Else Signed 39 Dodd Checks; Expert Tells Ethics Committee That Someone Else Signed 39 Checks Drawn on Dodd's Bank Account | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/liu-head-agrees-to-act-on-provost-will-meet-students-and-the-staff.html | L.I.U. HEAD AGREES TO ACT ON PROVOST; Will Meet Students and the Staff on Resignation | True | By Earl Caldwell | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/music-helen-boatwright-soprano-has-a-recital-to-herself-at-last.html | Music: Helen Boatwright; Soprano Has a Recital to Herself, at Last | True | By Raymond Ericson | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/margot-eisner-is-wed-to-norman-freedman.html | Margot Eisner Is Wed To Norman Freedman | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/britain-reduces-her-bank-rate-to-6-per-cent-halfpoint-cut-set-in.html | Britain Reduces Her Bank Rate to 6 Per Cent; Half-Point Cut Set in Basic Lending Level of Nation Step Is the Second This Year to Ease Economic Pinch | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/al-miller-dies-excongressman-macarthur-supporter-from-nebraska.html | A.L. MILLER DIES, EX-CONGRESSMAN; MacArthur Supporter From Nebraska Elected 7 Times | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/knicks-first-playoff-in-8-years-to-open-on-foes-court-tuesday.html | Knicks' First Playoff in 8 Years To Open on Foe's Court Tuesday | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/commodities-index-shows-a-dip-of-01.html | COMMODITIES INDEX SHOWS A DIP OF 0.1% | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/historic-conflict.html | Historic Conflict | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/metropolitan-life-adds-a-new-vice-president.html | Metropolitan Life Adds A New Vice President | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/protestants-in-city-will-seek-closer-ties-with-catholics.html | Protestants in City Will Seek Closer Ties With Catholics | True | By Edward B. Fiske | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/brewer-colbert-second-with-68s-january-gets-holeinone-cold-and.html | BREWER, COLBERT SECOND WITH 68'S; January Gets Hole-In-One Cold and Winds Keep Most Scores High | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/bt-new-york-shares-grow.html | BT New York Shares Grow | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/city-realty-chief-takes-a-lead-role-in-auction.html | City Realty Chief Takes A Lead Role in Auction | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/javits-warns-on-support.html | Javits Warns on Support | True | By Juan de Onis | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/vaticans-65-dividends-put-at-522million.html | Vatican's '65 Dividends Put at $5.22-Million | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/a-moment-of-gladness.html | A Moment of Gladness | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/firkusny-is-pianist-in-museum-concert.html | FIRKUSNY IS PIANIST IN MUSEUM CONCERT | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/jhs-98-teachers-agree-to-return-donovans-plan-for-bronx-school-is.html | J.H.S. 98 TEACHERS AGREE TO RETURN; Donovan's Plan for Bronx School Is Accepted Bronx Teachers Agree to Return to Work Today | True | By M.a. Farber | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/woodland-venture-1008-victor-in-chase-in-britain.html | Woodland Venture, 100-8, Victor in Chase in Britain | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/ulbricht-is-in-prague-to-sign-defense-pact.html | Ulbricht Is in Prague To Sign Defense Pact | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/poor-woman-left-200000-savannah-ga-march-16.html | 'Poor' Woman Left $200,000 SAVANNAH, Ga., March 16 | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/today-on-wqxr.html | Today on WQXR | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/us-aides-forecast-rise-in-the-bombing-in-vietnam-stepup-due-in-both.html | U.S. Aides Forecast Rise In the Bombing in Vietnam; Step-up Due in Both North and South but Big Explosives Stocks Will Be Cut --12 Marines Killed in Sharp Clash U.S. AIDES EXPECT A RISE IN BOMBING | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/heckscher-pledges-more-and-better-parks-as-he-succeeds-hoving.html | Heckscher Pledges More and Better Parks as He Succeeds Hoving | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/cushing-doubts-one-man-carried-out-assassination.html | Cushing Doubts One Man Carried Out Assassination | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/girl-named-editor-on-columbia-paper.html | Girl Named Editor On Columbia Paper | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/democrats-endorse-convention-rules.html | DEMOCRATS ENDORSE CONVENTION RULES | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/loyalist-emerges-in-spain.html | Loyalist Emerges in Spain | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/piano-recital-given-by-denver-oldham.html | PIANO RECITAL GIVEN BY DENVER OLDHAM | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/clay-prefers-jail-to-army-champion-risking-prison-and-fine-clay.html | Clay Prefers Jail to Army; CHAMPION RISKING PRISON AND FINE Clay Implies He Will Defy Order to Report to Army for Induction April 11 | True | By Dave Anderson | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/extra-seats-for-recitals.html | Extra Seats for Recitals | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/royals-set-back-hawks-by-114111-cincinnati-clinches-third-place-in.html | ROYALS SET BACK HAWKS BY 114-111; Cincinnati Clinches Third Place in East Division | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/panhandle-eastern-sets-earnings-mark.html | PANHANDLE EASTERN SETS EARNINGS MARK | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/mrs-grymes-has-a-son.html | Mrs. Grymes Has a Son | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/third-lawyer-representing-ben-barka-family-is-dead.html | Third Lawyer Representing Ben Barka Family Is Dead | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/national-basketball-assn2.html | National Basketball Ass'n(2) | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/senate-approves-consular-treaty-with-soviet-union-bilateral.html | SENATE APPROVES CONSULAR TREATY WITH SOVIET UNION; Bilateral Convention, a Step in 'Peaceful Engagement,' Wins by 3-Vote Margin RUSSIA STILL MUST ACT Accord Effective 30 Days After Exchange of Papers President Is Pleased CONSULAR TREATY VOTED BY SENATE | True | By John W. Finney Special To the New York Times | 1995-03-17 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/musical-on-bowery-to-aid-paralyzed-shooting-victim.html | Musical on Bowery to Aid Paralyzed Shooting Victim | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/state-rights-body-to-be-investigated.html | STATE RIGHTS BODY TO BE INVESTIGATED | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/spooner-gray.html | Spooner Gray | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/upi-will-install-a-new-wire-system.html | U.P.I. WILL INSTALL A NEW WIRE SYSTEM | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/troop-movements-reported.html | Troop Movements Reported | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/screen-a-countess-from-hong-kongnew-movie-by-chaplin-opens-at-the.html | Screen: 'A Countess From Hong Kong';New Movie by Chaplin Opens at the Sutton Miss Loren and Brando in an Antique Farce | True | By Bosley Crowther | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/2-water-officials-arrested-in-bribe-4000-in-marked-bills-used-by.html | 2 WATER OFFICIALS ARRESTED IN BRIBE; $4,000 in Marked Bills Used by Laundry in Brooklyn | True | By Seth S. King | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/american-tells-of-vietnam-talks-sane-aide-sees-hope-for-peace-moves.html | AMERICAN TELLS OF VIETNAM TALKS; SANE Aide Sees Hope for Peace Moves in the Fall | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-17 | 1967-03-17 | https://www.nytimes.com/1967/03/17/archives/allen-of-phils-ends-holdout-salary-reported-at-70000.html | Allen of Phils Ends Holdout; Salary Reported at $70,000 | True | | 1995-03-06 | RE0000660024 | B00000334785 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/car-output-shows-26-lag-behind-the-level-for-1966.html | Car Output Shows 26% Lag Behind the Level for 1966 | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/evolution-and-the-law.html | Evolution and the Law | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/faye-saltman-engaged-to-dr-elliot-gershon.html | Faye Saltman Engaged To Dr. Elliot Gershon | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/market-manages-a-slight-advance-pace-falls-short-of-activity-on.html | MARKET MANAGES A SLIGHT ADVANCE; Pace Falls Short of Activity on Thursday--Turnover Totals 10.02 Million KEY AVERAGES EDGE UP Special-Situation Issues Fare Best--Rising Trend Develops in Afternoon | True | By J.h. Carmical | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/antiques-collectors-dealers-and-the-100year-rule-new-definition.html | Antiques: Collectors, Dealers and the 100-Year Rule; New Definition Gets Varied Receptions | True | By Marvin D. Schwartz | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/a-otis-birch-95-millionaire-who-wed-exconvict-is-dead.html | A. Otis Birch, 95, Millionaire Who Wed Ex-Convict, Is Dead | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/7-lost-to-air-force-eleven-following-cheating-scandal.html | 7 Lost to Air Force Eleven Following Cheating Scandal | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/louis-bevilacqua.html | LOUIS BEVILACQUA | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/virginia-tech-dayton-win.html | Virginia Tech, Dayton Win | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/fulton-sets-speed-record-in-florida-motorcycle-race.html | Fulton Sets Speed Record In Florida Motorcycle Race | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/french-ace-wins-in-milelong-race-team-keeps-lead-in-skiing-world.html | FRENCH ACE WINS IN MILE-LONG RACE; Team Keeps Lead in Skiing World Series--Canadian Girl Beats Inge Jochum | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/monetary-threat-voiced-by-fowler-us-action-hinted-at-if-nations-dont.html | MONETARY THREAT VOICED BY FOWLER; U.S. Action Hinted at if Nations Don't Help Speed Reforms | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/piano-recital-given-by-letea-cifarelli.html | PIANO RECITAL GIVEN BY LETEA CIFARELLI | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/alan-wood-co-will-spend-about-24million-this-year.html | Alan Wood Co. Will Spend About 24million this Year | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/army-seizes-3-provinces.html | Army Seizes 3 Provinces | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/efforts-to-amend-the-constitution-on-districts-gain-oneman-onevote.html | EFFORTS TO AMEND THE CONSTITUTION ON DISTRICTS GAIN; One-Man, One-Vote Ruling Spurs First Bid for Charter Convention Since 1787 | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/kohon-group-plays-st-patricks-music.html | KOHON GROUP PLAYS ST. PATRICKS MUSIC | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mps-tilt-at-titles-but-reject-bill-to-abolish-them.html | M.P.'s Tilt at Titles but Reject Bill to Abolish Them | True | By Anthony Lewis | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/panel-will-seek-newspaper-pact-4member-body-headed-by-kheel-plans.html | PANEL WILL SEEK NEWSPAPER PACT; 4-Member Body Headed by Kheel Plans an Intensive Mediation Effort 15 GROUND RULES SET UP Arbitrator to Act on 'Serious Impasse' in Talks With Deliverers Union Monday | True | By Damon Stetson | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/st-thomas-organist-leaves.html | St. Thomas Organist Leaves | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/following-fashions-lead-furniture-turns-to-prints.html | Following Fashion's Lead, Furniture Turns to Prints | True | By Rita Reif | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mets-set-back-orioles-53-to-end-3game-losing-streak.html | Mets Set Back Orioles, 5-3, To End 3-Game Losing Streak | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/state-buys-motel-as-addict-center-8story-building-will-be-opened.html | STATE BUYS MOTEL AS ADDICT CENTER; 8-Story Building Will Be Opened for Use April 1 | True | By Martin Tolchin | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/us-court-of-claims.html | U.S. Court of Claims | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/martha-b-moser-wellesley-senior-plans-to-be-wed-her-fiance-is.html | Martha B. Moser, Wellesley Senior, Plans to Be Wed; Her Fiance Is Robert Sloat Rendell, a Lawyer Here | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/pr-plan-suggested-in-legislative-vote.html | P.R. PLAN SUGGESTED IN LEGISLATIVE VOTE | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/ucla-defeats-wyoming-pacific-upsets-texas-western.html | U.C.L.A. Defeats Wyoming; Pacific Upsets Texas Western | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/lone-us-jet-raids-major-power-plant-in-the-hanoi-region-single-jet.html | Lone U.S. Jet Raids Major Power Plant In the Hanoi Region; SINGLE JET RAIDS KEY POWER PLANT | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/hanoi-troops-fight-laotians-for-peaks.html | HANOI TROOPS FIGHT LAOTIANS FOR PEAKS | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/boston-u-beats-mich-state42-terrier-six-ousts-defenders-in-ncaa.html | BOSTON U. BEATS MICH. STATE,4-2; Terrier Six Ousts Defenders in N.C.A.A. Semi-final | | By Deane McGowen Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/milk-price-drive-enters-third-day-scattered-violence-erupts-effect.html | MILK PRICE DRIVE ENTERS THIRD DAY; Scattered Violence Erupts—Effect on Supplies Varies | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dodgers-triumph-over-yankees-42-new-york-limited-to-3-hits-clarke.html | DODGERS TRIUMPH OVER YANKEES, 4-2; New York Limited to 3 Hits —Clarke Gets 2 Doubles | | By Robert Lipsyte Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/houston-topples-kansas-66-to-53-louisville-falls-to-smu-in-ncaa.html | HOUSTON TOPPLES KANSAS, 66 TO 53; Louisville Falls to S.M.U. in N.C.A.A. Tourney, 83-81 | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/li-man-gets-four-years-for-misleading-draft-board.html | L.I. Man Gets Four Years For Misleading Draft Board | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/land-of-fish-and-powell-birninians-view-their-popular-resident-as.html | Land of Fish and Powell; Birninians View Their Popular Resident As the Biggest Thing Since Prohibition | | By Thomas A. Johnson Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bourguiba-is-satisfactory.html | Bourguiba Is 'Satisfactory' | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/realty-covenant-barred-in-jersey-appeals-court-rejects-pact-said-to.html | REALTY COVENANT BARRED IN JERSEY; Appeals Court Rejects Pact Said to Ban Ownership by Jews and Negroes | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mexico-cancels-sst-order-in-us-says-cost-of-supersonic-craft-rosa.html | MEXICO CANCELS SST ORDER IN U.S.; Says Cost of Supersonic Craft Rosa Too High | | By Tania Long | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/countee-cullen-branch-of-library-faces-cut-in-aid-harlem-groups.html | Countee Cullen Branch of Library Faces Cut in Aid; Harlem Groups Seek to Retain Cultural Program at Library | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/peppery-ruler-prince-rainier.html | Peppery Ruler; Prince Rainier | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dodd-tells-panel-he-did-no-wrong-in-use-of-funds-says-in-emotional.html | DODD TELLS PANEL HE DID NO WRONG IN USE OF FUNDS; Says, in Emotional Defense, 'My Conscience Is Clear'—Assails Former Aides DISPUTES O'HARE STORY Senator Questioned Closely About Payment of Debts With Dinner Proceeds | True | By E. W. Kenworthy Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/teachers-return-to-jhs-98-half-the-pupils-remain-absent.html | Teachers Return to J.H.S. 98; Half the Pupils Remain Absent | True | By M.a. Farber | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/air-board-to-study-passenger-plaints.html | AIR BOARD TO STUDY PASSENGER PLAINTS | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/kennedy-will-aid-johnson-in-1968-calls-him-outstanding-and-will.html | KENNEDY WILL AID JOHNSON IN 1968; Calls Him 'Outstanding' and Will Campaign for Him | | By Richard Reeves | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mrs-gandhis-candidate-elected-house-speaker.html | Mrs. Gandhi's Candidate Elected House Speaker | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/state-executive-reorganization.html | State Executive Reorganization | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/un-rights-unit-condemns-resurgence-of-intolerance.html | U.N. Rights Unit Condemns Resurgence of Intolerance | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/east-germans-and-czechs-sign-friendship-and-defense-treaty.html | East Germans and Czechs Sign Friendship and Defense Treaty | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/ruling-expected-soon.html | Ruling Expected Soon | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/nonirish-mayor-gives-a-talk-to-sons-of-gael.html | Non-Irish Mayor Gives A Talk to Sons of Gael | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/childrens-meal-plan-held-up.html | Children's Meal Plan Held Up | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/fashion-luncheon-on-easter-will-aid-mental-health-group.html | Fashion Luncheon on Easter Will Aid Mental Health Group | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/liquor-license-is-revoked-at-tony-pastors-night-spot.html | Liquor License Is Revoked At Tony Pastor's Night Spot | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | By Evert Clark Special To The New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/the-proceedings-in-washington-yesterday-march-17-1967-the-president.html | The Proceedings In Washington; YESTERDAY (March 17, 1967) THE PRESIDENT | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bridge-north-american-team-wins-in-vanderbilt-cup-2d-round.html | Bridge; North American Team Wins In Vanderbilt Cup 2d Round | True | By Alan Truscott Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/oil-men-follow-the-action-in-alberta-area-subzero-weather-is-no.html | Oil Men Follow the Action in Alberta Area; Subzero Weather Is No Deterrent to the Feverish Hunt | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/peking-criticizes-hong-kong-on-us-assails-use-of-port-by-navy-ships.html | PEKING CRITICIZES HONG KONG ON U.S.; Assails Use of Port by Navy Ships Serving in the War | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/snow-and-cold-halt-big-a-cardplan-is-to-reopen-today.html | Snow and Cold Halt Big A Card--Plan Is to Reopen Today | True | By Joe Nichols | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/vienna-choir-boys-sing-at-town-hall.html | VIENNA CHOIR BOYS SING AT TOWN HALL | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/reuther-says-auto-union-plans-no-split-with-labor-federation.html | Reuther Says Auto Union Plans No Split With Labor Federation | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/the-dance-green-funk-on-the-night-of-st-patricks-at-the-henry-st.html | The Dance: Green Funk; On the Night of St. Patrick's, at the Henry St. Playhouse, It Wasn't Happening, Baby | True | By Clive Barnes | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/41-years-with-paper.html | 41 Years With Paper | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/viola-macmillan-given-jail-term-gets-9month-sentencecontrol-of-bank.html | VIOLA MACMILLAN GIVEN JAIL TERM; Gets 9-Month SentenceControl of Bank Changes | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bnai-brith-urges-college-counseling.html | B'NAI B'RITH URGES COLLEGE COUNSELING | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/football-giants-hire-trimble.html | Football Giants Hire Trimble | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/sunglasses-the-fastest-cosmetic-in-the-world.html | Sunglasses: 'The Fastest Cosmetic in the World' | True | By Enid Nemy | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/26-snakes-stolen-in-london.html | 26 Snakes Stolen in London | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/reporters-unit-bestows-awards-cites-4-on-times-for-stories-on.html | REPORTERS' UNIT BESTOWS AWARDS; Cites 4 on Times for Stories on Hopitals and Fires | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/a-correction-90296988.html | A Correction | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/contrasting-groups-appear-in-a-concert.html | CONTRASTING GROUPS APPEAR IN A CONCERT | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/lindsay-vetoes-milk-price-bills-but-he-backs-principle-and-asks.html | LINDSAY VETOES MILK PRICE BILLS; But He Backs Principle and Asks Code Provisions | True | By Charles G. Bennett | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/a-computerage-patient-with-builtin-complaints.html | A Computer-Age 'Patient' With Built-In Complaints | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/hauge-on-banking-board.html | Hauge on Banking Board | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/hunt-named-chief-of-rootes-motors.html | HUNT NAMED CHIEF OF ROOTES MOTORS | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/fcc-in-biggest-raid-on-radio-stations.html | F.C.C. IN BIGGEST RAID ON RADIO STATIONS | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/saigon-assembly-discounts-ultimatum-from-junta.html | Saigon Assembly Discounts Ultimatum From Junta | True | By R. W. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/newspapers-in-yugoslavia-criticize-favoritism-ask-why-son-of-a.html | Newspapers in Yugoslavia Criticize Favoritism; Ask Why Son of a Presidium Member Was Released in Hit-and-Run Accident | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/lustigbendel.html | Lustig–Bendel | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bonn-optimistic-on-troop-accord-kiesinger-tells-of-a-formula-on-us.html | BONN OPTIMISTIC ON TROOP ACCORD; Kiesinger Tells of a Formula on U.S. and British Costs | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/williams-urges-fort-dix-inquiry-senator-oting-suicide-asks-for.html | WILLIAMS URGES FORT DIX INQUIRY; Senator, Citing Suicide, Asks for Outsider on Panel | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/2-texas-teachers-accused-of-insulting-vietnam-gi.html | 2 Texas Teachers Accused Of Insulting Vietnam G.I. | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/terms-of-will.html | Terms of Will | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/so-illinois-plays-marquette-today.html | So. Illinois Plays Marquette Today | True | By Leonard Koppett | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/marvin-cherney-artist-dies-at-41-won-2-tiffany-awards-and-brooklyn.html | MARVIN CHERNEY, ARTIST, DIES AT 41; Won 2 Tiffany Awards and Brooklyn Museum Prize | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/monaco-buys-out-onassis-in-casino-struggle-for-control-over-rainier.html | MONACO BUYS OUT ONASSIS IN CASINO; Struggle for Control Over– Rainier Stresses Tourism | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/zambian-shop-desegregated.html | Zambian Shop Desegregated | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/annual-links-luncheon-planned-for-saturday.html | Annual Links Luncheon Planned for Saturday | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/lumber-production-fell-6-in-week.html | LUMBER PRODUCTION FELL 6% IN WEEK | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/lingtemcovought-and-wilson-co.html | Ling-Temco-Vought And Wilson & Co. | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/buffy-saintemarie-excels-in-concert.html | BUFFY SAINTE-MARIE EXCELS IN CONCERT | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/gillette-co-names-new-board-member.html | Gillette Co. Names New Board Member | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/gordon-w-bickert-of-law-firm-here.html | GORDON W. BICKERT OF LAW FIRM HERE | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/index-of-commodity-prices-shows-drop-of-01-to-1001.html | Index of Commodity Prices Shows Drop of 0.1, to 100.1 | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/races-at-aqueduct-theyre-offwestbury-theyre-on-but-harness-racing.html | Races at Aqueduct: They're Off-Westbury: They're On; But Harness Racing Is Uninterrupted by Freezeout | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/richmond-newspapers.html | Richmond Newspapers | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bundini-plays-faithful-jester-in-clays-court-aide-to-champion.html | Bundini Plays Faithful Jester in Clay's Court; Aide to Champion Provides Laughs at Training Site | True | By Dave Anderson | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/market-place-more-about-the-jackpot.html | Market Place; More About The Jackpot | True | By Robert Metz | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/frances-l-newton-a-student-to-marry.html | Frances L. Newton, A Student, to Marry | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dublins-parade-its-biggest.html | Dublin's Parade Its Biggest | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mcinerney-callahan.html | McInerney--Callahan | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/a-florentine-lady-has-4427-callers-at-national-gallery.html | A Florentine Lady Has 4,427 Callers At National Gallery | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/lock-haven-wrestlers-take-11point-lead-into-finals.html | Lock Haven Wrestlers Take 11-Point Lead Into Finals | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dr-leo-paul-frankel.html | DR. LEO PAUL FRANKEL | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/shipyard-unions-on-coast-hail-a-new-accord-for-reunification.html | Shipyard Unions on Coast Hail A New Accord for Reunification | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/saudis-execute-17-for-sabotage-act-departs-from-tradition-of-peace.html | SAUDIS EXECUTE 17 FOR SABOTAGE; Act Departs From Tradition of Peace in Holy Period | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/prices-turn-mixed-on-american-list-momentum-of-thursday-is.html | PRICES TURN MIXED ON AMERICAN LIST; Momentum of Thursday Is Lost--Volume Drops | True | By Douglas W. Cray | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/overseas-teachers-lose-suit-for-retroactive-pay.html | Overseas Teachers Lose Suit for Retroactive Pay | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/ge-buys-turbines-from-hitachi-ltd-g-places-order-with-tokyo-unit.html | G.E. Buys Turbines From Hitachi, Ltd.; G.E. PLACES ORDER WITH TOKYO UNIT | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/miss-creed-gets-65-for-golf-lead-posts-138-in-florida-after-best.html | MISS CREED GETS 65 FOR GOLF LEAD; Posts 138 in Florida After Best Round of Career | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/7-men-acquitted-of-pier-extortion.html | 7 MEN ACQUITTED OF PIER EXTORTION | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/naacp-supports-draft-board-ending.html | N.A.A.C.P. SUPPORTS DRAFT BOARD ENDING | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/art-glories-from-the-walters-gallery-baltimore-collection-on-view.html | Art: Glories From the Walters Gallery; Baltimore Collection on View at Wildenstein | True | By Hilton Kramer | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bulls-clinch-a-tie-for-fourth-place-in-bid-for-play-offs.html | Bulls Clinch a Tie For Fourth Place In Bid for Playoffs | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/chrysler-credit-expands.html | Chrysler Credit Expands | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/4-champions-gain-in-aau-wrestling.html | 4 CHAMPIONS GAIN IN A.A.U. WRESTLING | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/experiment-in-slum-housing.html | Experiment in Slum Housing | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/agm-ad-agency-and-leo-burnett-co-announce-merger-ad-agency-for.html | A.G.M. Ad Agency And Leo Burnett Co. Announce Merger; Ad Agency for General Motors And Leo Burnett Plan Merger | True | By Philip H. Dougherty | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/topics-overhead-for-the-underdog.html | Topics: Overhead for the Underdog | True | By Waldemar A. Nielsen | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/stars-148-total-is-one-shot-shy-palmer-ousted-early-first-time.html | STARS 148 TOTAL IS ONE SHOT SHY; Palmer Ousted Early First Time Since 1965 Open-- Sikes Cards 136 | True | By Lincoln A. Werden Special To The New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/cooperation-education-backed.html | Cooperation Education Backed | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/gem-smuggling-costly-to-ceylon-key-source-of-state-funds-lost-to.html | GEM SMUGGLING COSTLY TO CEYLON; Key Source of State Funds Lost to Illegal Trade | True | JOSEPH LELYVELD Special to The New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/helping-latin-america.html | Helping Latin America | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/jo-elaine-armstrong-wed.html | Jo Elaine Armstrong Wed | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/book-reply-avoided-by-secret-service.html | BOOK REPLY AVOIDED BY SECRET SERVICE | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/exsurgeon-is-popularizing-an-old-style-of-art-norwich-school-is.html | Ex-Surgeon Is Popularizing an Old Style of Art; Norwich School Is Displayed in Jacksonville Museum | True | By Milton Esterow | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/12-indicted-here-as-narcotics-ring.html | 12 INDICTED HERE AS NARCOTICS RING | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/3-utility-employes-killed.html | 3 Utility Employes Killed | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/pentagon-releases-aerial-photos-to-show-how-north-vietnam-took.html | Pentagon Releases Aerial Photos To Show How North Vietnam Took Advantage of New Year Truce To Strengthen Positions | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/deputies-in-italy-vote-5year-plan-economic-growth-program-stresses.html | DEPUTIES IN ITALY VOTE 5-YEAR PLAN; Economic Growth Program Stresses Social Goals | True | By Robert C. Doty Special to The New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/double-standard-on-cigarettes.html | Double Standard on Cigarettes | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/rosalesmessina.html | Rosales--Messina | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/with-12-nationalities-in-residence-the-refrigerator-is-a-melting.html | With 12 Nationalities in Residence, the Refrigerator Is a Melting Pot | True | By Jean Hewitt | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/sculpture-new-york-scene-uptown-17-display-their-work-at-riverside.html | Sculpture: New York Scene' Uptown; 17 Display Their Work at Riverside Museum | True | By Grace Glueck | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/cars-are-recalled-by-buick-and-dodge.html | CARS ARE RECALLED BY BUICK AND DODGE | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/liu-group-wands-provost-to-stay.html | L.I.U. Group Wands Provost to Stay | True | By Val Adams | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bradley-offers-2d-spot-to-scotto-ila-officer-is-sought-as-running.html | BRADLEY OFFERS 2D SPOT TO SCOTTO; I.L.A. Officer Is Sought as Running Mate in Election | True | By Werner Bamberger | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/k-serena-evans-is-attended-by-9-at-her-marriage-she-becomes-bride.html | K. Serena Evans Is Attended by 9 At Her Marriage; She Becomes Bride of Robert Rose Carson Jr., a Teacher | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/spring-stamp-show-opens-with-sale-of-3-un-issues.html | Spring Stamp Show Opens With Sale of 3 U.N. Issues | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/money.html | Money | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/lakers-set-back-bullets.html | Lakers Set Back Bullets | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/onealcovey.html | O'Neal—Covey | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/hamilton-reclassified-1a.html | Hamilton Reclassified 1-A | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/post-office-waives-job-residence-rule.html | POST OFFICE WAIVES JOB RESIDENCE RULE | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/books-of-The Times-mr-miller-offstage.html | Books of The Times; Mr. Miller Offstage | | By Thomas Lask | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/spartans-industries-chooses-a-director.html | Spartans Industries Chooses a Director | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/65000-brave-gusts-for-annual-parade-up-5th-avenue-a-cold-snowy-but.html | 65,000 Brave Gusts for Annual Parade Up 5th Avenue; A Cold, Snowy but Great Day for the Irish | | By McCandlish Phillips | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/gop-governors-map-wary-stand-on-vietnam-war.html | G.O.P. Governors Map Wary Stand On Vietnam War | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/rockefeller-names-hauge-to-the-state-banking-board.html | Rockefeller Names Hauge To the State Banking Board | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/recession-viewed-as-a-possibility-economy-has-not-declined-despite.html | RECESSION VIEWED AS A 'POSSIBILITY'; Economy Has Not Declined Despite Dip by Indicators, Arthur Burns Declares 'SOOTHSAYING' DECRIED Geoffrey Moore, Research Colleague, Sees 'Mixture of Forces' in Evidence | | By H. Erich Heinemann | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/paris-to-fly-mail-to-california.html | Paris to Fly Mail to California | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/at-t-revenue-and-profits-climb-in-3month-period-att-reports-gain-in.html | A.T. & T. Revenue And Profits Climb In 3-Month Period; A.T.&T. REPORTS GAIN IN QUARTER | | By Gene Smith | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bettors-in-las-vegas-spurning-odds-on-clay.html | Bettors in Las Vegas Spurning Odds on Clay | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/smuggler-is-sentenced.html | Smuggler Is Sentenced | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/vice-president-named-by-ethyl-corporation.html | Vice President Named By Ethyl Corporation | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/litsky-of-times-receives-naias-award-of-merit.html | Litsky of Times Receives n.a.i.a.'s Award of Merit | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/hughes-unhurt-as-car-skids-on-icy-turnpike.html | Hughes Unhurt as Car Skids on Icy Turnpike | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/panel-would-aid-policefire-pay-proposes-100-raises-after-12-and-20.html | PANEL WOULD AID POLICE-FIRE PAY; Proposes $100 Raises After 12 and 20 Years' Service | | By Peter Millones | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/p-schuyler-van-bloem-74-dies-tennis-aide-and-mayor-on-li.html | P. Schuyler Van Bloem, 74, Dies; Tennis Aide and Mayor on L.I. | | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/treasury-bills-show-price-rise-government-issues-drop-corporate-and.html | TREASURY BILLS SHOW PRICE RISE; Government Issues Drop -- Corporate and Tax-Free Offerings Move Ahead | True | By John H. Allan | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/thorn-electrical-industries.html | Thorn Electrical Industries | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/emhart-corporation.html | Emhart Corporation | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/model-cities-told-to-eliminate-bias-in-slum-rebuilding.html | Model Cities Told To Eliminate Bias In Slum Rebuilding | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/morse-defends-stand-on-latins-but-fulbright-is-critical-of.html | MORSE DEFENDS STAND ON LATINS; But Fulbright Is Critical of Resolution on Aid | True | By Benjamin Welles Special To The New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/earle-anderson-naval-architect-exofficial-of-us-maritime-commission.html | EARLE ANDERSON, NAVAL ARCHITECT; Ex-Official of U.S. Maritime Commission Dies at 86 | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/unorthodox-yugoslavia-communist-country-shaping-a-code-to-attract.html | Unorthodox Yugoslavia; Communist Country Shaping a Code To Attract Private Foreign Capital | True | By Richard Eder Special To The New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/john-mitchell-engineering-chief-at-the-times-until-1964-dead-he.html | John Mitchell, Engineering Chief At The Times Until 1964, Dead; He Supervised the Mechanical Operations and Equipment at Paper's 2 Plants | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/summer-bridal-set-for-susan-stannard.html | Summer Bridal Set For Susan Stannard | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/vaccine-sought-for-tooth-decay-research-projects-hope-to-develop.html | VACCINE SOUGHT FOR TOOTH DECAY; Research Projects Hope to Develop Immunization | True | By Richard D. Lyons Special To The New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/the-cast.html | The Cast | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/johnson-seeks-5year-census.html | Johnson Seeks 5-Year Census | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/sanford-b-rose.html | SANFORD B. ROSE | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/cokes-to-box-pavilla-may-19.html | Cokes to Box Pavilla May 19 | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/the-screen-macabro-a-medley-of-oddities-with-stress-on-gore.html | The Screen: 'Macabro'; A Medley of Oddities With Stress on Gore | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/sbi-c-incentives-will-be-proposed.html | S.B.I. C. INCENTIVES WILL BE PROPOSED | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/maritime-executives-are-promoted.html | Maritime Executives Are Promoted | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/n-y-u-captures-lead-in-fencing-columbia-trails-by-point-after-epee.html | N. Y. U. CAPTURES LEAD IN FENCING; Columbia Trails by Point After Epee, Foil Tests | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/2-bergens-listed-in-sabrina-on-li-ventriloquist-and-daughter.html | 2 BERGENS LISTED IN 'SABRINA' ON L.I.; Ventriloquist and Daughter, Candice, Set for Comedy | True | By Louis Calta | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/booksauthors.html | Books--Authors | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/robot-that-breathes-and-blinks-developed-for-medical-training-robot.html | Robot That Breathes and Blinks Developed for Medical Training; ROBOT MAY SPEED MEDICAL TRAINING | True | By John Noble Wilford | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/cash-kills-michigan-pilot.html | Cash Kills Michigan Pilot | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/opera-mourning-becomes-electra-met-offers-premiere-of-levy-work.html | Opera: 'Mourning Becomes Electra; Met Offers Premiere of Levy Work | True | By Harold C. Schonberg | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/girl-3-saved-from-well-shaft-in-texas-after-300-dig-9-hours-girl-3.html | Girl, 3, Saved From Well Shaft In Texas After 300 Dig 9 Hours; Girl, 3, Saved From Well in Texas After 9 Hours | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/stock-prices-off-on-london-board-slight-weakness-closes-out-a-week.html | STOCK PRICES OFF ON LONDON BOARD; Slight Weakness Closes Out a Week of Advances | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/freighter-repairs-rudder-in-high-seas-off-carolinas.html | Freighter Repairs Rudder In High Seas Off Carolinas | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/radio-system-guides-planes-to-safe-landing-portable-equipment-is-set-up-in-less-than-5-minutes.html | Radio System Guides Planes to Safe Landing; Portable Equipment Is Set Up in Less Than 5 Minutes | True | By Stacy V. Jones Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/oklahoma-baptist-victor.html | Oklahoma Baptist Victor | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mrshashman-gains-final-of-allengland-badminton.html | Mrs. Hashman Gains Final Of All-England Badminton | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/american-book-elects.html | American Book Elects | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bernstein-leads-mahler-das-lied-fischerdieskau-sings-role-of.html | BERNSTEIN LEADS MAHLER 'DAS LIED'; Fischer-Dieskau Sings Role of Contralto as on Disk | True | By Raymond Ericson | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dr-gomes-machado.html | DR. GOMES MACHADO | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/fw-greenfield-87-director-of-bank.html | F.W. GREENFIELD, 87, DIRECTOR OF BANK | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/france-troubled-by-social-unrest-workers-and-farmers-feel-they-lack.html | FRANCE TROUBLED BY SOCIAL UNREST; Workers and Farmers Feel They Lack a Fair Share | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bill-of-rights-granted-at-michigan-state-u.html | Bill of Rights Granted At Michigan State U. | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/second-mill-lifts-newsprint-price-and-a-supplier-of-precious-metals.html | SECOND MILL LIFTS NEWSPRINT PRICE; And a Supplier of Precious Metals States Increases | True | By Gerd Wilcke | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/elorde-title-fight-june-4.html | Elorde Title Fight June 4 | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/johnson-defers-cabinet-merger-tells-congress-in-message-he-found.html | JOHNSON DEFERS CABINET MERGER; Tells Congress in Message He Found Opposition to Labor-Commerce Plan | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/weekends-for-ivan.html | Weekends for Ivan | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mercury-is-sold-at-500-to-512-general-services-accepts-offers-for.html | MERCURY IS SOLD AT $500 TO $512; General Services Accepts Offers for 2,130 Flasks —Cocoa Shows Gain | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/3-to-5-inches-of-snow-snarl-traffic-here-in-nearblizzard-3to5inch.html | 3 to 5 Inches of Snow Snarl Traffic Here in Near-Blizzard; 3-TO-5-INCH SNOW DISRUPTS TRAFFIC | True | By Murray Schumach | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/christmas-with-red-cross.html | Christmas With Red Cross | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/new-submarine-is-due.html | New Submarine Is Due | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/sukarno-ailing-his-wife-declares.html | Sukarno Ailing, His Wife Declares | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/president-frees-highway-money-he-releases-791million-sees.html | PRESIDENT FREES HIGHWAY MONEY; He Releases $791-Million-- Sees Inflationary Pressure Eased Since December | | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/british-film-scheduled-here.html | British Film Scheduled Here | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/gulf-to-get-ammonia-plant.html | Gulf to Get Ammonia Plant | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/li-bridge-group-studies-jetport-chairman-says-it-could-alter.html | L.I. BRIDGE GROUP STUDIES JETPORT; Chairman Says It Could Alter Present Plans for Span to Suit Region's Need | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/blessing-of-palms-tomorrow-marks-start-of-holy-week.html | Blessing of Palms Tomorrow Marks Start of Holy Week | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/winstonsalem-wins-title.html | Winston-Salem Wins Title | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/eagles-set-back-st-johns63-to-62-victors-gain-ncaa-final-in.html | EAGLES SET BACK ST. JOHNS,63 TO 62; Victors Gain N.C.A.A. Final in East--Foul Shots Help Decide Both Contests | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/television.html | Television | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/miss-gladstone-is-wed.html | Miss Gladstone Is Wed | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/powell-cancels-visit-to-harlem-fearing-violence-trip-tomorrow.html | POWELL CANCELS VISIT TO HARLEM, FEARING VIOLENCE; Trip Tomorrow Called Off 'Reluctantly' After Reports of Mounting Tension SIGNS AN ELECTION FORM He Stops in Miami Briefly-- Ruling on the House Suit Expected Before Election | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/powells-switch-scored-in-harlem-cancellation-of-trip-angers-many.html | POWELL'S SWITCH SCORED IN HARLEM; Cancellation of Trip Angers Many Black Nationalists | True | By Homer Bigart | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/merger-is-approved.html | Merger Is Approved | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/phosphate-project-expanding.html | Phosphate Project Expanding | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/charlotte-ford-niarchos-files-for-mexican-divorce.html | Charlotte Ford Niarchos Files for Mexican Divorce | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/rostropovich-gives-only-local-recital.html | ROSTROPOVICH GIVES ONLY LOCAL RECITAL | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/s-h-buys-91-of-bigelow.html | S.& H. Buys 91% of Bigelow | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/marijuana-violations-double-in-two-years.html | Marijuana Violations Double in Two Years | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/nixon-takes-a-tour-of-moscow.html | Nixon Takes a Tour of Moscow | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/32-enemy-craft-hit.html | 32 Enemy Craft Hit | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/profits-decline-at-philips-lamp-dutch-company-proposes-cut-in-1966.html | PROFITS DECLINE AT PHILIPS LAMP; Dutch Company Proposes Cut in 1966 Dividends | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/tv-a-regal-portrayal-lynn-fontanne-imposing-in-anastasia-julie.html | TV: A Regal Portrayal; Lynn Fontanne Imposing in 'Anastasia' --Julie Harris Plays Title Role | | By Jack Gould | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/nigeria-restores-some-autonomy.html | Nigeria Restores Some Autonomy | | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/rate-of-british-pound-eases-canadian-dollar-also-drops.html | Rate of British Pound Eases; Canadian Dollar Also Drops | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/bailey-denies-charge.html | Bailey Denies Charge | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/jury-weighs-embassy-blast.html | Jury Weighs Embassy Blast | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/montanadakota-utilities.html | Montana-Dakota Utilities | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/mit-student-fiance-of-gail-mk-carrithers.html | M.I.T. Student Fiance Of Gail M'K. Carrithers | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/tournament-basketball.html | Tournament Basketball | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/kennedy-plot-trial-ordered-by-judges-kennedy-plot-trial-is-ordered.html | Kennedy 'Plot' Trial Ordered by Judges; Kennedy 'Plot' Trial Is Ordered By 3-Judge New Orleans Panel | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/us-marine-policy-scored-at-parley-maillard-says-new-plan-is-carrot.html | U.S. MARINE POLICY SCORED AT PARLEY; Maillard Says New Plan Is 'Carrot and Stick' | True | By Edward A. Morrow | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/phillipsvan-heusen.html | Phillips-Van Heusen | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/kennecott-to-buy-peabody-coal-co-copper-corporation-to-pay.html | KENNECOTT TO BUY PEABODY COAL CO.; Copper Corporation to Pay Estimated $465.5-Million for St. Louis Concern | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/air-canada-companies-issue-earnings-figures.html | Air Canada; COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/convention-visitor-is-found-strangled-in-his-hotel-room.html | Convention Visitor Is Found Strangled In His Hotel Room | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/vase-of-shamrocks-given-to-johnson-by-irish-envoy.html | Vase of Shamrocks Given To Johnson by Irish Envoy | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/laborites-rebuffed-in-a-new-byelection.html | LABORITES REBUFFED IN A NEW BY-ELECTION | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/saratoga-center-fills-post.html | Saratoga Center Fills Post | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/djibouti-guarded-as-voting-nears-french-somalilands-future-is-at.html | DJIBOUTI GUARDED AS VOTING NEARS; French Somaliland's Future Is at Stake Tomorrow | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/city-honors-martin-d-levy.html | City Honors Martin D. Levy | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/rugger-it-is-and-rugged-it-was-for-fighting-irish-here-fordham.html | Rugger' It Is and Rugged It Was for Fighting Irish Here; Fordham Plays Host in Rugby Game at Central Park | True | By Allison Danzig | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/envoy-to-togo-resigns.html | Envoy to Togo Resigns | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/cracks-reported-in-the-vietcong-rate-of-defections-this-year-nearly.html | CRACKS REPORTED IN THE VIETCONG; Rate of Defections This Year Nearly Twice That of '66 --U.S. Aides Encouraged | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/washington-optimistic.html | Washington Optimistic | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/dr-howard-biers-metals-engineer-former-senior-consultant-at-union.html | DR. HOWARD BIERS, METALS ENGINEER; Former Senior Consultant at Union Carbide Is Dead | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | By United Press International | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/2-begin-rowing-to-europe-but-return-after-8-hours.html | 2 Begin Rowing to Europe But Return After 8 Hours | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/hanson-place-pastor-named.html | Hanson Place Pastor Named | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/area-casualties-announced.html | Area Casualties Announced | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/cyprus-mines-corp.html | Cyprus Mines Corp. | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/thant-continues-effort-for-peace-aide-reports.html | Thant Continues Effort For Peace, Aide Reports | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/rossetti-scores-democrats-split-acting-leader-in-manhattan-fears.html | ROSSETTI SCORES DEMOCRATS' SPLIT; Acting Leader in Manhattan Fears Group's Bankruptcy | True | | 1995-03-06 | RE0000660017 | B00000331206 | | | |
| 1967-03-18 | 1967-03-18 | https://www.nytimes.com/1967/03/18/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mao-maneuvers-military-now-in-key-china-role.html | Mao Maneuvers; Military Now in Key China Role | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/little-prince-among-men-birthday-boys.html | 'Little Prince' Among Men; BIRTHDAY" BOYS | True | By A.h. Weiler | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/alexandra-swift-engaged-to-wed-el-bigelow-3d-65-debutante-fiancee.html | Alexandra Swift Engaged to Wed E.L. Bigelow 3d; '65 Debutante Fiancee of Lake Forest Junior -- July 15 Nuptials | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/2d-child-to-mrs-sabbatini.html | 2d Child to Mrs. Sabbatini | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/albert-weyman-weds-kathleen-h-hennessy.html | Albert Weyman Weds Kathleen H. Hennessy | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/guidelines-to-spring-a-look-at-the-important-trends-in-town-suits-a.html | Guidelines to Spring: A look at the important trends in town suits and sport jackets for the new season; Guidelines to Spring (Cont.) | True | By John Crmposa | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-sextet-for-balanchine-more-mahler.html | A Sextet for Balanchine?; More Mahler | True | By Raymond Ericson | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/career-in-doubt-mcmillans-shoulder-pops-outbraves-win-in-10th-43.html | CAREER IN DOUBT; McMillan's Shoulder Pops Out--Braves Win in 10th, 4-3 Mets to Form M'MILLAN IS HURT AS METS BOW, 4-3 | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/nfl-cards-sign-zunich.html | N.F.L. Cards Sign Zunich | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/around-the-garden-look-to-the-lawn-number-please-its-here-new-old.html | AROUND THE GARDEN; LOOK TO THE LAWN NUMBER PLEASE IT'S HERE NEW OLD BOOKS | True | By Joan Lee Faust | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/brooke-back-to-give-important-information.html | Brooke, Back, to Give 'Important' Information | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/contested-race-set-in-scarsdale-19-other-villages-will-vote-in.html | CONTESTED RACE SET IN SCARSDALE; 19 Other Villages Will Vote in Westchester Tuesday 'Nonpartisan' Candidates Republican-Democratic Split No Lack of Funds | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/unlisted-stocks-mixed-for-week-issues-on-amex-also-trace-an.html | UNLISTED STOCKS MIXED FOR WEEK; Issues on Amex Also Trace an Irregular Platform | True | By Douglas W. Cray | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/deals-for-draft-picks-aid-packers-2-future-choices-too-spartans.html | Deals for Draft Picks Aid Packers; 2 Future Choices, Too Spartans Selected Quickly | True | By William N. Wallace | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/lawyer-to-wed-cathleen-cahill-teacher-in-july-john-thomas-driscoll.html | Lawyer to Wed Cathleen Cahill, Teacher, in July; John Thomas Driscoll Fiance of Marymount Manhattan Alumna | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/france-triumphs-in-world-skiing-killy-paces-team-to-3point-triumph.html | FRANCE TRIUMPHS IN WORLD SKIING; Killy Paces Team to 3-Point Triumph Over Austrians-- U.S. Squad Is Third | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boston-may-get-tallest-office-60story-skyscraper-under-study-by.html | BOSTON MAY GET 'TALLEST' OFFICE; 60-Story Skyscraper Under Study by John Hancock Decision Due in 1967 | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/robert-d-pitt-to-wed-miss-martha-twining.html | Robert D. Pitt to Wed Miss Martha Twining | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/changes-in-saigon-new-us-team-to-try-its-hand.html | Changes in Saigon; New U.S. Team To Try Its Hand | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/49-americans-to-exhibit-at-amphilex-show.html | 49 Americans to Exhibit at Amphilex Show | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mets-will-let-crowds-watch-bullpen-action.html | Mets Will Let Crowds Watch Bull-Pen Action | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wood-field-and-stream-waterfresh-or-saltsets-off-dispute-in.html | Wood, Field and Stream; Water--Fresh or Salt--Sets Off Dispute in Everglades National Park | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mays-at-35-years-is-a-step-slower-but-giants-outfielder-rated.html | MAYS AT 35 YEARS IS A STEP SLOWER; But Giants Outfielder Rated Chance to Catch the Babe Rather Not Answer Does Things Instinctively | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/news-of-the-rialto-good-times-charlie.html | News of the Rialto; Good Times, Charlie | True | By Lewis Funke | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/fleet-swoon-captures-dash-in-florida-by-4-lengths.html | Fleet Swoon Captures Dash In Florida by 4 Lengths | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/women-deans-install-head.html | Women Deans Install Head | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/italians-reviving-issue-of-trieste-object-to-yugoslav-identity.html | ITALIANS REVIVING ISSUE OF TRIESTE; Object to Yugoslav Identity Cards for Istrians Tied to Identity Cards Proof of Citizenship | True | By Richard Eder Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/chess-benko-is-city-champion.html | Chess; Benko Is City Champion | True | By Al Horowitz | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/castles-in-ireland-a-grand-treat-for-tourists-stroke-of-genius.html | Castles in Ireland a Grand Treat for Tourists; Stroke of Genius Honorary Earl Literary Accent 'The Hill of the Kiss' Seeking Other Castles | True | By Hugh G. Smith | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/aid-programs-of-the-united-nations-making-steady-advances.html | Aid Programs of the United Nations Making Steady Advances.; EXPENDITURES HIT 1.8-BILLION TOTAL Technical Assistance Set-Up Had a Slow Start, but Is Now Flourishing Program Initiated Widely Circulated Units Merged Larger Projects Colleges Planned Project in India | True | By Kathleen McLaughlinunited Nations | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-loneliness-of-arthur-dove.html | The Loneliness of Arthur Dove | True | By Hilton Kramer | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dunnbijur-gain-in-court-tennis-victors-will-play-greevy-and-fischer.html | DUNN-BIJUR GAIN IN COURT TENNIS; Victor's Will Play Greevy and Fischer for Title | By Allison Danzig Special To The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/saigon-aide-opposes-coalition-with-reds.html | SAIGON AIDE OPPOSES COALITION WITH REDS | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/3-german-clerics-win-fight-against-a-war-memorial.html | 3 German Clerics Win Fight Against a War Memorial | True | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/latins-increase-tax-collections-income-levies-show-35-rise-from.html | LATINS INCREASE TAX COLLECTIONS; Income Levies Show 35% Rise From 1961 to 1965 | By Benjamin Welles Special To The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dutch-church-forms-an-agency-for-counseling-troubled-priests-a.html | Dutch Church Forms an Agency For Counseling Troubled Priests; A Sympathetic Listener Conflict on the Pulpit | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/teachers-seeking-to-assess-board-ask-for-penalty-in-contract-for.html | TEACHERS SEEKING TO ASSESS BOARD; Ask for Penalty in Contract for 'Uncovered' Class Charge Is Denied Better Balance Sought | By Gene Currivan | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/margaret-stark-1963-debutante-becomes-a-bride-senior-at-skidmore-is.html | Margaret Stark, 1963 Debutante, Becomes a Bride; Senior at Skidmore Is Wed to Airman 3d Cl. Peter Chapin | Special to The New York TimesBradford Bachrach | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/squires-gains-semifinals-in-squash-tennis-at-rye.html | Squires Gains Semi-Finals In Squash Tennis at Rye | Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suffolk-villages-winding-up-races-6-out-of-9-voting-tuesday-will.html | SUFFOLK VILLAGES WINDING UP RACES; 6 out of 9 Voting Tuesday Will Decide Contests | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-kennedy-in-mexico.html | Mrs. Kennedy in Mexico | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/nurse-in-vietnam-helps-nuns-in-us-she-sends-1500-to-queens-for.html | NURSE IN VIETNAM HELPS NUNS IN U.S.; She Sends $1,500 to Queens for Scholarship Fund Her First Such Donation | By Arnold H. Lubaschradiophoto of the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/barbara-e-johnston-plans-bridal-in-july.html | Barbara E. Johnston Plans Bridal in July | Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/television-this-week-todaysunday-monday-tuesday-wednesday-thursday.html | Television This Week; TODAY-SUNDAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | Art Selby | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vietcong-criticize-terrorist-campaign.html | VIETCONG CRITICIZE TERRORIST CAMPAIGN | True | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/special-to-the-new-york-times.2.html | Special to The New York Times.(2) | PORT WASHINGTON, March 18--In the First Methodist Church this afternoon, Miss Judith Ellen Babis was married to Lieut. Lowell Edward Smith, U.S.M.C.R. by the Rev. Wil-... | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/news-and-notes-from-the-field-of-travel-unacceptable-proposals.html | News and Notes From the Field of Travel; Unacceptable Proposals Cancellation Penalties NEW UNIFORMS HOUSEBOAT TRIPS GOLF CRUISE VIRGINIA DATA IN-FLIGHT MOVIES LITERARY TOUR RENAISSANCE CRUISES | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/columbia-drafts-a-caribbean-plan-improvements-proposed-for-new.html | COLUMBIA DRAFTS A CARIBBEAN PLAN; Improvements Proposed for New Providence Island The Long-Range Goals COLUMBIA DRAFTS A CARIBBEAN PLAN Key Part of Plan | | By Franklin Whitehouse | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/private-truck-group-to-meet.html | Private Truck Group to Meet | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rangers-defeated-by-canadians-42-rangers-beaten-by-canadiens-42.html | Rangers Defeated By Canadians; 4-2; RANGERS BEATEN BY CANADIENS, 4-2 | True | By Gerald Eskenazi Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/swedish-physicist-to-migrate-to-us-top-nuclear-expert-scores-lack.html | SWEDISH PHYSICIST TO MIGRATE TO U.S.; Top Nuclear Expert Scores Lack of Research Funds | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-mary-mitchell-zoo-nursemaid-58.html | MRS. MARY MITCHELL, ZOO 'NURSEMAID,' 58 | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wmca-answers-medicaid-queries-radio-station-offers-advice-to-anyone.html | WMCA ANSWERS MEDICAID QUERIES; Radio Station Offers Advice to Anyone Who Phones Typical Phone Callers Too Few Are Enrolled Location Is Hindrance | True | By Martin Tolchin | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rights-bill-split-in-step-to-save-it-sections-are-introduced-in.html | RIGHTS BILL SPLIT IN STEP TO SAVE IT; Sections Are Introduced in Senate Individually With White House Consent Promise Expected to Act Rights Bill Split Into Separate Measures in Effort to Save It Reasons for Strategy | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bernstein-leads-mahler-das-lied-fischerdieskau-sings-role-of.html | BERNSTEIN LEADS MAHLER 'DAS LIED'; Fischer-Dieskau Sings Role of Contralto as on Disk | True | By Raymond Ericson | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/romans-quarries-in-egypt-are-found.html | ROMANS' QUARRIES IN EGYPT ARE FOUND | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/escapers-didnt-escape.html | Escapers Didn't Escape | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/loss-of-18-horses-in-fire-is-estimated-at-500000.html | Loss of 18 Horses in Fire Is Estimated at $500,000 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/and-the-present.html | ... and the Present | True | By Dorothy Broderick | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sow-sweet-peas-essentials-work-savers.html | Sow Sweet Peas; Essentials Work Savers | True | By Mary S Greenburpee Seeds | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-dance-green-funk-on-the-night-of-st-patricks-at-the-henry-st.html | The Dance: Green Funk; On the Night of St. Patrick's, at the Henry St. Playhouse, It Wasn't Happening, Baby | True | By Clive Barnes | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/east-and-west-consular-treaty-opens-new-doors-oppositions-argument.html | East and West; Consular Treaty Opens New Doors Opposition's Argument | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/beware-the-invaders-are-coming-beware-invaders.html | Beware! The Invaders Are Coming!; Beware! Invaders! | True | By Rex Reed | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/simpson-takes-junior-ski-title-laurie-quest-also-gains-national.html | SIMPSON TAKES JUNIOR SKI TITLE; Laurie Quest Also Gains National Slalom Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/conference-at-guam-johnson-presses-vietnam-policies.html | Conference at Guam; Johnson Presses Vietnam Policies | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/chicago-lawyer-becomes-fiance-of-elissa-cahan-richard-e-freedman-to.html | Chicago Lawyer Becomes Fiance Of Elissa Cahan; Richard E. Freedman to Marry a Student at Northeastern | True | Special to The New York TimesBradford Bachrach | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/congress-and-ethics-unravelling-dodds-accounts.html | Congress and Ethics; Unravelling Dodd's Accounts | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cia-panel-said-to-urge-use-of-a-nonsecret-fund-headed-by-katzenbach.html | C.I.A. Panel Said to Urge Use of a Nonsecret Fund; Headed By Katzenbach | True | By Robert H. Phelps Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-image-is-aim-of-swiss-banks-public-relations-drive-for-fresh.html | NEW IMAGE IS AIM OF SWISS BANKS; Public Relations Drive for Fresh Concept Is Urged | True | By M.j. Rossant | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sokolov-and-senz-reach-semifinals.html | SOKOLOV AND SENZ REACH SEMI-FINALS | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/study-finds-ports-on-atlantic-lag-keyed-to-boston-the-report-takes.html | STUDY FINDS PORTS ON ATLANTIC LAG; Keyed to Boston, the Report Takes Pessimistic View | True | By Werner Bamberger | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/case-of-the-debatable-brooklyn-da-brooklyn-da-cont.html | Case of the Debatable Brooklyn D.A.; Brooklyn D.A. (Cont.) | True | By Thomas J. Fleming | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/one-of-long-islands-biggest-industrial-plants-is-completed-in.html | One of Long Island's Biggest Industrial Plants Is Completed in Suffolk | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/benefits.html | Benefits | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ball-in-seoul-for-trade-talks.html | Ball in Seoul for Trade Talks | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/british-warships-aid-trawlers-in-turbulent-waters-off-norway-he.html | British Warships Aid Trawlers In Turbulent Waters Off Norway; He Heads for Closest Ship | True | By Edward Cowan Special to the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/president-names-29-to-road-safety-unit.html | PRESIDENT NAMES 29 TO ROAD SAFETY UNIT | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-president-picked-by-wings-club-here.html | New President Picked By Wings Club Here | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/medicine-problems-in-the-making-of-a-surgeon-a-new-method-the.html | Medicine; Problems in the Making of a Surgeon A New Method The Problems The Proposals | True | By Walter Sullivan | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/some-gis-in-saigon-praise-pay-cut.html | Some G.I.'s in Saigon Praise Pay Cut | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/architects-cited-for-conversions-old-mill-and-rooming-house-acquire.html | ARCHITECTS CITED FOR CONVERSIONS; Old Mill and Rooming House Acquire Comforts of Homes TWO REMODELINGS WIN RECOGNITION Triplex Apartment | True | Norman McGrath | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/fitzgibbon-rubell-in-net-semifinals.html | FITZGIBBON, RUBELL IN NET SEMI-FINALS | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/12-negro-students-win-school-honors.html | 12 NEGRO STUDENTS WIN SCHOOL HONORS | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ambulance-corps-to-aid-south-korea.html | AMBULANCE CORPS TO AID SOUTH KOREA | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/architecture-up-in-central-park-up-in-central-park-well-meant.html | Architecture; Up in Central Park Up in Central Park Well Meant Wrong-Headed | True | By Ada Louise Huxtable | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/long-beach-condominium-to-have-landscaped-courts.html | Long Beach Condominium To Have Landscaped Courts | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/navy-faces-lacrosse-threat-bilderback-optimistic-pettit-leads.html | Navy Faces Lacrosse Threat; Bilderback Optimistic Pettit Leads Cadets Cornell to Miss Cohen | True | By John Forbes | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-business-new-rail-service-aids-reading-bee-line-gains-traffic.html | U.S. Business: New Rail Service Aids; Reading Bee Line Gains Traffic | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/curb-sought-on-lewd-calls.html | Curb Sought on Lewd Calls | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/week-in-finance-investors-confident-week-in-finance-wall-st-hopeful.html | Week in Finance: Investors Confident; WEEK IN FINANCE: WALL ST. HOPEFUL | True | By Thomas E. Mullaney | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/television-a-new-twist-for-espionage.html | Television; A New Twist For Espionage | True | By Jack Gould | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/swedes-in-accord-on-charter-reform.html | SWEDES IN ACCORD ON CHARTER REFORM | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/track-education-ends-in-capital-but-dispute-over-divisions-by.html | 'TRACK' EDUCATION ENDS IN CAPITAL; But Dispute Over Divisions by Aptitude Continues | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-guam-dilemma.html | The Guam Dilemma | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vikings-sign-backfield-coach.html | Vikings Sign Backfield Coach | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/goldberg-for-senate-what-a-race-sees-goldberg-victory.html | Goldberg for Senate? 'What a Race!'; Sees Goldberg Victory | True | By Richard Reeves | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/johnson-leaves-for-guam-for-conferences-on-war-johnson-departs-for.html | Johnson Leaves for Guam For Conferences on War; JOHNSON DEPARTS FOR GUAM PARLEY | True | By Max Frankel Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/giants-top-angels-64-as-alou-stars.html | GIANTS TOP ANGELS, 6-4, AS ALOU STARS | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/lyons-gets-richmond-post.html | Lyons Gets Richmond Post | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-selfmade-man-as-father-the-selfmade-man.html | The Self-Made Man As Father; The Self-Made Man | True | By Alfred A. Messer | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/music-the-goddess-that-was-geraldine-farrar.html | Music; The Goddess That Was Geraldine Farrar | True | By Harold C. Schonberg | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/san-francisco-pacific-coast-exchange-volume-up-sharply.html | SAN FRANCISCO; Pacific Coast Exchange Volume Up Sharply | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-hockey-team-tops-sweden-43-rugged-defense-produces-upset-in.html | U.S HOCKEY TEAM TOPS SWEDEN, 4-3; Rugged Defense Produces Upset in World Tourney -- Soviet, Canada Win U.S. HOCKEY TEAM TOPS SWEDEN, 4-3 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/war-damages-for-a-horse.html | War Damages for a Horse | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/1143-dogs-to-strut-for-trophy-in-45th-bronx-show-saturday.html | 1,143 Dogs to Strut for Trophy In 45th Bronx Show Saturday | True | By Walter R. Fletcher | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/now-a-white-minority.html | Now a White Minority | True | By Leonard Buder | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/penn-fencers-capture-team-title-in-upset-nyu-in-second-place.html | Penn Fencers Capture Team Title in Upset N.Y.U. in Second Place; QUAKERS TRIUMPH BY SINGLE POINT Columbia Finishes Third in Intercollegiate Meet --Apostol Paces Violet | True | Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bridge-to-a-dream.html | Bridge To a Dream | True | By Stephen Geller | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-for-the-home-repair-kit-handheld-shower.html | New For the Home; REPAIR KIT HAND-HELD SHOWER | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/to-staten-island-with-rep.html | To Staten Island With Rep | True | Steve Schapiro | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/hannah-cohen-fiancee-of-herbert-b-halberg.html | Hannah Cohen Fiancee Of Herbert B. Halberg | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-and-recommended-fiction-gmeral-best-seller-list.html | NEW AND RECOMMENDED; Fiction General BEST SELLER LIST | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-marine-officer-in-vietnam-uses-skills-learned-as-a-boxer-won.html | U.S. Marine Officer in Vietnam Uses Skills Learned as a Boxer; Won Navy Ring Titles | True | By Tom Buckley Special To The New York Timesradiophoto of the New Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bullets-and-ballads-greet-twins-and-as-in-venezuela.html | Bullets and Ballads Greet Twins and A's in Venezuela | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/illinois-is-given-3-days-by-big-ten-to-oust-3-coaches-door-is-left.html | Illinois Is Given 3 Days by Big Ten To Oust 3 Coaches; Door Is Left Open | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-catherine-h-morotsir-affianced-to-john-gordan-3d.html | Miss Catherine H. Morot-Sir Affianced to John Gordan 3d | True | Bradford Bachrach | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wales-gains-semifinals-in-title-squash-racquets.html | Wales Gains Semi-Finals In Title Squash Racquets | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-sheila-latrobe-smith-is-married-she-becomes-bride-of-richard.html | Miss Sheila Latrobe Smith Is Married; She Becomes Bride of Richard Griffin Jr. in Washington | True | Special to The New York TimesThe New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/more-music-more-music.html | More Music; More Music | True | By Elizabeth Janeway | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-johnson-is-heading-for-stay-in-virgin-islands.html | Mrs. Johnson Is Heading For Stay in Virgin Islands | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/jallifier-of-france-is-first-in-cervino-giant-slalom.html | Jallifier of France Is First In Cervino Giant Slalom | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/van-dyok-copy-an-original.html | Van Dyok 'Copy' an Original | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/direct-home-sampson-knight-triumph-in-7degree-weather.html | Direct Home, Sampson Knight Triumph in 7-Degree Weather | True | Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cairo-asks-interpols-help-in-hunt-for-a-stolen-rubens.html | Cairo Asks Interpol's Help In Hunt for a Stolen Rubens | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/for-elm-research.html | For Elm Research | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/article-6-no-title-living-room.html | Article 6 -- No Title; LIVING ROOM | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/some-famous-political-feuds.html | SOME FAMOUS POLITICAL FEUDS | True | Harris E. EwingCecil W. Stoughton | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/james-andrew-reiffel-marries-bonnie-geffen.html | James Andrew Reiffel Marries Bonnie Geffen | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ids-finance-group-formed.html | IDS Finance Group Formed | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/western-odyssey.html | Western Odyssey | True | By N. Scott Momaday | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miami-nine-beats-rutgers-twice-stefkovich-stars.html | Miami Nine Beats Rutgers Twice; Stefkovich Stars | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-constance-brewer-kilgore-and-w-gordon-lyle-jrwere-married.html | Mrs. Constance Brewer Kilgore and W. Gordon Lyle Jr.were married yesterday afternoon, in the chapel of the Madison Avenue Presbyterian Church. The Rev. Dr. Montague White performed the ceremony. | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/east-europeans-buying-volkswagens-service-now-scarce.html | East Europeans Buying Volkswagens; Service Now Scarce | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/europes-drawing-rooms-on-rails-sharing-the-goat-cheese-talk.html | Europe's 'Drawing Rooms' on Rails; Sharing the Goat Cheese Talk Funereal Locomotive Trouble Share and Share Alike Diversified Scenery Buffet Service Reservations Advisable | True | By Robert Deardorffsam Falk | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/lindsay-seeking-unity-in-congress-campaign-aimed-at-welding-19vote.html | LINDSAY SEEKING UNITY IN CONGRESS; Campaign Aimed at Welding 19-Vote Bloc to Get Aid | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/volume-in-commodities-keeping-up-with-record-pace-of-1966.html | Volume in Commodities Keeping Up With Record Pace of 1966 | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/baseball-and-the-circus-spell-spring-for-sarasota-rooftop-terrace.html | Baseball and the Circus Spell Spring for Sarasota; Rooftop Terrace | True | By John Durant | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/japan-welcomes-eban-warmly-her-industry-impresses-israeli.html | Japan Welcomes Eban Warmly; Her Industry Impresses Israeli | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/eric-merahn-fiance-of-leslie-s-sarafan.html | Eric Merahn Fiance Of Leslie S. Sarafan | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/patricia-tintle-married-to-lieut-jp-fleming.html | Patricia Tintle Married To Lieut. J.P. Fleming | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/deed-tax-sought-by-state-board-bill-on-transfers-prepared-to.html | DEED TAX SOUGHT BY STATE BOARD; Bill on Transfers Prepared to Replace U.S. Levy DEED TAX SOUGHT BY STATE BOARD Price Data Essential | True | By Thomas W. Ennis | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/apartments-fringe-florida-gold-coast-overtake-the-hotels-apartment.html | Apartments Fringe Florida Gold Coast; Overtake the Hotels; Apartment Towers Gain on Hotels in Miami An Added Starter 14-Story Structure Terraced Apartments | True | By Seymour Pearlman Special to the New York Timesthe New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/frenchman-to-sell-us-election-methods-abroad.html | Frenchman to Sell U.S. Election Methods Abroad | True | By Kathleen Teltsch | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/native-diver-wins-on-coast.html | Native Diver Wins on Coast | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/is-macbird-proamerican-is-macbird-proamerican.html | Is 'MacBird' Pro-American?; Is 'MacBird' Pro-American? | True | By Peter Brook, Co-Director of the Royal Shakespeare Company and Director of (MARAT/SADE.) | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/baking-group-names-directors.html | Baking Group Names Directors | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boston-college-beaten-no-carolina-tops-eagles-96-to-80.html | Boston College Beaten; NO. CAROLINA TOPS EAGLES, 96 TO 80 | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-says-photos-show-3-hanoi-generals-in-south.html | U.S. Says Photos Show 3 Hanoi Generals in South | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/canadian-newfoundland-is-best-in-record-show.html | Canadian Newfoundland Is Best in Record Show | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/weld-to-drive-in-500.html | Weld to Drive in 500 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/another-opinion-the-danger-of-sclerosis-of-the-mind.html | Another Opinion; The Danger of Sclerosis of the Mind | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/pulling-of-drainage-canal-plug-put-off-hearing-will-delay-action.html | Pulling of Drainage Canal Plug Put Off; Hearing Will Delay Action | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/city-noise-called-harmful-to-body-parley-here-is-told-it-can-hurt.html | CITY NOISE CALLED HARMFUL TO BODY; Parley Here Is Told It Can Hurt Ears and Heart | True | By Edith Evans Asbury | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-screvane-1964-debutante-plans-marriage-daughter-of-exdeputy.html | Miss Screvane, 1964 Debutante, Plans Marriage; Daughter of Ex-Deputy Mayor Is Betrothed to John M. Steber | True | Murray Tarr | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-son-was-born-to-mr-and-mrs-john-a-engel-jr-of-10-east-end-avenue.html | A son was born to Mr. and Mrs. John A. Engel Jr. of 10 East End Avenue on Feb. 25 in St. Clare's Hospital. Mrs. Engel is the former Miss Susan Casey of Stamford, Conn. | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/invisible-unemployment.html | Invisible Unemployment | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/coins-hoarders-spin-halfdollar-web-enigma-prerequisite-tenth.html | Coins; Hoarders Spin Half-Dollar Web Enigma Prerequisite TENTH ANNIVERSARY CAPITOL COURSE Twosome | True | By Herbert C. Bardes | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/balloons-to-deck-root-at-st-regis-for-apr1-7-ball-party-to-follow.html | Balloons to Deck Root at St. Regis For April 7 Ball; Party to Follow Benefit of Tillya Darling' for Retarded Infants | True | Larry Norwalk | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/on-the-spring-schedule-spring-salute-in-connecticut-lecture-duo.html | On the Spring Schedule; SPRING SALUTE IN CONNECTICUT LECTURE DUO TURF TALK PRICELESS PRINTS TIMELY DISPLAY FROM THE ORIENT CACTUS MEETING | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suffern-to-honor-the-irish.html | Suffern to Honor the Irish | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/massive-picketing-planned-at-ps-125.html | 'MASSIVE' PICKETING PLANNED AT P.S. 125 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rumanian-leaders-end-secret-talks-in-moscow.html | Rumanian Leaders End Secret Talks in Moscow | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/200-names-listed-by-mistake-in-ad-on-vietnam-antiwar-advertisement.html | 200 Names Listed by Mistake in Ad on Vietnam; Antiwar Advertisement in New York Times of Feb. 19 Contained Nonsigners | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-search-for-love-a-search-for-love.html | A Search For Love; A Search for Love | True | By Josh Greenfeld | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-place-of-power-a-place-of-power.html | A Place Of Power; A Place of Power | True | By Hanson W. Baldwin | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vermont-diary.html | Vermont Diary | True | By Judith K. Davison | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/jaycees-pick-convention-site.html | Jaycees Pick Convention Site | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mansfield-critical-on-troopcost-issue.html | MANSFIELD CRITICAL ON TROOP-COST ISSUE | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/photography-product-variety-at-show.html | Photography; Product Variety at Show | True | By Jacob Deschin | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/4-cars-go-from-canada-to-argentina.html | 4 Cars Go From Canada to Argentina | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/patricia-green-married-to-michael-hourvitz.html | Patricia Green Married To Michael Hourvitz | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/1a-or-2s-the-draft-and-the-student-the-draft-and-the-student-cont.html | 1-A or 2-S– The Draft and the Student; The Draft and the Student (Cont.) | True | By C.d.b. Bryan | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/one-note-of-cheer-for-britain.html | One Note of Cheer for Britain | True | By Anthony Lewis Special To The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sewing-equipment-ordered.html | Sewing Equipment Ordered | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/poster-boy-receives-tickets-for-yank-game.html | Poster Boy Receives Tickets for Yank Game | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/can-oneill-still-corrupt-our-youth-signs-of-involvement-you-turn-me.html | Can O'Neill Still Corrupt Our Youth?; Signs of Involvement You Turn Me On!" | True | By Julius Novickmark 3 Studio | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/stingray-judged-as-best-in-show-lakeland-terrier-scores-in-2d.html | STINGRAY JUDGED AS BEST IN SHOW; Lakeland Terrier Scores in 2d Appearance in U.S. New Entry Excels | True | Special to The New York Times | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/leary-urges-stiffer-penalties-to-reduce-violent-crime-here-leary.html | Leary Urges Stiffer Penalties To Reduce Violent Crime Here; LEARY PROPOSES CRIMINAL REVIEW | True | By Richard Reeves | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/juices-introduced-by-sunkist-growers.html | JUICES INTRODUCED BY SUNKIST GROWERS | True | | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/problem-the-long-island-expressway-solution-close-down-long-island.html | Problem: The Long Island Expressway Solution: Close Down Long Island; The Long Island Expressway (Cont.) | True | By Joe McCarthy | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/long-before-columbus-authors-query.html | Long Before Columbus; Author's Query | True | By George Kublerjames F. Watts Jr., | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dance-programs-of-the-week-joffrey-ballet.html | Dance Programs of the Week; JOFFREY BALLET | True | | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/best-bet-at-frozen-big-a-we-shoulda-stood-in-florida-aqueduct.html | Best Bet at Frozen Big A: 'We Shoulda Stood in Florida'; AQUEDUCT RACING CANCELED AGAIN | True | By Joe Nicholsthe New York Times | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/lock-haven-keeps-wrestling-laurels.html | LOCK HAVEN KEEPS WRESTLING LAURELS | True | | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rev-mills-ornaly-becomes-fiance-of-sharon-hayes-graduate-of.html | Rev. Mills Ornaly Becomes Fiance Of Sharon Hayes; Graduate of Dartmouth Will Marry a Design Student June 24 | True | Special to The New York Times | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/future-tenants-in-bronx-given-lessons-in-cooperative-living-future.html | Future Tenants in Bronx Given Lessons in Cooperative Living; Future Tenants in Bronx Given Lessons in Cooperative Living | True | By Harry V. Forgeron | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/flights-in-europe-upgraded-additional-jet-service-and-faster-trips.html | Flights in Europe Upgraded; Additional Jet Service And Faster Trips Set for Summer | True | By David Gollan | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/letters-race-and-the-unwed-mother.html | Letters; RACE AND THE UNWED MOTHER | True | WILLIAM R. MYERS | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wall-st-comes-to-main-street-brokers-increasing-number-of-outoftown.html | WALL ST. COMES TO MAIN STREET; Brokers Increasing Number of Out-of-Town Offices WALL ST. COMES TO MAIN STREET Comfort for Employes | True | By Robert D. Hershey Jr. | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/it-can-be-supreme-stuffed-chicken-breasts-it-can-be-supreme-cont.html | It Can Be Supreme; STUFFED CHICKEN BREASTS It Can Be Supreme (Cont.) | True | By Craig Claiborne | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/yemen-wants-us-to-step-up-its-aid-seeks-rise-despite-arrest-of.html | YEMEN WANTS U.S. TO STEP UP ITS AID; Seeks Rise Despite Arrest of Employes as Spies Bazooka Fired | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vote-in-franceii-communists-escape-ghetto-agreement-on-left-party.html | Vote in France-II; Communists Escape 'Ghetto' Agreement on Left Party Membership | True | By John L. Hess Special To the New York Timesparis Match From Pictorial Parade | 1995-03-06 | RE000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/saigon-assembly-adopts-charter-vote-unanimous-final-text-is-a.html | SAIGON ASSEMBLY ADOPTS CHARTER; VOTE UNANIMOUS; Final text Is a Compromise With Junta Over Future of Constituent Group JOY IRONED OUT DISCORD Split With Thieu, Chief of State, Is Reported as Both Prepare to Go to Guam | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/4-sisters-attend-caroline-fearey-at-her-wedding-penn-senior-married.html | 4 Sisters Attend Caroline Fearey At Her Wedding; Penn Senior Married to John C. Hover 2d of Wharton School | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-new-group-of-reform-jews-meets-suspicion-in-argentina.html | A New Group of Reform Jews Meets Suspicion in Argentina | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boston-schools-back-rights-plan-first-step-taken-to-reach-a.html | BOSTON SCHOOLS BACK RIGHTS PLAN; First Step Taken to Reach a Negro-White Balance Children Transported | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/baidge-play-led-by-kaplan-team-north-american-squad-gets-fast-start.html | BAIDGE PLAY LED BY KAPLAN TEAM; North American Squad Gets Fast Start in Cup Tourney | True | By Alan Truscott Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/awol-airman-dies-in-plunge.html | AWOL Airman Dies in Plunge | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/voices-of-protest-voices-voices.html | Voices Of Protest; Voices Voices | True | By F.d. Reeve | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/yachts-crew-is-on-camera-video-tape-used-to-catch-mistakes-in.html | Yacht's Crew Is on Camera; Video Tape Used to Catch Mistakes in Columbia Drills Hour's Tape Costs $36 Cameras to Go Along | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/at-aspen-schubert-prokofiev-and-humphrey-searle-new-trend-looking.html | At Aspen: Schubert, Prokofiev and Humphrey Searle; NEW TREND? LOOKING BACKWARD | True | By Raymond Ericson | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/quincy-mass-huge-order-is-sought-for-shipyard-work.html | QUINCY, MASS.; Huge Order Is Sought for Shipyard Work | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-law-hawks-vs-doves-on-crime-and-the-courts.html | The Law; Hawks vs. Doves on Crime and the Courts | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-longest-parking-lotthe-long-island-expressway.html | The Longest Parking Lot—The Long Island Expressway | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/make-way-for-ulysses-about-ulysses.html | Make Way for 'Ulysses'; About 'Ulysses' | True | By Bosley Crowther | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/poverty-budget-facing-cut-here-11million-trim-is-studied-to-help.html | POVERTY BUDGET FACING CUT HERE; $11-Million Trim Is Studied to Help Close City Gap Seek to Expedite Funds | True | By John Kifner | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/navy-officer-fiance-of-maureen-turner.html | Navy Officer Fiance Of Maureen Turner | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/back-from-korea.html | Back From Korea | True | By William Ready | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/they-came-they-saw-and-foreign-travel-agents-list-views-on-us-after.html | They Came, They Saw and ...; Foreign Travel Agents List Views on U.S. After 2-Week Trip 15 Countries Wider View Verdict on Customs BELGIAN BRITISH DUTCH FRENCH GERMAN GREEK ITALIAN NORWEGIAN SWEDISH | True | By Robert Berkvist | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/oilers-release-blanda-johnson-and-2-others.html | Oilers Release Blanda, Johnson and 2 Others | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/pallas-is-commander-of-district-three-unit.html | Pallas Is Commander Of District Three Unit | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/yale-defeats-five-rivals-in-twoevent-slalom-meet.html | Yale Defeats Five Rivals In Two-Event Slalom Meet | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/economic-watch-risks-involved-news-has-been-bad-the-administrations.html | Economic Watch; Risks Involved News Has Been Bad The Administration's View | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/work-commences-on-piccard-vessel.html | WORK COMMENCES ON PICCARD VESSEL | True | Dispatch of The Times London | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vote-in-francei-the-de-gaulle-myth-is-shaken.html | Vote in France-I; 'The de Gaulle Myth' Is Shaken | True | By Henry Tanner Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marylands-house-votes-to-liberalize-abortion-law.html | Maryland's House Votes To Liberalize Abortion Law | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-rollo-miss-mccluggage-to-drive-a-ferrari-at-sebring.html | Mrs. Rollo, Miss McCluggage To Drive a Ferrari at Sebring | True | By Frank M. Blunk | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/emerson-is-upset-by-moore-in-tennis.html | EMERSON IS UPSET BY MOORE IN TENNIS | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/michael-f-rosenblum-fiance-of-miss-ann-carol-baseman.html | Michael F. Rosenblum Fiance Of Miss Ann Carol Baseman | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/seattle-housewife-takes-welsh-crosscountry-race.html | Seattle Housewife Takes Welsh Cross-Country Race | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-handy-yankee-dollar-unwritten-rules.html | The Handy Yankee Dollar; Unwritten Rules | True | By Troy Clark | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/son-to-mrs-alan-wasser.html | Son to Mrs. Alan Wasser | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/toynbee-doubts-us-can-win-war-to-prevail-historian-says-gis-must.html | TOYNBEE DOUBTS U.S. CAN WIN WAR; To Prevail, Historian Says, G.I.'s Must Stay 'Forever' | True | By Alden Whitman | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bnai-brith-starts-publishing-project-a-fundamental-library.html | Bnai Brith Starts Publishing Project; A 'Fundamental Library' | True | By Irving Spiegel | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/report-on-the-peace-corps.html | Report on the Peace Corps | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/city-landmark-designations-are-given-to-nine-buildings.html | City Landmark Designations Are Given to Nine Buildings | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-creeds-209-gains-5shot-edge-scores-71-in-third-round-of-st.html | MISS CREED'S 209 GAINS 5-SHOT EDGE; Scores 71 in Third Round of St. Petersburg Golf | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/college-students-recruited-to-fill-company-job-gaps.html | College Students Recruited To Fill Company Job Gaps | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/upstate-pupils-call-on-russians-children-of-2-nations-find-many.html | UPSTATE PUPILS CALL ON RUSSIANS; Children of 2 Nations Find Many Shared Interests | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/piano-recital-given-by-eugene-mancini.html | PIANO RECITAL GIVEN BY EUGENE MANCINI | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dear-diary.html | Dear Diary | True | By George A. Woods | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-dismal-scholar-of-pest.html | The Dismal Scholar of Pest | True | By Raymond Vernon | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suzanne-talbot-plans-bridal-in-new-orleans.html | Suzanne Talbot Plans Bridal in New Orleans | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/matson-breaks-mark-in-discus-at-2007.html | Matson Breaks Mark in Discus at 200-7 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/gardens-heaths-and-heathers-for-texture.html | Gardens; Heaths and Heathers for Texture | True | By Jeannette Grossman | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ship-for-tanzania-reported-refitted.html | SHIP FOR TANZANIA REPORTED REFITTED | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/model-cities-plans-must-be-in-by-may-1.html | 'MODEL CITIES' PLANS MUST BE IN BY MAY 1 | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/peace-glimmers-but-no-real-sign-no-comment-on-meetings.html | Peace Glimmers But No Real Sign; No Comment on Meetings | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/montana-plane-crash-kills-2.html | Montana Plane Crash Kills 2 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sikes-70-for-206-leads-by-3-shots-in-raw-weather-hometown-pro-is-2.html | SIKES 70 FOR 206 LEADS BY 3 SHOTS IN RAW WEATHER; Hometown Pro Is 2 Under Par in Jacksonville Golf -- Brewer Runner-Up Sikes Bundles Up SIKES 70 FOR 206 LEADS BY 3 SHOTS 2 Pars and Birdies Help Verwey Has 75 for 216 | True | By Lincoln A. Werden Special To The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/chinese-puzzle-chinese-puzzle.html | Chinese Puzzle; Chinese Puzzle | True | By Jonathan D. Spence | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-photo-technique-projects-a-world-of-3dimension-views-a-new.html | New Photo Technique Projects A World of 3-Dimension Views; A New Photographic, Technique Projects a World of Three-Dimensional Viewing RADAR SYSTEMS TO BE IMPROVED Wide Military Applications Seen in Method Capturing Wave Lengths of Light Light Waves Captured Interference Patterns Soviet Proposal Few Pictures Stored Study of Deformations. | True | By Walter Sullivan | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/newspaper-talks-joined-by-kheel-printers-and-publishers-at-odds.html | NEWSPAPER TALKS JOINED BY KHEEL; Printers and Publishers at Odds Over Delay on Past Two Views Expressed Strike Authority Sought Negotiations Scheduled | True | By Emanuel Perlmutter | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/library-planned-at-fairfield.html | Library Planned at Fairfield | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/policeman-accused-in-theft-of-11000-from-bronx-estate.html | Policeman Accused In Theft of $11,000 From Bronx Estate | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/trend-industries-directors.html | Trend Industries Directors | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/thant-confirms-initiatives-to-bring-peace-to-vietnam.html | Thant Confirms Initiatives To Bring Peace to Vietnam | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rabbis-to-be-sent-to-outpost-areas-rotation-plan-will-aid-small.html | RABBIS TO BE SENT TO OUTPOST AREAS; Rotation Plan Will Aid Small Orthodox Communities | True | By George Dugan | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/hamburg-harbor-wiil-be-extended-10-year-project-designed-to-cope.html | HAMBURG HARBOR WIIL BE EXTENDED; 10-Year Project Designed to Cope With Rising Trade | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-edith-m-laird-is-married-in-rye.html | Mrs. Edith M. Laird Is Married in Rye | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/nancy-l-amory-becomes-a-bride-here-at-all-souls-she-is-wed-to-henry.html | Nancy L. Amory Becomes a Bride Here at All Souls She Is Wed to Henry Woodland Jr., Former Student at Boston U.; The wedding of Miss. Nancy Lowndes Amory and Henry Thompson Woodland Jr. took place yesterday afternoon in the chapel of the All Souls Unitarian Church. The Rev. Dr. Walter D. Kring officiated. | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/salukis-in-rally-win-after-marquette-leads-at-the-halftrutgers.html | SALUKIS IN RALLY; Win After Marquette Leads at the HalfRutgers Victor | True | By Leonard Koppett | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/lunch-to-be-benefit-for-ailing-children.html | Lunch to Be Benefit For Ailing Children | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/television-use-is-nearing-reality-potential-uses.html | Television Use Is Nearing Reality; Potential Uses | True | By John Noble Wilford | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/daily-papers-drop-by-two.html | Daily Papers Drop by Two | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/editor-named-at-columbia.html | Editor Named at Columbia | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-plans-for-august-made-by-sally-j-ryan-ap-writer-engaged-to.html | Marriage Plans For August Made By Sally J. Ryan; A.P. Writer Engaged to Business News Editor of Agency | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/alan-farkas-to-marry-miss-jane-rabinowitz.html | Alan Farkas to Marry Miss Jane Rabinowitz | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-subculture-of-yiddishkeit-subculture-of-yiddishkeit.html | The Subculture Of Yiddishkeit; Subculture of Yiddishkeit | True | By Irving Howe | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-york-ac-takes-aau-mat-title-here.html | NEW YORK A.C. TAKES A.A.U. MAT TITLE HERE | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mary-lynn-morris-betrothed-to-student.html | Mary Lynn Morris Betrothed to Student | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/abraham-cigelman-dies-at-75-benefactor-of-bronx-students.html | Abraham Cigelman Dies at 75; Benefactor of Bronx Students | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/strike-by-clerks-averted-by-national-airlines-pact.html | Strike by Clerks Averted By National Airlines Pact | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/betenight-beats-favorite-in-feature-at-oaklawn-park.html | Betenight Beats Favorite In Feature at Oaklawn Park | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wrestling-unit-honors-henson.html | Wrestling Unit Honors Henson | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suites-displayed-in-a-supermarket.html | SUITES DISPLAYED IN A 'SUPERMARKET' | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/425million-goes-for-us-publicity-tax-money-is-used-for-wide.html | $425-MILLION GOES FOR U.S. PUBLICITY; Tax Money Is Used for Wide Campaign of Information 6,858 Man Effort Private Public Relations | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-sally-saunders-a-prospective-bride.html | Miss Sally Saunders A Prospective Bride | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/arms-and-diplomacy-outlook-is-for-more-escalation.html | Arms and Diplomacy; Outlook Is for More Escalation | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/patricia-m-laidlaw-becomes-a-bride-she-is-married-to-dr-louis-j.html | Patricia M. Laidlaw Becomes a Bride; She Is Married to Dr. Louis J. Benton Jr., an Interne | True | The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/harvard-elects-garrity.html | Harvard Elects Garrity | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/canada-sugaring-the-taxpaying-pill-changes-from-year-to-year.html | Canada Sugaring the Tax-Paying Pill; Changes From Year to Year | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bonus-from-fruit-and-nut-trees-few-problems-handsome-hickory-a-row.html | Bonus from Fruit and Nut Trees; Few Problems Handsome Hickory A Row in Rad Top Choice Better the Soil | True | By Rhoda S. Tarantinoherman Gantner | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/lynda-johnson-is-23-today.html | Lynda Johnson is 23 Today | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/richard-leland-jewell-5l-an-editor-for-macmillan.html | Richard Leland Jewell, Sl, An Editor for Macmillan | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-spree-is-over-for-bangkok-hotels-easy-profit-sought.html | A Spree Is Over for Bangkok Hotels; Easy Profit Sought | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rebuilt-gretel-ready-for-cup-challenge-changes-to-improve-gretel.html | Rebuilt Gretel Ready for Cup Challenge; Changes to Improve Gretel | True | By Bill Robinson Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/code-of-behavior-set-in-job-corps-new-director-issues-rules-for.html | CODE OF BEHAVIOR SET IN JOB CORPS; New Director Issues Rules for Conduct and Dress | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/meetings-planned-on-defense-work.html | MEETINGS PLANNED ON DEFENSE WORK | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/reds-down-yanks-on-a-4hitter-41-the-yankees-brandnew-infield-the.html | REDS DOWN YANKS ON A 4-HITTER, 4-1; The Yankees' Brand-New Infield: The Big Number Is 7, the Others Are 6, 12 and 20 | True | By Robert Lipsyte Special to The New York Timesthe New York Times (BY JAMES ROACH) | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sow-something-different-indoors-or-out.html | Sow Something Different; Indoors or Out | True | By Nancy Ruzicka Smith | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/who-makes-music-and-where-opera-metropolitan-other-events.html | Who Makes Music and Where; OPERA METROPOLITAN OTHER EVENTS | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/venice-is-studying-tidecontrol-steps.html | VENICE IS STUDYING TIDE-CONTROL STEPS | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/scoreboard.html | SCOREBOARD | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/fred-mustard-stewart-weds-joan-richardson.html | Fred Mustard Stewart Weds Joan Richardson | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/japanese-says-red-tape-snags-vietnam-orphans-surgical-aid-many-in.html | Japanese Says Red Tape Snags Vietnam Orphans' Surgical Aid; Many in Vietcong Areas Hiroshima Mayor a Sponsor | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/attack-on-catholic-charity-fund-in-milwaukee-said-to-boomerang-has.html | Attack on Catholic Charity Fund In Milwaukee Said to Boomerang; Has Opposite Effect | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/freehold-proposes-changes.html | Freehold Proposes Changes | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/trouble-in-india-mrs-gandhi-faces-a-rocky-road-unpromising-signs.html | Trouble in India; Mrs. Gandhi Faces A Rocky Road Unpromising Signs More Leadership Predicted | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/coast-guard-dinner-set.html | Coast Guard Dinner Set | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/whats-new-in-art-today.html | What's New In Art; TODAY | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/study-here-finds-living-cost-gains-it-rose-more-in-1966-than-at-any.html | STUDY HERE FINDS LIVING COST GAINS; It Rose More in 1966 Than at Any Time in Decade | True | By Will Lissner | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/u-of-pacific-bows-triumphs-in-final-80-to-64.html | U. of Pacific Bows; U.C.L.A. TRIUMPHS IN FINAL, 80 TO 64 | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/room-rates-at-expo-67-bill-19s-retroactive-price-fixing-leads-to.html | Room Rates at Expo 67; Bill 19's Retroactive Price Fixing Leads To Confusion | True | By Charles J. Lazarus | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/craftsmen-in-uaw-back-reuther-stand.html | CRAFTSMEN IN U.A.W. BACK REUTHER STAND | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/fda-is-studying-reported-reactions-to-arthritis-drug.html | F.D.A. Is Studying Reported Reactions To Arthritis Drug | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-fraze-engaged-to-medical-student.html | Miss Fraze Engaged To Medical Student | True | Special to The New York TimesBrooks | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/utah-sunday-closing-vetoed.html | Utah Sunday Closing Vetoed | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/beneath-the-smooth-surface.html | Beneath the Smooth Surface | True | By Webster Schott | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sam-yorty-show-to-make-tv-debut-its-in-color-for-90-minutes-with-16.html | 'SAM YORTY SHOW TO MAKE TV DEBUT; It's in Color, for 90 Minutes, With 16 for Commercials | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/smoothing-the-way-for-motorists-in-new-mexico-mud-and-snow.html | Smoothing the Way for Motorists in New Mexico; Mud and Snow | True | By John V. Young | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/travelpluskicks.html | Travel-Plus-Kicks | True | By Gerald Walker | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/90th-year-marked-by-shutin-society.html | 90th Year Marked By Shut-In Society | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/circuit-technology-yielding-compactness-and-versatility-no-and-yes.html | Circuit Technology Yielding Compactness and Versatility; No and Yes Lower Costs Seen Circuit Technology Holds Promise Small Chips Used Samples Circulated Several Approaches | True | By William D. Smith | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/industrial-park-begun-in-jersey-tract-is-assembled-in-south.html | INDUSTRIAL PARK BEGUN IN JERSEY; Tract Is Assembled in South Plainfield in Complex Deal Old Land Fraud INDUSTRIAL PARK BEGUN IN JERSEY | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/russell-releases-life-story-part-1-first-autobiography-volume-ends.html | RUSSELL RELEASES LIFE STORY, PART 1; First Autobiography Volume Ends With World War I The Darkest Despair' The Blank Sheet | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/movie-mailbag-great-movie-actors-not-to-be-dismissed-great-movie.html | Movie Mailbag Great Movie Actors? NOT TO BE DISMISSED Great Movie Actors? | True | DON KOLL | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mateers-team-gains-semifinal-he-and-howe-advance-in-title-squash.html | MATEER'S TEAM GAINS SEMI-FINAL; He and Howe Advance in Title Squash Racquets | True | Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/150th-anniversary-of-erie-canal-adaptation.html | 150th Anniversary Of Erie Canal; Adaptation | True | By David Lidman | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/convention-call-faces-opposition-women-voters-start-drive-to-avert.html | CONVENTION CALL FACES OPPOSITION; Women Voters Start Drive to Avert More State Action | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vacationing-along-the-black-sea-in-rumania-mellowing.html | Vacationing Along the Black Sea in Rumania; Mellowing | True | By Arthur Eperon | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/raw-silk-stocks-rise.html | Raw Silk Stocks Rise | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/canada-sets-swim-trials.html | Canada Sets Swim Trials | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-jean-lauritzen-fiance-of-eric-frey.html | Miss Jean Lauritzen Fiance of Eric Frey | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/niarchoses-are-divorced.html | Niarchoses Are Divorced | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mavis-bunker-is-bride-of-dr-zebulon-taintor.html | Mavis Bunker Is Bride Of Dr. Zebulon Taintor | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/englewood-sets-renewal-project-city-plans-to-proceed-with-new.html | ENGLEWOOD SETS RENEWAL PROJECT; City Plans to Proceed With New Housing in 4th Ward | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/freight-train-derailed.html | Freight Train Derailed | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/now-london-bridge-really-is-falling-down-beyond-remedy.html | Now London Bridge Really Is Falling Down; Beyond Remedy | True | By Ivor Brown | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/art-the-great-degas.html | Art; The Great Degas | True | By John Canaday | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-presidency-is-backbreaking-and-there-is-far-more-burden-than.html | The Presidency Is Back-Breaking And There is Far More Burden Than Glory; But You Get to Walk to Work The Presidency (Cont.) | True | By Theodore C. Sorensen | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/home-improvement-for-a-smooth-varnish-finish.html | Home Improvement; For A Smooth Varnish Finish | True | By Bernard Gladstone | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/appeal-by-business-to-students-urged.html | Appeal by Business To Students Urged | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/deborah-rogers-is-married-here-to-an-architect-barnard-alumna-wed-to.html | Deborah Rogers Is Married Here To an Architect; Barnard Alumna Wed to Jonathan Butler of Skidmore, Owings | True | The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/claudia-rutledge-swett-fiancee-of-michael-bell.html | Claudia Rutledge Swett Fiancee of Michael Bell | True | Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/maoists-urge-push-to-raise-output-revolutionary-workers-told-to-aid.html | MAOISTS URGE PUSH TO RAISE OUTPUT; Revolutionary Workers Told to Aid Army in Factories | | By Tillman Durdin Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/justice-douglas-receives-award-of-state-law-unit.html | Justice Douglas Receives Award of State Law Unit | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/east-germany-to-buy-ore.html | East Germany to Buy Ore. | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/harlem-cancels-plan-for-parade-will-wait-until-powells-problems-are.html | HARLEM CANCELS PLAN FOR PARADE; Will Wait Until Powell's Problems Are Clarified' Fearful of Violence 'No New Developments' Associate Plans Sermon Will Preach in Bimini | True | By Murray Schumach | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dance-wrong-place-wrong-time.html | Dance; Wrong Place, Wrong Time | True | By Clive Barnes | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cornelia-fitzhugh-wadsworth-betrothed-to-philippe-robart.html | Cornelia Fitzhugh Wadsworth Betrothed to Philippe Robart | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ford-fund-to-cut-grants-especially-to-universities-foundation-is.html | Ford Fund to Cut Grants, Especially to Universities; Foundation Is Seeking to Bring Gifts in Line With Its Income FORD FOUNDATION TO CUT SPENDING Urges More Private Gifts Criticism Called Beneficial Solution Not in Giving | | By Fred M. Hechingerthe New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/seoul-is-planning-hamlets-on-border.html | SEOUL IS PLANNING HAMLETS ON BORDER | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |