Exhibit E4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/jetport-is-urged-by-jersey-group-proposed-facility-on-li-is-sharply.html | JETPORT IS URGED BY JERSEY GROUP; Proposed Facility on L.I. Is Sharply Criticized Proposal Called Catalyst Public Opinion Heard | True | By Walter H. Waggoner Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/janet-a-sutherland-betrothed-to-per-e-guldbeck-teacher.html | Janet A. Sutherland Betrothed To Per E. Guldbeck, Teacher | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rangers-playoff-tickets-will-go-on-sale-march-27.html | Rangers' Playoff Tickets Will Go on Sale March 27 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/altitude-monitor-studied-by-faa-device-would-warn-pilots-of-too.html | ALTITUDE MONITOR STUDIED BY F.A.A.; Device Would Warn Pilots of Too Rapid Descents 'Valuable Back-Up' Eastern's Device | True | By Edward Hudson | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/capitol-aide-killed-in-crash.html | Capitol Aide Killed in Crash | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/castros-deviation.html | Castro's Deviation | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/charles-tilford-to-wed-miss-kinney-littlefield.html | Charles Tilford to Wed Miss Kinney Littlefield | True | Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/suzanne-c-geer-engaged-to-wed-richard-plumer-63-debutante-fiancee.html | Suzanne C. Geer Engaged to Wed Richard Plumer; '63 Debutante Fiance of Williams Graduate—Nuptials in August | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/2-share-thailand-golf-lead.html | 2 Share Thailand Golf Lead | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/2-chinese-aides-ousted-by-soviet-step-viewed-as-retaliation-for.html | 2 CHINESE AIDES OUSTED BY SOVIET; Step Viewed as Retaliation for Expulsion of Russian Diplomats a Week Ago Tone Is Measured Excuses for Tardiness 2 CHINESE AIDES OUSTED BY SOVIET Press Officer Expelled | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/and-for-best-director-comment-fromor-aboutmovie-directors-in-time.html | 'And for Best Director ...'; Comment from-or about--movie directors, in time for the annual Academy Awards coming up. | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/avnet-elects-official.html | Avnet Elects Official | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/period-furniture-to-be-auctioned-sales-set-by-parkebarnet-plaza-and.html | PERIOD FURNITURE TO BE AUCTIONED; Sales Set by Parke-Barnet. Plaza and Coleman | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/figure-in-kennedy-inquiry-is-in-new-orleans-hospital.html | Figure in Kennedy Inquiry Is in New Orleans Hospital | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/indiana-bowlers-1659-pins-gains-2d-in-peterson-event.html | Indiana Bowler's 1,659 Pins Gains 2d in Peterson Event | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dorothy-dawley-will-be-the-bride-of-john-adams-students-at-finch.html | Dorothy Dawley Will Be the Bride Of John Adams; Students at Finch and General Theological to Marry Aug. 26 | True | Rappoport | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/b52s-from-guam-pound-foes-bases-six-raids-in-south-vietnam-are-one.html | B-52S FROM GUAM POUND FOE'S BASES; Six Raids in South Vietnam Are One Short of Record --U.S. Ship Damaged | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/charleston-textile-industry-growth-in-south-is-charted.html | CHARLESTON; Textile Industry Growth in South Is Charted | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/braniff-runs-panagra-center.html | Braniff Runs Panagra Center | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/patricia-carpenter-to-be-a-june-bride.html | Patricia Carpenter To Be a June Bride | True | A. Rocco | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/iceland-airlines-names-aide.html | Iceland Airlines Names Aide | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/constance-perlman-married-to-stephen-spahn-in-suburbs.html | Constance Perlman Married To Stephen Spahn in Suburbs | True | Special to The New York TimesJay Te Winburn Jr. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/an-ultramodern-church-is-going-up-in-harlem-a-modern-church-rising.html | An Ultramodern Church Is Going Up in Harlem; A MODERN CHURCH RISING IN HARLEM | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/one-house-inside-is-four-outside-one-house-inside-is-four-outside.html | One House Inside Is Four Outside; One House Inside Is Four Outside in Basking Ridge, N.J., Colony | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-laws-asked-on-seaman-claims-expert-on-personal-injury-assails.html | NEW LAWS ASKED ON SEAMAN CLAIMS; Expert on Personal Injury Assails Supreme Court No Full Control Constitute a Hazard | True | By Tania Long | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/economic-indicators.html | Economic Indicators | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-time-bomb-ticks-in-nigeria.html | A Time Bomb Ticks in Nigeria | True | By Lloyd Garrison Special To The New York Timesvernon Merrih III From Black Star | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/robert-davis-to-wed-sally-canby-paxson.html | Robert Davis to Wed Sally Canby Paxson | True | Special to The New York TimesBradford Bachrach | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/race-by-gregory-wins-powell-aid-comedian-is-independent-rival-of.html | RACE BY GREGORY WINS POWELL AID; Comedian Is Independent Rival of Chicago Mayor | True | By Donald Janson Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/comley-captures-final.html | Comley Captures Final | True | Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/herbs-for-a-windowsill-many-possibilities.html | Herbs for a Windowsill; Many Possibilities | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cornell-cains-ncaa-title-by-routing-boston-sextet-41-michigan-state.html | Cornell Cains N.C.A.A. Title By Routing Boston Sextet, 4-1; Michigan State Takes 3d | True | By Deane McGowen Special to The New York Times. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/barbara-greenspan-is-prospective-bride.html | Barbara, Greenspan Is Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/18-boats-entered-in-811mile-race-floridamontego-bay-event-will.html | 18 BOATS ENTERED IN 811-MILE RACE; Florida-Montego Bay Event Will Begin Tomorrow A Quality Line-Up | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dayton-five-wins-mideast-playoff-flyers-beat-virginia-tech-in.html | DAYTON FIVE WINS MIDEAST PLAYOFF; Flyers Beat Virginia Tech in Overtime, 71-66 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-linda-larkin-prospective-bride.html | Miss Linda Larkin Prospective Bride | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/james-friskin-81-pianist-teacher-bach-scholar-at-juilliard-for-half.html | JAMES FRISKIN, 81, PIANIST, TEACHER; Bach Scholar at Juilliard for Half a Century Is Dead A Selfless Performer | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-tiny-oasis-of-leisure-nestled-in-the-alps-cheerful-citizens.html | A Tiny Oasis of Leisure Nestled in the Alps; Cheerful Citizens Turned Castle No Standing Army Friendly Spirit Prized Painting | True | By Kay Shaw Nelsonfrom Hollyman From Photo Researchers, Inc. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-poets-journey-journey.html | The Poet's Journey; Journey | True | By Carlo Beuf | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/torah-fund-luncheon-set.html | Torah Fund Luncheon Set | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/jimmy-blaine-42-tv-singer-is-dead-also-wrote-and-produced-radio-and.html | JIMMY BLAINE, 42, TV SINGER, IS DEAD; Also Wrote and Produced Radio and TV Shows | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/how-to-tell-one-flop-from-another-memorable-baskets-how-to-tell-the.html | How to Tell One Flop From Another; Memorable Baskets How to Tell the Flops Ague to Abandon | True | By Walter Kerrrichard Saunders From Scope | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/china-history-talks-at-library-center.html | CHINA HISTORY TALKS AT LIBRARY CENTER | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/consensus-on-opposition.html | Consensus on Opposition | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/modern-road-net-is-urged-in-soviet-foreign-trade-aide-cites-us-as-an.html | MODERN ROAD NET IS URGED IN SOVIET; Foreign Trade Aide Cites U.S. as an Example | True | By Raymond H. Anderson Special To The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mcluhan-now-the-medium-is-the-massage.html | McLuhan: Now The Medium Is The Massage | True | Julien LeBourdais from Pix | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-churches-send-fund-for-south-african-clerics-in-key-trial.html | U.S. Churches Send Fund for South African Clerics in Key Trial; American Funds Sent | True | By McCandlish Phillips | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/lopez-wins-photo-contest.html | Lopez Wins Photo Contest | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/french-governor-is-jeered-after-warning-to-somalis-on-vote-the.html | French Governor Is Jeered After Warning to Somalis on Vote; The Attitude in Paris | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/kansas-city-lag-in-farm-income-said-to-affect-bank-loans.html | KANSAS CITY; Lag in Farm Income Said to Affect Bank Loans | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-squash-tennis-set-for-sleepy-hollow-club.html | U.S. Squash Tennis Set For Sleepy Hollow Club | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/elisabeth-a-lewis-of-navy-is-married.html | Elisabeth A. Lewis Of Navy Is Married | True | Special to The New York TimesIng-John | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/journals-mysterious-aesop-exposed-as-appellate-justice-exposed-by.html | Journal's Mysterious Aesop 'Exposed' as Appellate Justice; Exposed by Columnist Constitutional Question Hidden Desire to Write | True | By Sidney E. Zion | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/president-avoids-asking-governors-to-back-war-aims-he-does-not-seek.html | PRESIDENT AVOIDS ASKING GOVERNORS TO BACK WAR AIMS; He Does Not Seek Formal Support With G.O.P. Wary of Implications for '68 Risk of Resistance Romney to Speak on War JOHNSON BYPASSES WAR BACKING PLEA | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-may-transfer-an-atomic-facility-to-upstate-village.html | U.S. May Transfer An Atomic Facility To Upstate Village | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/castro-and-aides-to-cut-cane.html | Castro and Aides to Cut Cane | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/3-suspects-injured-in-jump-from-roof.html | 3 SUSPECTS INJURED IN JUMP FROM ROOF | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cooking-a-la-paperback.html | Cooking a la Paperback | True | By Nika S. Hazelton | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cleveland-study-laments-ghettos-citizens-panel-on-housing-urges-a.html | CLEVELAND STUDY LAMENTS GHETTOS; Citizens' Panel on Housing Urges a Plan of Action | True | Special to The New York TimesUnited Press International Telephoto | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-jones-miss-wade-win.html | Mrs. Jones, Miss Wade Win | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/chinatowner-660-wins-at-gulfstream-gulfstream-race-to-chinatowner.html | Chinatowner, $6.60, Wins at Gulfstream; GULFSTREAM RACE TO CHINATOWNER | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/radiotodays-leading-events-this-weeks-radio-concerts-monday-tuesday.html | RADIO-TODAYS LEADING EVENTS; THIS WEEK'S RADIO CONCERTS MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/spotlight-mergers-magic-or-madness-fight-for-linkbelt-a-different.html | Spotlight; Mergers: Magic or Madness? Fight for Link-Belt A Different Case Litton's Growth Story | True | By Robert Metz | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/kathie-francis-will-be-married-to-dt-wheaton-alumna-of-endicott-and.html | Kathie Francis Will Be Married To D.T. Wheaton; Alumna of Endicott and a Georgetown Law Student Engaged | True | Special to The New York TimesKaren | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cameras-at-work.html | Cameras At Work | True | By Jacob Deschin | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/private-flying-airport-squeeze-acquisition-of-fields-for-other-uses.html | PRIVATE FLYING: AIRPORT SQUEEZE; Acquisition of Fields for Other Uses Brings Crisis in Many City Areas | True | By Richard Haitch | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/personality-retailer-with-an-eye-on-people-jc-penneys-chief-tries.html | Personality: Retailer With an Eye on People; J.C. Penney's Chief Tries to Discern Their Wants Likes to Watch Staff Growing in Ability to Handle Tasks | True | By Isadore BarmashThe New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-hashman-keeps-title-in-allengland-badminton.html | Mrs. Hashman Keeps Title In All-England Badminton | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-reduction-plans-plant.html | U.S. Reduction Plans Plant | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/hospital-league-luncheon.html | Hospital League Luncheon | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/toledo-construction-begins-for-midlandross-plant.html | TOLEDO; Construction Begins for Midland-Ross Plant | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mary-quant-limited-kinky-success-story-mary-quant-cont.html | Mary Quant, Limited—Kinky Success Story; Mary Quant (Cont.) | True | By Maureen Cleave | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/huge-tanker-in-danger-on-rocks-off-britain.html | Huge Tanker in Danger On Rocks Off Britain | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-presidential-race-now-nixon-becomes-a-nonrunning-contender.html | The Presidential Race Now Nixon Becomes a Non-Running Contender; Symbolic Value | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/terry-fiske-debutante-of-60-betrothed-to-charles-perrett.html | Terry Fiske, Debutante of '60, Betrothed to Charles Perrett | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/catholics-seek-a-review-on-war-10-college-presidents-back-letter.html | CATHOLICS SEEK A REVIEW ON WAR; 10 College Presidents Back Letter Assailing Policy | True | By Edward B. Fiske | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-gateway-to-grecian-history-ancient-city-states.html | A Gateway to Grecian History; Ancient City-States | True | By Harvey L. Snyder | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/150-in-house-bid-us-speed-action-on-powell-case-letter-to-attorney.html | 150 IN HOUSE BID U.S. SPEED ACTION ON POWELL CASE; Letter to Attorney General Stresses Misuse of Funds in Committee's Charge PARADE HERE CANCELED Court Action May Bring Up 1881 Ruling Prohibiting Representatives' Arrest March Is Called Off QUICK U.S. ACTION URGED ON POWELL A Precedent in 1881. Recalls English View | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/high-pay-is-lure-of-soviets-east-easier-housing-also-draws-settlers.html | HIGH PAY IS LURE OF SOVIET'S EAST; Easier Housing Also Draws Settlers From Europe Came From European Russia Birobidzhan No Magnet | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rhodesia-expects-accord-with-zambia.html | RHODESIA EXPECTS ACCORD WITH ZAMBIA | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rebel-texas-priest-relieved-of-duty.html | REBEL TEXAS PRIEST RELIEVED OF DUTY | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/garden-bids-final-farewell-to-a-rare-guest-this-week-only-9.html | Garden Bids Final Farewell to a Rare Guest This Week; Only 9 Heavyweight Title Bouts Held in Arena's History Second Home for Louis | True | By Thomas Rogers | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/letters-to-the-editor-of-the-times-frustration-of-war-dissenters.html | Letters to the Editor of The Times; Frustration of War Dissenters Bombing Pause C.I.A.-Aided Projects Svetlana Stalin's Plan Technology Gap Private Pensions For Draft Lottery Byrd on Debt Ceiling | True | HOWARD H. LENTNERDAVID M. FIGART Briarcliff Manor, N.Y.THOMAS M. FRANCKPAUL HOLLANDERCentral Valley, N.Y. March 15, 1967WM. CORNELIUS HALLMARTIN E. SEGALBARRY LEE BECKERMAN, M.D.LEWIS L. STRAUSS | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cards-lose-linebacker.html | Cards Lose Linebacker | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/rustin-says-soviet-evades-bias-charge.html | RUSTIN SAYS SOVIET EVADES BIAS CHARGE | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mary-lou-gagliardi-guides-harvest-moon-to-hunter-title.html | Mary Lou Gagliardi Guides Harvest Moon to Hunter Title | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday. Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/may-3-selected-by-heart-group-for-annual-ball-mrs-william-langley.html | May 3 Selected By Heart Group For Annual Ball; Mrs. William Langley Is Chairman for the Party at Waldorf | True | Al Levine | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/kisoo-to-defend-world-title.html | Ki-Soo to Defend World Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/state-politicians-given-a-singeing-annual-gridiron-show-held-by.html | STATE POLITICIANS GIVEN A SINGEING; Annual Gridiron Show Held by Albany Correspondents | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bendix-announces-license.html | Bendix Announces License | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/st-benedicts-wins-final-in-naia-basketball.html | St. Benedict's Wins Final in N.A.I.A. Basketball | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/de-french-fiance-of-bonnie-l-owens.html | D.E. French Fiance Of Bonnie L. Owens | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ask-the-fare-2360-captures-54550-louisiana-derby-in-photo-finish.html | Ask the Fare, $23.60, Captures $54,550 Louisiana Derby in Photo Finish; DIPLOMAT WAY 2D, A HEAD BEHIND Ask the Fare Rallies for Victory in 1 1/8-Mile Race --Grand Premiere Third | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/liu-names-aide-on-development-former-nyu-chancellor-to-guide.html | L.I.U. NAMES AIDE ON DEVELOPMENT; Former N.Y.U. Chancellor to Guide, Brooklyn Center Proposal on Provost | True | By Val Adams | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/william-a-walsh-dead-at-95-exjudge-and-yonkers-mayor.html | William A. Walsh Dead at 95; Ex-Judge and Yonkers Mayor | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/pistons-lose-bid-for-playoff-spot-10299-loss-to-hawks-puts-detroit.html | PISTONS LOSE BID FOR PLAYOFF SPOT; 102-99 Loss to Hawks Puts Detroit Out of Contention | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/in-and-out-of-books-mr-gold-sweet-and-sour-mao-publishers-row.html | IN AND OUT OF BOOKS; Mr. Gold Sweet and Sour Mao Publishers' Row | True | By Lewis Nichols | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/summary-of-the-week-week-ended-march-18-1967-ny-stock-exchange.html | Summary of the Week; Week Ended March 18, 1967 N.Y. STOCK EXCHANGE | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-oswald-plot-or-something-meeting-followed-party-warren-report.html | The 'Oswald Plot,' or Something Meeting Followed Party Warren Report Doubted | True | By Gene Roberts Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/us-unity-support-in-europe-affirmed.html | U.S. UNITY SUPPORT IN EUROPE AFFIRMED | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-gandhi-faces-a-censure-motion-opposition-move-is-based-on.html | MRS. GANDHI FACES A CENSURE MOTION; Opposition Move Is Based on Direct Rule of Rajasthan | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/samuel-c-nuckols-3d-marries-ella-jackson.html | Samuel C. Nuckols 3d Marries Ella Jackson | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/vietnam-tourii-effects-of-american-medical-effort-on-health-service.html | Vietnam Tour--II; Effects of American Medical Effort On Health Service and Disease Assayed | True | By Howard A. Rusk, M.d. Special To The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/hovercraft-service-urged-for-isolated-erie-island.html | Hovercraft Service Urged for Isolated Erie Island | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/kennedy-really-leads-the-democrats-travels-the-state.html | Kennedy Really Leads the Democrats; Travels the State | True | By James F. Clarity | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/milk-supply-found-just-about-normal.html | MILK SUPPLY FOUND JUST ABOUT NORMAL | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/enmeshed-in-techniques.html | Enmeshed in Techniques | True | By R.v. Cassill | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/milwaukee-keeps-title-tennis.html | Milwaukee Keeps Title Tennis | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-merchants-view-influence-of-easter-felt-but-weather-retards.html | The Merchant's View; Influence of Easter Felt, but Weather Retards Sales | True | By Herbert Koshetz | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/josephson-and-cox-suffer-head-injuries-as-white-sox-crush-senators.html | Josephson and Cox Suffer Head Injuries as White Sox Crush Senators, 6-0; CHICAGO CATCHER HIT BY HOWARD BAT Cut Requires 8 Stitches-- Cox, Senator Pitcher, Is Struck by Line Drive Cardinals Beat Astros, 6-2 Red Sox Top Tigers, 3-2 Indians Snap Cubs' Streak, 8-0 Athletics Crush Twins, 10-2 Pirates Down Phils in 13th, 2-1 | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/durbin-defeats-mack-in-final-of-pro-bowling.html | Durbin Defeats Mack in Final of Pro Bowling | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boy-3-is-found-dead-inside-a-clothes-drier.html | Boy, 3, Is Found Dead Inside a Clothes Drier | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/youth-serves.html | Youth Serves | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/gen-bull-confers-in-syria.html | Gen. Bull Confers in Syria | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wedding-in-florida-for-betsy-campbell.html | Wedding in Florida For Betsy Campbell | True | Special to The New York TimesC. Verre Klintworth | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/ft-dix-denies-guilt-in-death-of-infant.html | FT. DIX DENIES GUILT IN DEATH OF INFANT | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/germans-name-sites-for-72-sailing-two-baltic-ports-picked-for-games.html | Germans Name Sites for '72 Sailing TWO BALTIC PORTS PICKED FOR GAMES Kiel, Lubeck-Travemunde Are Selected by German Olympic Committee Favorite Sailing Site | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mrs-louise-howard-henderson-and-nicholas-leland-ludington-were.html | Mrs. Louise Howard Henderson and Nicholas Leland Ludington were married this afternoon in St. James Episcopal Church by Canon William J. Chase. | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/big-shifts-loom-in-top-commands-navy-marines-and-army-to-undergo.html | BIG SHIFTS LOOM IN TOP COMMANDS Navy, Marines and Army to Undergo Broad Changes | True | By Hanson W. Baldwin | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/recordings-the-valkyries-ride-againalmost.html | Recordings: The Valkyries Ride Again-- Almost | True | By Howard Klein | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/frazier-lloyd-and-walker-named-on-nit-star-team.html | Frazier, Lloyd and Walker Named on N.I.T. Star Team | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/javits-faces-two-hurdles-the-rest-in-new-york-threat-to-javits.html | Javits Faces Two Hurdles; The Rest in New York Threat to Javits | True | By Maurice Carroll Special To the New York Timesthe New York Times (BY NEAL BOENZI) | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/common-market-builds-east-european-trade.html | Common Market Builds East European Trade | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/drop-to-9-degrees-equals-1876-low-peaches-are-badly-damaged-by-cold.html | DROP TO 9 DEGREES EQUALS 1876 LOW; Peaches Are Badly Damaged by Cold in the South | True | By Martin Gansberg | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/clay-defends-title-for-ninth-time-against-folley-on-wednesday-at.html | Clay Defends Title for Ninth Time Against Folley on Wednesday at Garden; BOUT BLACKED OUT ON TV, RADIO HERE Champion Heavily Favored Despite Furor Over His Attitude Toward Draft | True | By Dave Anderson | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/celtics-defeat-knicks-140123-for-18th-time-in-row-before-9801-here.html | Celtics Defeat Knicks, 140-123, for 18th Time in Row Before 9,801 Here; ATTENDANCE MARK IS SET FOR SEASON Local Crowds Total 410,057 --Howell and Sam Jones Pace Boston's Attack | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/48-nassau-villages-to-vote-tuesday.html | 48 Nassau Villages to Vote Tuesday | True | By Roy R. Silver Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/beer-garden-due-at-200-cafeteria-opens-in-april-with-german-band.html | BEER GARDEN DUE AT 200 CAFETERIA; Opens in April, With German Band Playing Weekends Modernization Due Roof Dancing Planned | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/columbia-fills-two-posts-social-work-dean-leaving.html | Columbia Fills Two Posts; Social Work Dean Leaving | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/italian-seamen-end-walkout.html | Italian Seamen End Walkout | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/advertising-a-cultural-approach-to-selling-springmaid-will-use.html | Advertising A Cultural Approach to Selling; Springmaid Will Use Ballet to Convey Towel Message | True | By Philip H. Dougherty | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/education-on-the-ailing-negro-college.html | Education: On the Ailing Negro College | True | By Fred M. Hechinger | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/tennis-for-two.html | Tennis for Two | True | By Cecelia Holland | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-victoria-rose-married-to-carlton-donald-mackay.html | Miss Victoria Rose Married To Carlton Donald Mackay | True | Jay Te Winburn Jr. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mail-on-health-certificates-proud-employe.html | Mail: On Health Certificates; PROUD EMPLOYE | True | F.W.G. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-second-pair-of-hands.html | A Second Pair of Hands | True | By Natalie Gittelson | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/james-a-blocks-have-son.html | James A. Blocks Have Son | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/golden-boys-have-their-troubles-too.html | Golden Boys Have Their Troubles Too | True | By Emily Colemanrichard Saunders From Scopelouis Goldman From Rapho Guillumette | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/negro-gets-life-in-virginia-rape-receives-2-such-sentences-in-4th.html | NEGRO GETS LIFE IN VIRGINIA RAPE; Receives 2 Such Sentences in 4th Trial in 4 Years | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/mississippi-river-corp-to-sell-shares-in-unit.html | Mississippi River Corp. To Sell Shares in Unit | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/betsey-trotter-married-to-roland-oscar-reed.html | Betsey Trotter Married To Roland Oscar Reed | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/miss-marshall-1961-debutante-bride-in-capital-she-is-wed-to-robert.html | Miss Marshall, 1961 Debutante, Bride in Capital; She Is Wed to Robert Hetherington 3d of Yale Law School | True | Special to The New York TimesBrooks | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/father-is-escort-of-joan-t-settle-at-nuptials-here-barnard-alumna.html | Father Is Escort Of Joan T. Settle At Nuptials Here; Barnard Alumna Wed to William Thomas at Union Theological | True | Henry Verby | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/strike-on-papers-in-toledo-ended-contract-is-agreed-on-after.html | STRIKE ON PAPERS IN TOLEDO ENDED; Contract Is Agreed On After Walkout of 148 Days Other Benefits | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-singing-ladies-of-stage-screen-and-radio-c-1930-a-period-evoked.html | The Singing Ladies of Stage, Screen and Radio (c. 1930); A Period Evoked | True | By John S. Wilson | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/stores-reorder-sports-apparel-bathing-suits-in-demand-buying.html | STORES REORDER SPORTS APPAREL; Bathing Suits in Demand, Buying Offices Report | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/brickels-gets-post-at-rice-as-aide-to-basketball-coach.html | Brickels Gets Post at Rice As Aide to Basketball Coach | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/q-a-queries.html | Q & A; QUERIES | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/letters-friendship-and-fratricide-letters-friendship-and-fratricide.html | Letters: 'Friendship and Fratricide'; Letters: Friendship and Fratricide' Author's Query | True | William L. Marbury."William L. Marbury.,MEYER A. ZELIGS, M.D.STEVEN R. KOHN, | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/brenda-j-bride-engaged-to-wed-son-of-a-justice-teacher-is-affianced.html | Brenda J. Bride Engaged to Wed Son of a Justice; Teacher Is Affianced to Dennis J. Roberts 2d, Boston Law Alumnus | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/art-notes-for-sao-paulosome-pop-lots-of-hop-per.html | Art Notes; For Sao Paulo--Some Pop, Lots of Hop (per) | True | By Grace Glueck | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/hiring-of-faculty-a-worry-on-coast-u-of-california-chancellors.html | HIRING OF FACULTY A WORRY ON COAST; U. of California Chancellors Concerned About Quality | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/in-the-nation-eye-of-newt-and-toe-of-frog-cut-in-spending-urged.html | In The Nation; Eye of Newt and Toe of Frog Cut in Spending Urged Threat of Recession Denied Pot of Potent Trouble | True | By Tom Wicker | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/boy-given-cancer-vaccine-in-cleveland-dies-in-austria.html | Boy Given Cancer Vaccine In Cleveland Dies in Austria | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/leafs-overwhelm-hawks-95-despite-bobby-hulls-50th-goal-of-the.html | Leafs Overwhelm Hawks, 9-5, Despite Bobby Hull's 50th Goal of the Season; TORONTO GAINS TIE FOR SECOND PLACE 5-Goal Outburst After Hull Ties Game Seals Verdict --Keon, Kelly Excel | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/for-young-readers-pride-of-the-past-.html | For Young Readers: Pride of the Past ... | True | By William Jay Jacobs | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-us-economic-giant-keeps-growing-us-economic-giant-cont.html | The U.S. Economic Giant Keeps Growing U.S. Economic Giant (Cont.) | True | By Edwin L. Dale Jr. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/blue-hill-troupe-schedules-a-run-of-rare-operetta-savoyards-to-aid.html | Blue Hill Troupe Schedules a Run Of Rare Operetta; Savoyards to Aid Youth Council With Staging of 'Utopia (Limited)' | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/two-new-york-banks-plan-to-open-branches-in-seoul.html | Two New York Banks Plan To Open Branches in Seoul | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/womans-place.html | Woman's Place | True | By Henry F. Graff | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/on-making-it-safe-to-smoke-filter-problem.html | On Making It Safe to Smoke; Filter Problem | True | By Jane E. Brody | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/the-house-that-mr-jeff-and-miss-betsy-built-tobacco-capital.html | The House That Mr. Jeff and Miss Betsy Built; Tobacco Capital | True | By Merrill Folsom | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sports-of-the-times-a-rose-by-any-other-name.html | Sports of The Times; A Rose by Any Other Name | True | By Arthur Daley | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/exaide-to-lodge-hired-by-romney-helped-envoy-to-victory-in-new.html | EX-AIDE TO LODGE HIRED BY ROMNEY; Helped Envoy to Victory in New Hampshire in 1964 Psychological Impact | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/broadway-joins-city-office-boom-six-structures-have-been-built-or.html | BROADWAY JOINS CITY OFFICE BOOM; Six Structures Have Been Built or Are Planned in the Times Square Area TREND TO WEST GROWS Little Space Is Left on East Side and Sixth Avenue and the Demand is Growing | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/drama-mailbag-bring-on-the-british-worth-the-waiting-where-was-the.html | Drama Mailbag; Bring On the British? WORTH THE WAITING WHERE WAS THE LIFE? Drama Mailbag Bring On the British? NEVER THE BRITISH LAST STAGES BENEATH THE SURFACE CERVANTES IS NO LLM LIVE A LITTLE! | True | REGINALD DENHAMFRANCES D. BRAY Yale Divinity SchoolC. SHERWOODNANCY COLEMAN,LEON FORERCATHLEEN NESBITTROSE SOMMERWILL MACKENZIE | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/conigliaro-hurt-in-red-sox-drill-pitch-in-batting-practice-breaks.html | CONIGLIARO HURT IN RED SOX DRILL; Pitch in Batting Practice Breaks His Shoulder | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/opera-mourning-becomes-electra-met-offers-premiere-of-levy-work.html | Opera: 'Mourning Becomes Electra'; Met Offers Premiere of Levy Work | True | By Harold C. Schonberg | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/wc-fields-wins-new-british-fans-avantgarde-youth-flocking-to.html | W.C. FIELDS WINS NEW BRITISH FANS; Avant-Garde Youth Flocking to Festival of His Films | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/garage-space-expanded-at-indianapolis-speedway.html | Garage Space Expanded At Indianapolis Speedway | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/sports-news-basketball.html | Sports News; BASKETBALL | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/cities-borrowed-half-a-billion-for-industrial-aid-last-year.html | Cities Borrowed Half a Billion For Industrial Aid Last Year; Meetings Held | True | By John H. Allan | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bridge-curtainraiser-for-the-title-event-italys-blue-team.html | Bridge; Curtain-Raiser for the Title Event Italy's Blue Team Calculated Underbid Missing Points Charity Pair Game | True | By Alan Truscott | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/tuscaloosa-report-from-the-university-of-alabama-the-new-freedom-a.html | Tuscaloosa: Report From the University of Alabama; The New Freedom A Negro Revolution Audience Reaction 'Nothing Happened' | True | By James Reston | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/speaking-of-books-from-the-winners-crime-and-punishment.html | SPEAKING OF BOOKS: From the Winners; Crime and Punishment | True | MATTHEW J. BELUCCOLI, | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/stringent-new-controls-on-strip-mining-are-enacted-in-west-virginia.html | Stringent New Controls on Strip Mining Are Enacted in West Virginia | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/amphenol-in-treaty-with-seminole-indians.html | Amphenol in 'Treaty' With Seminole Indians | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/in-brief.html | In Brief | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/paul-i-rogers-55-packaging-official.html | PAUL I. ROGERS, 55, PACKAGING OFFICIAL | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-study-of-dwarfed-sees-emotional-tie.html | A STUDY OF DWARFED SEES EMOTIONAL TIE | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/arts-center-born-after-watts-riot-doorman-at-jazz-spot-is.html | ARTS CENTER BORN AFTER WATTS RIOT; Doorman at Jazz Spot Is Benefactor of Students 'The Blacks' Produced Taught in Sudan | True | By Nancy J. Adler Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/foreign-affairs-the-cuttlefish-wait-no-gaullists-here-shift-seen.html | Foreign Affairs: The Cuttlefish Wait; 'No Gaullists Here' Shift Seen Unlikely Political Currents | True | By C.L. Sulzberger | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/movies-yves-montand-finally-a-ban-was-lifted-just-like-diego-an.html | Movies; Yves Montand: Finally a Ban Was Lifted Just Like Diego An Oscar for Simone Cabaret Circuit | True | By Gerald Jonas Jan McCoy From Black Star | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/new-kind-of-antiamericanism-is-increasing-among-the-french-american.html | New Kind of Anti-Americanism Is Increasing Among the French; American Goods Coveted | True | By Gloria Emerson Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/william-goldenblum-to-wed-jill-resnick.html | William Goldenblum To Wed Jill Resnick | True | Jay Te Winburn Jr. | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/high-winds-put-off-regatta.html | High Winds Put Off Regatta | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/observer-how-much-good-news-can-lbj-stand-his-latest-successes.html | Observer: How Much Good News Can L.B.J. Stand?; His Latest Successes Dependable People | True | By Russell Baker | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/african-mission-african-mission-authors-query.html | African Mission; African Mission Author's Query | True | By Clyde Sangercecil Guthrie, | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/durst-sees-flaws-in-suburbs-lure-builder-warns-corporations-against.html | DURST SEES FLAWS IN SUBURBS LURE; Builder Warns Corporations Against Fleeing City Land-Cost Argument DURST SEES FLAWS IN SUBURBS LURE Costs of Construction Invaluable Offering | True | By William Robbins | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/still-in-order.html | Still in Order | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/bar-group-urges-bench-primaries.html | BAR GROUP URGES BENCH PRIMARIES | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/dutch-decree-date-for-floral-fete-40-floats.html | Dutch Decree Date for Floral Fete; 40 Floats | True | By Jules B. Farber | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/korea-is-newest-stop-on-the-oriental-tour-circuit-new-image-land-of.html | Korea Is Newest Stop on the Oriental Tour Circuit; New Image Land of Beauty Women Divers Other Hotels Planned Native Hostesses | True | By Samuel Kimmerson Chapin | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | RYE, N.Y., March 18- -In the chapel of the Presby Terian Church Here This Afternoon, Miss Karen Lynne Robinson, Daughter of Mr. and Mrs. Carl W. Robinson, Became the Bride of James Theodore Madison, Son... | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/girl-2-goes-home-after-9hour-ordeal-in-well-im-going-to-pull-now.html | Girl, 2, Goes Home After 9-Hour Ordeal in Well; 'Im Going to Pull Now' | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/a-parks-report-opposed-2-dams-house-learns-of-1963-study-of-grand.html | A PARKS REPORT OPPOSED 2 DAMS; House Learns of 1963 Study of Grand Canyon Projects | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/nicaraguas-presidentelect-arrives-on-3week-us-visit.html | Nicaragua's President-Elect Arrives on 3-Week U.S. Visit | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/3-youths-seized-in-death-of-stage-and-tv-producer.html | 3 Youths Seized in Death Of Stage and TV Producer | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/faulkner-named-saints-aide.html | Faulkner Named Saints Aide | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/met-players-excel-intellectually-team-is-rated-tops-as-a-contender.html | Met Players Excel Intellectually; Team Is Rated Tops as a Contender in Literary League | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/russians-rebuke-nixon-on-vietnam-nixon-speaks-in-spanish.html | Russians Rebuke Nixon on Vietnam; Nixon Speaks in Spanish | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/everythings-coming-up-paisley-kitchen.html | Everything's Coming Up Paisley; KITCHEN | True | By Barbara Plumb | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/macbird-appears-in-a-caracas-paper-in-pirated-version.html | 'MacBird' Appears In a Caracas Paper In Pirated Version | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/leicester-bows-to-soccer-leader-suffers-52-defeat-to-first-division.html | LEICESTER BOWS TO SOCCER LEADER; Suffers 5-2 Defeat to First Division Manchester United Leeds Faces Heavy Schedule | True | | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/steelimport-market-share-up-and-so-is-the-ire-of-steel-men-industry.html | Steel-Import Market Share Up And So Is the Ire of Steel Men; Industry Is Mounting a Drive for What It Describes as Equal Treatment Hearing to Be Held Levy Supported Different Rules Jobs Are Stressed Other Defenses | True | By Robert Walker the New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-19 | 1967-03-19 | https://www.nytimes.com/1967/03/19/archives/percy-unwilling-to-quit-68-race-now-his-strongest-statement.html | Percy Unwilling to Quit '68 Race Now; His Strongest Statement | True | Special to The New York Times | 1995-03-06 | RE0000693682 | B00000334798 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/french-ski-star-defeats-heuga-killy-gains-7th-victory-in-us-during.html | FRENCH SKI STAR DEFEATS HEUGA; Killy Gains 7th Victory in U.S. During Snowstorm-- Miss Goitschel Sixth | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/book-boom-spurs-a-debate-on-quality-and-profits-book-boom-spurs-a.html | Book Boom Spurs a Debate on Quality and Profits; Book Boom Spurs a Debate on Quality and Profits | True | By Richard Reeves | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/exdelegate-to-un-bids-us-reassess-containment-policy.html | Ex-Delegate to U.N. Bids U.S. Reassess Containment Policy | True | By Irving Spiegel | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/hartwell-mace-baritone-at-carnegie-recital-hall.html | Hartwell Mace, Baritone, At Carnegie Recital Hall | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/profit-mark-set-at-general-mills-sales-also-a-record-for-39-weeks.html | PROFIT MARK SET AT GENERAL MILLS; Sales Also a Record for 39 Weeks Ended Feb. 28 | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/new-books.html | New Books | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/stolen-rubens-recovered-on-instructions-from-thief.html | Stolen Rubens Recovered On Instructions From Thief | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/screen-orson-welles-is-falstaff-in-uneven-filmcannes-movie-arrives.html | Screen: Orson Welles Is Falstaff in Uneven FilmCannes Movie Arrives at Little Carnegie | True | By Bosley Crowther | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/rocamar-101-wins-race.html | Rocamar, 10-1, Wins Race | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/first-lady-in-virgin-islands-after-air-and-boat-trips.html | First Lady in Virgin Islands After Air and Boat Trips | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/how-much-independence-for-the-federal-reserve.html | HOW Much Independence for the Federal Reserve? | True | By M.j. Rossant | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/formula-for-nato.html | Formula for NATO | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/morris-repertory-theater-funds-gone-ends-season.html | Morris Repertory Theater, Funds Gone, Ends Season | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/frances-hubbert.html | FRANCES HUBBERT | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/les-zikes-sr-takes-lead-in-bowling-at-miami-beach.html | Les Zikes Sr. Takes Lead In Bowling at Miami Beach | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/mugia-pass-is-bombed.html | Mugia Pass Is Bombed | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/marjorie-leeds-married.html | Marjorie Leeds Married | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/william-rivkin-envoy-in-africa-ambassador-to-senegal-and-gambia-is.html | WILLIAM RIVKIN, ENVOY IN AFRICA; Ambassador to Senegal and Gambia Is Dead at 47 | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/reprinted-from-yesterdays-late-editions-tournament-basketball.html | Reprinted from yesterday's late editions. Tournament Basketball COLLEGES | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/union-carbide-names-president-of-division.html | Union Carbide Names President of Division | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/the-movable-sabbaths-in-ceylon-make-the-weekends-a-surprise-sunday.html | The Movable Sabbaths in Ceylon Make the Weekends a Surprise; SUNDAY IN CEYLON A MOVABLE FEAST | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/lauren-dinapoll-wins.html | Lauren DiNapoll Wins | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/76ers-complete-a-record-season-set-back-bullets-132129-for-6813.html | 76ERS COMPLETE A RECORD SEASON; Set Back Bullets, 132-129, for 68-13 Won-Lost Mark | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/3-youths-charged-in-landau-slaying.html | 3 YOUTHS CHARGED IN LANDAU SLAYING | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/marshall-nevin-fleming-score-blue-shirts-clinch-stanley-cup-berth.html | MARSHALL, NEVIN, FLEMING SCORE; Blue Shirts Clinch Stanley Cup Berth for First Time Since 1961-62 Season | True | By Gerald Eskenazi | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/economic-growth-brisk-in-red-bloc-un-commission-finds-66-industrial.html | ECONOMIC GROWTH BRISK IN RED BLOC; U.N. Commission Finds '66 Industrial Output Climbed 8.4% in Eastern Europe AGRICULTURE IS STRONG Communist Planners' Goals Called Exceeded--Bulgaria Leads With 12.2% Rise | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/johnson-at-guam-joins-ky-in-a-vow-to-pursue-goals-they-reaffirm.html | JOHNSON, AT GUAM, JOINS KY IN A VOW TO PURSUE GOALS; They Reaffirm Commitment and Promise to Press Recent Gains in War PACIFICATION STRESSED U.S. Wants More Vigorous Action--Premier Warns on a Coalition Regime Texts of arrival statements will be found on Page 2. | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/the-chief-awards.html | The Chief Awards | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/no-more-bits-of-plastic-in-the-food.html | No More Bits of Plastic in the Food | True | By Judy Klemesrud | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/mayor-fears-cut-in-basic-services-if-state-bars-aid-warns-that.html | MAYOR FEARS CUT IN BASIC SERVICES IF STATE BARS AID; Warns That Education and Protection Face 'Deep and Painful' Slashes | True | By Clayton Knowles | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/charles-m-roberts.html | CHARLES M. ROBERTS | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/hanoi-rules-out-steps-for-peace-rejects-talks-or-ceasefire-till-us.html | HANOI RULES OUT STEPS FOR PEACE; Rejects Talks or Cease-Fire Till U.S. Ends 'Aggression' | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/us-defeats-canada-54-in-thomas-cup-badminton.html | U.S. Defeats Canada, 5-4, In Thomas Cup Badminton | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/speculators-thrown-for-a-loss-by-argentine-peso-devaluation-action.html | Speculators Thrown for a Loss By Argentine Peso Devaluation; Action, Sharper Than Expected, Forces Them to Unload Hoarded Dollars at a Discount From Official Rate | True | By Brendan Jones | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/obrien-says-post-office-faces-a-catastrophe-reports-to-house-panel.html | O'Brien Says Post Office Faces a 'Catastrophe'; Reports to House Panel That Facilities Are Inadequate | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/lotte-lenya-back-tonight.html | Lotte Lenya Back Tonight | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/policeman-fatally-shot.html | Policeman Fatally Shot | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/alcindor-gets-used-to-rough-going-in-western-final.html | Alcindor Gets Used to Rough Going in Western Final | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/elizabeth-a-barnett-wed.html | Elizabeth A. Barnett Wed | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/miss-smith-victor-in-golf-by-2-shots.html | MISS SMITH VICTOR IN GOLF BY 2 SHOTS | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/gwendolyn-talmage-a-prospective-bride.html | Gwendolyn Talmage A Prospective Bride | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/brooklyn-students-sing-baroque-music.html | BROOKLYN STUDENTS SING BAROQUE MUSIC | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/cornell-penn-and-lock-haven-win-national-college-crowns.html | Cornell, Penn and Lock Haven Win National College Crowns | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/boise-given-award-by-commerce-club.html | BOISE GIVEN AWARD BY COMMERCE CLUB | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/bishops-in-jackson-aid-temple-opening.html | BISHOPS IN JACKSON AID TEMPLE OPENING | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/that-summer-that-fall-chicago-tribune.html | THAT SUMMER THAT FALL"; Chicago Tribune | True | BY Claudia Cassidy [Critic-At-Large] | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/remarks-by-johnson-and-thieu.html | Remarks by Johnson and Thieu | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/sokolow-and-senz-capture-squash-racquets-title-here.html | Sokolow and Senz Capture Squash Racquets Title Here | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/danforths-howe-gain-us-crown-win-in-squash-racquets-as-opponents.html | DANFORTH-S. HOWE GAIN U.S. CROWN; Win in Squash Racquets as Opponents Default | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/sports-of-the-times-the-headless-horseman.html | Sports Of The Times; The Headless Horseman | True | By Arthur Daley | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/santa-barbara-wins-crown-in-ncaa-swimming-meet.html | Santa Barbara Wins Crown In N.C.A.A. Swimming Meet | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/folley-not-afraid-of-clays-punch-challenger-says-foe-lacks-the.html | Folley Not Afraid of Clay's Punch; Challenger Says Foe Lacks the Power to Scare Him | True | By Dave Anderson | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/television.html | Television | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/water-purifiers-moved-by-air-water-purifiers-displayed-in-us.html | Water Purifiers Moved by Air; WATER PURIFIERS DISPLAYED IN U.S. | True | By Gerd Wilcke | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/results-of-frostbite-sailings.html | Results of Frostbite Sailings | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/pipeline-to-cross-colombian-andes-50million-project-planned-by.html | PIPELINE TO CROSS COLOMBIAN ANDES; $50-Million Project Planned by Subsidiary of Texaco | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/new-confidence-seen-in-city-port-waterfront-agency-reports-increase.html | NEW CONFIDENCE SEEN IN CITY PORT; Waterfront Agency Reports Increase in Business | True | By George Horne | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/bostonians-victors-on-college-bowl.html | BOSTONIANS VICTORS ON 'COLLEGE BOWL' | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/jspencer-bell-60-a-us-circuit-judge.html | J.SPENCER BELL, 60, A U.S. CIRCUIT JUDGE | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/1year-maturities-are-106692181097.html | 1-YEAR MATURITIES ARE $106,692,181,097 | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/puerto-rico-vote-will-split-3-ways-referendum-not-expected-to-be.html | PUERTO RICO VOTE WILL SPLIT 3 WAYS; Referendum Not Expected to Be Final Word on Status | True | By Henry Giniger Special to The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/talks-held-in-phone-strike.html | Talks Held in Phone Strike | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/3-unions-support-a-new-ship-policy-boyd-notified-of-conditional.html | 3 UNIONS SUPPORT A NEW SHIP POLICY; Boyd Notified of Conditional Acceptance of U.S. Plan | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/collins-cards-67-to-finish-second-sikes-earns-the-first-prize-of.html | COLLINS CARDS 67 TO FINISH SECOND; Sikes Earns the First Prize of $20,000—Brewer and Colbert Tie for Third | True | By Lincoln A. Werden Special to The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/former-dodd-aide-asks-that-inquiry-be-continued.html | Former Dodd Aide Asks That Inquiry Be Continued | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/guam-westernmost-us-soil-in-flat-panic-on-johnson-visit.html | Guam, Westernmost U.S. Soil, 'In Flat Panic' on Johnson Visit | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/wealthy-negroes-form-new-group-for-legal-rights-plan-to-raise.html | WEALTHY NEGROES FORM NEW GROUP FOR LEGAL RIGHTS; Plan to Raise Million a Year From 1,000 in U.S. to Aid Fight on Discrimination A 'BREAKTHROUGH' SEEN U.S. Civil Rights Movement Broadened by Enlistment of Negro Upper Class | True | By Will Lissner | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/campaign-study-sought-by-travia-speaker-to-press-bill-for-inquiry.html | CAMPAIGN STUDY SOUGHT BY TRAVIA; Speaker to Press Bill for Inquiry on Financing | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/sea-cliff-sailing-postponed.html | Sea Cliff Sailing Postponed | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/two-juilliard-students-win-youngartists-competition.html | Two Juilliard Students Win Young Artists Competition | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/tall-hefty-cougars-have-defense-to-trouble-bruins.html | Tall, Hefty Cougars Have Defense to Trouble Bruins | True | By Gordon S. White Jr. | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/press-unions-seek-strike-authority-printers-and-engravers-take.html | PRESS UNIONS SEEK STRIKE AUTHORITY; Printers and Engravers Take Gloomy View of Talks | True | By Emanuel Perlmutter | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/quiet-rights-champion-asa-timothy-spaulding.html | Quiet Rights Champion; Asa Timothy Spaulding | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/substitute-urged-for-youth-house-homelike-care-sought-for.html | SUBSTITUTE URGED FOR YOUTH HOUSE; More Homelike Care Sought for Troubled Children | True | By John Sibley | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/9-kennedys-at-alpine-resort.html | 9 Kennedys at Alpine Resort | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/susan-berinstein-bridal.html | Susan Berinstein's Bridal | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/algeria-oil-concern-buys-rumania-rigs.html | ALGERIA OIL CONCERN BUYS RUMANIA RIGS | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/data-over-hauled-on-business-cycle-economic-research-bureau.html | DATA OVER HAULED ON BUSINESS CYCLE; Economic Research Bureau Announces Changes on Its Indicators of Activity | True | By H. Erich Heinemann | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/hill-and-friends-wail-at-judson-octet-is-3-hours-late-but-the-show.html | HILL AND FRIENDS WAIL AT JUDSON; Octet Is 3 Hours Late, but the Show Goes On | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/theater-preview.html | Theater Preview | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/personal-finance-leaving-inventory-of-estate-as-well-as-a-will.html | Personal Finance; Leaving Inventory of Estate, as Well As a Will, Simplifies Its Settlement | True | By H.j. Maidenberg | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/henry-luce-3d-joins-board-of-time-inc.html | HENRY LUCE 3D JOINS BOARD OF TIME, INC. | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/3d-church-building-in-week-burns-in-alabama-county.html | 3d Church Building in Week Burns in Alabama County | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/lorraine-halpert-married.html | Lorraine Halpert Married | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/2-top-democrats-fear-stepup-in-vietnam-war-fulbright-and-mansfield.html | 2 Top Democrats Fear Step-Up in Vietnam War; Fulbright and Mansfield Are Gloomy on Prospect After Conference on Guam | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/news-of-realty-66-sales-review-openmarket-figures-here-almost-same.html | NEWS OF REALTY: '66 SALES REVIEW; Open-Market Figures Here Almost Same as in 1965 | True | By Glenn Fowler | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/playoffs-novelty-to-rangers-but-an-old-story-for-geoffrion.html | Playoffs Novelty to Rangers, But an Old Story for Geoffrion | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/elizabeth-eliot-is-bride-of-irwin-sollinger-here.html | Elizabeth Eliot Is Bride Of Irwin Sollinger Here | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/john-williams-guitarist-heard-australian-plays-baroque-and-modern.html | JOHN WILLIAMS, GUITARIST, HEARD; Australian Plays Baroque and Modern Program | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/columbia-appoints-a-life-trustee.html | Columbia Appoints a Life Trustee | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/votes-of-week-in-the-senate.html | Votes of Week In the Senate | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/fitzgibbon-takes-empire-state-final.html | FITZGIBBON TAKES EMPIRE STATE FINAL | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/3-illini-coaches-resign-positions-their-dismissal-ordered-by-big.html | 3 ILLINI COACHES RESIGN POSITIONS; Their Dismissal Ordered by Big Ten for Role in Fund | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/fordham-revises-teacher-training-seniors-to-be-apprentices-in-the.html | FORDHAM REVISES TEACHER TRAINING; Seniors to Be 'Apprentices' in the Public Schools | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/nancy-tally-is-wed-to-martin-polevoy.html | Nancy Tally Is Wed To Martin Polevoy | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/un-commission-to-consider-report-on-world-slave-trade.html | U.N. Commission to Consider Report on World Slave Trade | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/curved-lines-ahead-in-modern-furniture.html | Curved Lines Ahead In Modern Furniture | True | By Rita Reif | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/drought-and-flood.html | Drought and Flood | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/milk-sales-halted-in-madison-while-poison-report-is-checked.html | Milk Sales Halted in Madison While Poison Report Is Checked | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/white-house-aiding-urban-transit-programs-to-make-it-easier-for.html | White House Aiding Urban Transit Programs to Make It Easier for Poor to Get to Jobs | True | By Robert B. Semple Jr. Special To The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/dance-a-troupe-that-turns-the-new-yorker-on-joffrey-ballet-weekend.html | Dance: A Troupe That Turns the New Yorker On; Joffrey Ballet Weekend Stirs Enthusiasts | True | By Clive Barnes | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/pearsons-dodge-captures-250mile-stock-car-race.html | Pearson's Dodge Captures 250-Mile Stock Car Race | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/fairchild-camera-picks-a-new-board-member.html | Fairchild Camera Picks A New Board Member | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/episcopal-clergy-to-get-institute-aim-will-be-to-relate-faith-to.html | EPISCOPAL CLERGY TO GET INSTITUTE; Aim Will Be to Relate Faith to Modern Problems | True | By George Dugan | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/stock-market-coup-nets-2million-for-glen-alden.html | Stock Market Coup Nets $2-Million for Glen Alden | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/transport-news-cab-plans-study-service-in-southern-half-of-us-to-be.html | TRANSPORT NEWS: C.A.B. PLANS STUDY; Service in Southern Half of U.S. to Be Surveyed | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/music-a-menotti-cycle-new-7part-work-sung-by-miss-schwarzkopf.html | Music: A Menotti Cycle; New 7-Part Work Sung by Miss Schwarzkopf | True | By Allen Hughes | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/guaranteed-pay-is-key-rubber-issue.html | Guaranteed Pay Is Key Rubber Issue | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/brecht-readings-end-tonight.html | Brecht Readings End Tonight | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/a-cheaper-furnace-speeds-copper-melting-modern-unit-heats-refined.html | A Cheaper Furnace Speeds Copper Melting; Modern Unit Heats Refined Metal in Vertical Shaft | True | By Robert Walker | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/bengurion-hails-friendship-of-us-lauds-teaching-of-hebrew-as-19day.html | BEN-GURION HAILS FRIENDSHIP OF U.S.; Lauds Teaching of Hebrew as 19-Day Visit Ends | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/chichester-off-cape-horn-is-battling-20foot-waves.html | Chichester, off Cape Horn, Is Battling 20-Foot Waves | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/junta-in-saigon-approves-new-constitution-without-change.html | Junta in Saigon Approves New Constitution Without Change | True | By Jonathan Randal Special To The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/researchers-aid-thai-rebel-fight-us-defense-unit-develops.html | RESEARCHERS AID THAI REBEL FIGHT; U.S. Defense Unit Develops Antiguerrilla Devices | True | By Peter Braestrup Special To The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/canadian-turbo-train-is-due-for-run-july-15-torontomontreal-trip.html | Canadian Turbo Train Is Due for Run July 15; Toronto-Montreal Trip Will Take 3 Hours 59 Minutes --Plant Displays Work | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/135million-acquisition-set-by-universal-oil-products.html | $13.5-Million Acquisition Set By Universal Oil Products | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/gorilla-queen-not-even-absurd-its-ridiculouswhat-does-it-mean-who.html | 'GORILLA QUEEN' NOT EVEN ABSURD; It's Ridiculous--What Does It Mean? Who Knows? | True | By Dan Sullivan | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/police-escort-milk-trucks.html | Police Escort Milk Trucks | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/fischer-greevy-victors-in-final-dunn-and-bijur-defeated-in-court.html | FISCHER, GREEVY VICTORS IN FINAL; Dunn and Bijur Defeated in Court Tennis Doubles | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/european-soccer-results.html | European Soccer Results | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/guam-talks-recall-1950-wake-parley.html | Guam Talks Recall 1950 Wake Parley | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/books-of-the-times-goethe-before-auschwitz.html | Books of The Times; Goethe Before Auschwitz | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/shirleys-throw-to-first-is-late-robinson-tallies-from-3d-petersons.html | SHIRLEY'S THROW TO FIRST IS LATE; Robinson Tallies From 3d --Peterson's Scoreless String Nov 14 Innings | True | By Joseph Durso Special to The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/bombing-of-industry-in-north-vietnam-called-a-heavy-psychological.html | Bombing of Industry in North Vietnam Called a Heavy Psychological Blow | True | By Neil Sheehan Special to The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/extremists-scored-in-powells-church-group-of-11-leaves-black.html | Extremists Scored In Powell's Church; Group of 11 Leaves; BLACK EXTREMISTS SCORED AT CHURCH | True | By Homer Bigart | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/gains-in-transit-held-vital-here-triborough-authority-report-urges.html | GAINS IN TRANSIT HELD VITAL HERE; Triborough Authority Report Urges the Improvement of All Travel Media | True | By Peter Kihss | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/challenge-on-condonwadlin.html | Challenge on Condon-Wadlin | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/37-ciocio-sans-compete-in-japan-singers-of-21-nations-enter-madama.html | 37 CIO-CIO SANS COMPETE IN JAPAN; Singers of 21 Nations Enter Madama Butterfly Contest | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/advertising-2million-here-2million-there.html | Advertising 2-Million Here, 2-Million There | True | By Philip H. Dougherty | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/buffalo-six-wins-state-title.html | Buffalo Six Wins State Title | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/squires-wins-from-leddy-in-squash-tennis-at-rye.html | Squires Wins From Leddy In Squash Tennis at Rye | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/alice-is-curiouser-on-jerusalem-stage.html | 'ALICE' IS CURIOUSER ON JERUSALEM STAGE | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/bridge-two-seattle-men-take-lead-in-open-pair-championship.html | Bridge; Two Seattle Men Take Lead In Open Pair Championship | True | By Alan Truscott | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/celtics-defeat-knicks-124-to-113-set-mark-of-19-straight-victories.html | CELTICS DEFEAT KNICKS, 124 TO 113; Set Mark of 19 Straight Victories Over One Foe | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/home-manufacturers-elects-new-president.html | Home Manufacturers Elects New President | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/dam-creates-city-in-siberian-wilds-bratsk-once-a-village-now-has.html | DAM CREATES CITY IN SIBERIAN WILDS; Bratsk, Once a Village, Now Has 140,000 People | True | By Henry Kamm Special to The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/160-gis-resist-enemy-regiment-5-americans-reported-dead-in.html | 160 G.I.'S RESIST ENEMY REGIMENT; 5 Americans Reported Dead in Night-Long Attack-- Steel Plant Hit Again | True | Special to The New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/city-acts-to-end-lack-of-teachers-loosening-of-requirements-for.html | CITY ACTS TO END LACK OF TEACHERS; Loosening of Requirements for Candidates Sought by Superintendent DONOVAN SEEKING BILLS Summer Training Program for College Graduates to Be Held Again | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/us-study-says-farm-income-would-drop-if-subsidies-ended.html | U.S. Study Says Farm Income Would Drop if Subsidies Ended | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/parker-torborg-hit-homers-in-eighth-to-break-tie.html | Parker, Torborg Hit Homers in Eighth to Break Tie | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/erwin-wasey-chooses-senior-vice-president.html | Erwin Wasey Chooses Senior Vice President | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/leader-of-new-york-fund-named.html | Leader of New York Fund Named | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/pappin-registers-clincher-at-1724-his-second-tally-of-contest-caps.html | PAPPIN REGISTERS CLINCHER AT 17:24; His Second Tally of Contest Caps Uphill Struggle and Keeps Leafs Tied for 2d | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/clarkcooper-bout-set.html | Clark-Cooper Bout Set | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/us-agency-issues-head-bond-slate-900million-offering-is-set-by.html | U.S. AGENCY ISSUES HEAD BOND SLATE; $900-Million Offering Is Set by Federal Mortgage Unit | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/smith-defeats-fox-in-phoenix-tennis.html | SMITH DEFEATS FOX IN PHOENIX TENNIS | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/faculty-cutback-asked-at-schools-barnard-president-suggests-college.html | FACULTY CUTBACK ASKED AT SCHOOLS; Barnard President Suggests College Classes Meet Less Often to Ease Shortage NOT FOR ALL COURSES She Says a Staff Reduction Would Permit Offering Competitive Salaries | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/keeshond-is-ranked-as-best-in-1000dog-paterson-show.html | Keeshond Is Ranked as Best In 1,000-Dog Paterson Show | True | By Walter R. Fletcher Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/stalins-daughter-called-indian-village-a-paradise.html | Stalin's Daughter Called Indian Village a Paradise | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/edward-martin-is-dead-at-87-exsenator-from-pennsylvania-opponent-of.html | Edward Martin Is Dead at 87; Ex-Senator From Pennsylvania; Opponent of Deficit Spending Was State's Governor From 1943 to 1947 | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/william-r-kirkland-3d.html | WILLIAM R. KIRKLAND 3D | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/chess-perennial-chicago-contestant-wins-his-first-major-title.html | Chess; Perennial Chicago Contestant Wins His First Major Title | True | By Al Horowitz | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/woman-dies-in-canyon-fall.html | Woman Dies in Canyon Fall | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/2-parties-on-coast-in-turmoil-prospects-of-johnson-affected.html | 2 Parties on Coast in Turmoil; Prospects of Johnson Affected | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/summaries-of-college-championship-events.html | Summaries of College Championship Events | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/thaw-in-weather-is-key-factor-whether-big-a-reopens-today-decision.html | Thaw in Weather Is Key Factor Whether Big A Re-Opens Today; Decision Put Off Until Late in Morning--Racing Will Continue at Westbury | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/vig.html | V.I.G. | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/music-notes.html | MUSIC NOTES. | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/100-believed-dead-as-landslide-hits-brazil-sea-resort.html | 100 Believed Dead As Landslide Hits Brazil Sea Resort | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/brinsmade-rides-to-three-titles-his-mounts-win-7-blues-at-holiday.html | BRINSMADE RIDES TO THREE TITLES; His Mounts Win 7 Blues at Holiday Farm Show | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/tournament-allstars.html | Tournament All-Stars | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/morgan-bank-finds-business-is-soggy.html | Morgan Bank Finds Business Is 'Soggy' | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/kennedy-criticizes-time-as-inaccurate.html | KENNEDY CRITICIZES TIME AS INACCURATE | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/south-vietnam-to-expand-amnesty-for-the-vietcong-ky-will-expand.html | South Vietnam to Expand Amnesty for the Vietcong Ky Will Expand Amnesty Program | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/manchester-adds-epilogue-on-fight-article-relates-more-details-of.html | MANCHESTER ADDS EPILOGUE ON FIGHT; Article Relates More Details of Kennedy Book Dispute | True | By John Corry | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/louise-gruner-is-wed-to-dr-herbert-j-gans.html | Louise Gruner Is Wed To Dr. Herbert J. Gans | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/weight-watchers-inc-they-talk-their-way-out-of-obesity.html | Weight Watchers, Inc.: They Talk Their Way Out of Obesity | True | By Nan Ickeringill | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/dodgers-overpower-orioles-86.html | Dodgers Overpower Orioles, 8-6 | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/malaise-in-congress-members-found-edgy-and-frustrated-as-they-sense.html | Malaise in Congress; Members Found Edgy and Frustrated As They Sense Shift in Voters' Values | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/metropolitan-opera.html | METROPOLITAN OPERA | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/truck-talks-reported-progressing-despite-absence-of-hoffa.html | Truck Talks Reported Progressing Despite Absence of Hoffa | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/soviet-sets-back-us-in-hockey-72-losers-blanked-until-third-period.html | SOVIET SETS BACK U.S. IN HOCKEY, 7-2; Losers Blanked Until Third Period in World Tourney | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/nyu-sophomore-takes-5mile-run-by-85-yards.html | N.Y.U. Sophomore Takes 5-Mile Run by 85 Yards | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/steel-ordering-level-overall-mills-see-no-sign-of-rise-sheet.html | STEEL ORDERING LEVEL OVER-ALL; Mills See No Sign of Rise-- Sheet Products for Auto Market Continue Weak TAX CREDIT STIRS HOPE Surge in Items for Railroads Is Expected if Investment Measure Is Reinstated | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/somaliland-voters-back-continuation-of-rule-by-france-somaliland.html | Somaliland Voters Back Continuation Of Rule by France; Somaliland Voters Endorse Continued French Rule | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/ohios-wittenberg-choir-sings-in-praise-of-god.html | Ohio's Wittenberg Choir Sings in Praise of God | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/stereoty pers-vote-contract-with-the-toledo-blade-co.html | Stereoty pers Vote Contract With the Toledo Blade Co. | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/state-housing-aide-dies-in-plunge-here.html | STATE HOUSING AIDE DIES IN PLUNGE HERE | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/small-business-unit-passes-into-control-of-detroit-concern-control.html | Small Business Unit Passes Into Control Of Detroit Concern; CONTROL IS WON IN CONCERN HERE | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/vassar-club-ends-45-years-of-met-benefits-with-a-hit.html | Vassar Club Ends 45 Years Of Met Benefits With a Hit | True | By Ruth Robinson | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/tv-experiment-mcluhanizes-marshall-mcluhan-jazzy-splicing-evokes.html | TV: Experiment McLuhanizes Marshall McLuhan; Jazzy Splicing Evokes Canadian's Massage | True | By Jack Gould | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/roger-burlingame-writer-dies-a-biographer-and-historian-67.html | Roger Burlingame, Writer, Dies; A Biographer and Historian, 67 | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/management-study-unit-opened-by-pace-college.html | Management Study Unit Opened by Pace College | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/marzipan-an-easter-tradition-for-those-who-are-not-weightwatching.html | Marzipan: An Easter Tradition for Those Who Are Not Weight-Watching | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/conigliaros-injury-slight.html | Conigliaro's Injury Slight | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/spring-was-only-hours-away-but-even-the-mayor-was-shivering-palm.html | Spring Was Only Hours Away, but Even the Mayor Was Shivering; Palm Sunday Worshipers Greeted by a Raced Cold | True | By John Kifner | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/apportioning-the-legislature.html | Apportioning the Legislature | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/autos-in-moscows-future.html | Autos in Moscow's Future | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/british-trying-to-keep-tanker-oil-off-beaches.html | British Trying to Keep Tanker Oil Off Beaches | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/ford-aiding-survey-of-education-radio.html | FORD AIDING SURVEY OF EDUCATION RADIO | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/christopher-malone.html | CHRISTOPHER MALONE | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/state-lends-an-ear-to-womens-woes.html | State Lends an Ear to Woman's Woes | True | By Lisa Hammel | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/it-was-just-a-cosy-hootenanny-at-the-river-club-130-brave-cold-for.html | It Was Just a Cosy Hootenanny at the River Club; 130 Brave Cold for Rockefeller-Percy Engagement Sing | True | By Enid Nemy | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-20 | 1967-03-20 | https://www.nytimes.com/1967/03/20/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660015 | B00000328983 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/new-mexico-eases-truck-rule.html | New Mexico Eases Truck Rule | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/j-l-picks-three-managers.html | J. & L. Picks Three Managers | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/an-oldworld-craftsman-in-a-flatbush-workshop.html | An Old-World Craftsman in a Flatbush Workshop | True | By Lisa Hammel | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/commodities-wheat-futures-drop-sharply-in-rush-of-selling-on.html | Commodities: Wheat Futures Drop Sharply in Rush of Selling on Weather News | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/baker-loses-plea-for-a-new-trial-us-judge-rejects-attacks-on-jury-a.html | BAKER LOSES PLEA FOR A NEW TRIAL; U.S. Judge Rejects Attacks on Jury and Its Foreman | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/new-test-for-space-vehicle.html | New Test for Space Vehicle | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/technologist-licensed-but-has-no-pedigree.html | Technologist Licensed But Has No Pedigree | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/stricter-ethics-urged-in-albany-3point-proposal-is-offered-for.html | STRICTER ETHICS URGED IN ALBANY; 3-Point Proposal Is Offered for State Constitution | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/peak-fees-urged-for-airport-use-economist-says-surcharge-could.html | PEAK FEES URGED FOR AIRPORT USE; Economist Says Surcharge Could Reduce Congestion | True | By George Horne Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/coast-chain-follows-the-crowd-for-broadwayhale-profits-are-where.html | Coast Chain Follows the Crowd; For Broadway-Hale, Profits Are Where the People Are Coast Chain Grows by Starting Stores 'Where Most People Are' | True | By Leonard Sloane Special To the New York Timeslos Angeles California Is Growing At A Faster Rate Than the Country As A Whole and Retailing Here Is Advancing Even Faster. | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/abcs-annual-meeting-postponed-until-june-13.html | A.B.C.'s Annual Meeting Postponed Until June 13 | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/att-seeking-a-higher-profit-asks-fcc-for-permission-would-not-raise.html | A.T.&T. SEEKING A HIGHER PROFIT; Asks F.C.C. for Permission Would Not Raise Rates | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/television.html | Television | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/east-german-guard-flees.html | East German Guard Flees | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/senators-assail-tax-credit-halt-ask-voiding-of-suspension-period.html | SENATORS ASSAIL TAX CREDIT HALT; Ask Voiding of Suspension Period Call House Plan for Ending It Unfair SENATORS ASSAIL TAX CREDIT HALT | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/market-place-exchange-knew-about-schenley.html | Market Place; Exchange Knew About Schenley | True | By Robert Metz | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gracie-mansion-family-without-heat-3-days.html | Gracie Mansion Family Without Heat 3 Days | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/outlook-for-spring-is-overcoats-and-overcast.html | Outlook for Spring Is Overcoats and Overcast | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/college-and-school-results-baseball-colleges.html | College and School Results; BASEBALL Colleges | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/advertising-spot-sound-is-his-business.html | Advertising Spot Sound Is His Business | True | By Philip H. Dougherty | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/laurentide-of-america-names-new-president.html | Laurentide of America Names New President | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/son-arrested-in-lsd-raid-on-warrant-father-signed.html | Son Arrested in LSD Raid On Warrant Father Signed | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/saigons-leaders-tell-of-peace-bid-thieu-and-ky-home-report-offer-to.html | SAIGON'S LEADERS TELL OF PEACE BID; Thieu and Ky, Home, Report Offer to Hanoi to Talk Earlier Overtures | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/thompson-mckeag.html | Thompson McKeag | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/soviet-is-unyielding-on-austrias-trade.html | SOVIET IS UNYIELDING ON AUSTRIA'S TRADE | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/puts-off-chicago-trip.html | Puts Off Chicago Trip | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/rigged-race-is-suspected-in-300000-paris-payoff.html | Rigged Race Is Suspected In $300,000 Paris Payoff | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/douglas-aircraft-loss-affects-merger-terms.html | Douglas Aircraft Loss Affects Merger Terms | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/friends-of-minister-suspected-in-theft-disrupt-his-pleading.html | Friends of Minister Suspected In Theft Disrupt His Pleading | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gen-hershey-in-reversal-backs-draft-lottery-tells-senate-unit-he.html | Gen. Hershey, in Reversal, Backs Draft Lottery; Tells Senate Unit He Bows to Proposal by President Quick Shift to System Urged by Selective Service Chief | True | By Neil Sheehan Special to the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/market-ambles-to-a-mixed-close-advances-edge-out-declines-by-600-to.html | MARKET AMBLES TO A MIXED CLOSE; Advances Edge Out Declines by 600 to 594 as Averages Show Only Slight Change VOLUME IS 9.04 MILLION Indecisive Trading Activity Is Attributed to Mixture of Good and Bad News MARKET AMBLES TO A MIXED CLOSE | True | By J.h. Carmical | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/senate-unit-approves-bill-on-kennedys-birthplace.html | Senate Unit Approves Bill On Kennedy's Birthplace | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/east-german-issue-splits-bonn-party.html | EAST GERMAN ISSUE SPLITS BONN PARTY | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/chichester-rounds-horn-and-heads-for-england.html | Chichester Rounds Horn And Heads for England | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/down-the-upanddown-staircase-or-what-happened-when-the-pupils-didnt.html | Down the Up-and-Down Staircase; or, What Happened When the Pupils Didn't Get to See Mayor Lindsay | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/corletti-outpoints-bygraves-in-10round-london-fight.html | Corletti Outpoints Bygraves in 10-Round London Fight | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/coast-teenagers-advance-in-bowling-doubles-play.html | Coast Teen-Agers Advance In Bowling Doubles Play | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/troops-bar-new-protest.html | Troops Bar New Protest | True | By Dana Adams Schmidt Special to the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/nixon-returns-to-scene-of-kitchen-debate-in-moscow.html | Nixon Returns to Scene of Kitchen Debate in Moscow | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/edwin-schuster.html | EDWIN SCHUSTER | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/indian-opposition-scores-cia-role-wild-reports-condemned-by.html | INDIAN OPPOSITION SCORES C.I.A. ROLE; 'Wild Reports' Condemned by Minister in Debate | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/firemen-reject-new-wage-offer-strike-vote-set-proposal-by-a.html | FIREMEN REJECT NEW WAGE OFFER; STRIKE VOTE SET; Proposal by a Fact-Finding Panel Is Shouted Down by 5,000 at Meeting Here POLICE MAY DO SAME Suspension of All Services Except Emergencies and Alarms Is Authorized FIREMEN REJECT NEW WAGE OFFER | True | By Edward C. Burks | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/lindsay-going-to-albany-today-to-seek-180million-more-aid.html | Lindsay Going to Albany Today To Seek $180-Million More Aid | True | By Clayton Knowles | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/incometax-fraud-laid-to-six-by-us.html | INCOME-TAX FRAUD LAID TO SIX BY U.S. | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/safety-chief-questions-need-for-fast-cars-and-calls-for-a-national.html | Safety Chief Questions Need for Fast Cars and Calls for a National Debate | True | By B. Drummond Ayres Jr. Special to The New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/nasser-rejected-plea.html | Nasser Rejected Plea | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/short-interest-climbs-in-month-big-boards-total-is-third-highest-in.html | SHORT INTEREST CLIMBS IN MONTH; Big Board's Total Is Third Highest in Its History SHORT INTEREST CLIMBS IN MONTH | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/pincay-is-aboard-three-winners-as-racing-resumes-at-aqueduct-primo.html | Pincay Is Aboard Three Winners as Racing Resumes at Aqueduct; PRIMO THEO, $6.40, VICTOR IN FEATURE 27,739 Wager $2,666,631 on Return to Action After Two Snowed-Out Cards | True | By Joe Nichols | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/international-rally-is-won-by-two-english-drivers.html | International Rally Is Won By Two English Drivers | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/11-somalis-killed-by-french-troops-in-djibouti-riots-hundreds.html | 11 SOMALIS KILLED BY FRENCH TROOPS IN DJIBOUTI RIOTS; Hundreds Protest Outcome of Voting That Favored Continued Paris Rule 11 SOMALIS KILLED IN DJIBOUTI RIOTS Somali Rioters, Protesting Vote, Stone Soldiers | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/white-house-irks-fulbright-group-panel-said-to-bridle-at-heavy.html | WHITE HOUSE IRKS FULBRIGHT GROUP; Panel Said to Bridle at Heavy Pressure for Latin Move | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/the-musical-theater-manhattan-school-of-music-seeking-to-become.html | The Musical Theater; Manhattan School of Music Seeking To Become Special Training Ground | True | By Howard Taubman | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/46-changes-asked-in-housing-code-proposed-statute-amended-by-the.html | 46 CHANGES ASKED IN HOUSING CODE; Proposed Statute Amended by the City After U.S. Gives Time Extension MEASURE LINKED TO AID Council Must Pass Code to Qualify for $75-Million in Funds for Housing | True | By Steven V. Roberts | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/bugging-conviction-of-teamster-aide-voided-by-justices.html | Bugging Conviction Of Teamster Aide Voided by Justices | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/ccny-asks-role-at-5-city-schools-program-for-harlem-seeks-better.html | C.C.N.Y. ASKS ROLE AT 5 CITY SCHOOLS; Program for Harlem Seeks Better Community Ties C.C.N.Y. PROPOSES IT RUN 5 SCHOOLS | True | By Fred M. Hechinger | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/holiday-to-trim-auto-production-most-plants-will-close-on-friday.html | HOLIDAY TO TRIM AUTO PRODUCTION; Most Plants Will Close on Friday and Saturday | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/son-to-mrs-fred-sheftell.html | Son to Mrs. Fred Sheftell | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/avnet-to-acquire-brass-concern-deal-put-at-20million-companies-plan.html | Avnet to Acquire Brass Concern; Deal Put at $20-Million COMPANIES PLAN MERGER ACTIONS | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/shipowners-back-boyds-new-plan-it-would-allow-us-registry-for.html | SHIPOWNERS BACK BOYD'S NEW PLAN; It Would Allow U.S. Registry for Foreign-Built Vessels | True | By Edward A. Morrow | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/output-of-steel-climbs-slightly-gain-follows-two-weeks-of-declines.html | OUTPUT OF STEEL CLIMBS SLIGHTLY; Gain Follows Two Weeks of Declines in Tonnage | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/music-gary-graffman-pianist-gives-recital-at-carnegie-hall.html | Music: Gary Graffman; Pianist Gives Recital at Carnegie Hall | True | By Harold C. Schonberg | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/poison-scare-ends.html | Poison Scare Ends | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/5000-go-to-import-show-some-to-see-the-clothes.html | 5,000 Go to Import Show, Some to See the Clothes | True | By Bernadine Morris | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/humphrey-will-make-twoweek-european-tour-journey-is-aimed-at.html | Humphrey Will Make Two-Week European Tour; Journey Is Aimed at Mending Ties With Atlantic Allies He Is to Visit 6 or 7 Capitals as President's Envoy | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gardner-proposes-federal-voice-in-pollutioncontrol-unit-here.html | Gardner Proposes Federal Voice In Pollution-Control Unit Here | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/arrival-of-buyers-retail-classified-by-office.html | Arrival of Buyers; RETAIL CLASSIFIED BY OFFICE | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/books-of-the-times-is-that-you-behind-the-glass-partition.html | Books of The Times; Is That You Behind the Glass Partition? | True | By Thomas Lask | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/26billion-expenditure-urged-to-aid-latin-communications.html | $2.6-Billion Expenditure Urged To Aid Latin Communications | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sec-suspends-trading-in-rand-development-corp.html | S.E.C. Suspends Trading In Rand Development Corp | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/french-face-a-dilemma.html | French Face a Dilemma | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/texas-senate-backs-discrimination-ban.html | TEXAS SENATE BACKS DISCRIMINATION BAN | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/john-hall-jr-to-wed-miss-linda-gordon.html | John Hall Jr. to Wed Miss Linda Gordon | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/tunisia-marks-independence.html | Tunisia Marks Independence | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/tv-citizens-and-the-war-net-reporters-talk-to-plain-folks-in.html | TV: Citizens and the War; N.E.T. Reporters Talk to Plain Folks in Charlottesville About Vietnam | True | By Jack Gould | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/redgrave-sisters-vying-for-british-film-award.html | Redgrave Sisters Vying For British Film Award | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/clay-outlines-script-for-tomorrow-he-says-folley-may-go-route-to.html | Clay Outlines Script for Tomorrow; He Says Folley May Go Route to Give TV 'a Chance' | True | By Dave Anderson | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/house-votes-coolie-trade-bill.html | House Votes 'Coolie Trade' Bill | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/strike-disrupts-harlem-school-teachers-seek-more-heat-walkout.html | STRIKE DISRUPTS HARLEM SCHOOL; Teachers Seek More Heat Walkout Angers Parents | True | By Earl Caldwell | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/lehman-cohen.html | Lehman Cohen | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sports-of-the-times-heir-apparent.html | Sports of The Times; Heir Apparent | True | By Arthur Daley | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sailing-schedule-increased-for-67-yra-lists-27-qualifying-distance.html | SAILING SCHEDULE INCREASED FOR '67; Y.R.A. Lists 27 Qualifying Distance Races Safety Rules Are Tightened | True | By Steve Cady | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/newsman-is-barred-from-specks-trial.html | NEWSMAN IS BARRED FROM SPECK'S TRIAL | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/luncheonbridge-party-listed-by-day-nursery.html | Luncheon-Bridge Party Listed by Day Nursery | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/rates-for-us-treasury-bills-dip-sharply-at-weekly-auction.html | Rates for U.S. Treasury Bills Dip Sharply at Weekly Auction | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/a-la-scala-night-at-waldorf-to-aid-italy-boys-towns-gedda-and-miss.html | A La Scala Night At Waldorf to Aid Italy Boys Towns; Gedda and Miss Tucci Will Sing at Benefit Set for April 6 | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/draft-resister-fails-to-get-a-rehearing-in-the-high-court.html | Draft Resister Fails To Get a Rehearing In the High Court | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/bail-denied-in-boston-slaying.html | Bail Denied in Boston Slaying | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/graziano-currier.html | Graziano Currier | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/walter-lemmon-inventor-is-dead-developer-of-radio-devices-a-marconi.html | WALTER LEMMON, INVENTOR, IS DEAD; Developer of Radio Devices, a Marconi Associate | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/postal-budget-is-cut-by-house-panel.html | Postal Budget Is Cut by House Panel | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/the-conferees-on-guam.html | The Conferees on Guam | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/dresser-to-tender-stock-to-fmc-corp.html | DRESSER TO TENDER STOCK TO FMC CORP. | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/on-the-new-team-robert-william-komer.html | On the New Team; Robert William Komer | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/page-wins-twice-on-local-courts-philadelphia-star-gains-in-school.html | PAGE WINS TWICE ON LOCAL COURTS; Philadelphia Star Gains in School Squash Racquets | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/royal-fret-wins-third-race-in-row-filly-scores-by-4-lengths-pays.html | ROYAL FRET WINS THIRD RACE IN ROW; Filly Scores by 4 Lengths, Pays $6.20 at Pimlico | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/unhappy-customer-shoots-2.html | Unhappy Customer Shoots 2 | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/guam-talks-end-president-voices-hope-and-caution-mood-restrained.html | GUAM TALKS END; PRESIDENT VOICES HOPE AND CAUTION; MOOD RESTRAINED Johnson Reports Gain in War but Predicts No Early End GUAM TALKS END ON GUARDED NOTE | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gilmour-hearing-comes-to-an-end-trot-drivers-lawyer-fails-to.html | GILMOUR HEARING COMES TO AN END; Trot Driver's Lawyer Fails to Produce New Facts | True | By Gerald Eskenazi | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/text-of-joint-communique.html | Text of Joint Communique | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/british-pound-gains-two-points-canadian-dollar-climbs-slightly.html | British Pound Gains Two Points; Canadian Dollar Climbs Slightly | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/jack-ruby-estate-includes-pistol-used-to-kill-oswald.html | Jack Ruby Estate Includes Pistol Used to Kill Oswald | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/high-executive-named-by-the-great-northern.html | High Executive Named By the Great Northern | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/senate-panel-drawing-up-recommendations-on-dodd.html | Senate Panel Drawing Up Recommendations on Dodd | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/death-toll-rises-to-160-in-rockslides-in-brazil.html | Death Toll Rises to 160 In Rockslides in Brazil | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/police-pay-tribute-to-slain-detective.html | POLICE PAY TRIBUTE TO SLAIN DETECTIVE | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/alfred-l-jaros-building-planner-engineer-for-skyscrapers-and-navy.html | ALFRED L. JAROS, BUILDING PLANNER; Engineer for Skyscrapers and Navy Stations Dies | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/us-judge-orders-condemned-man-freed-and-bars-retrial.html | U.S. Judge Orders Condemned Man Freed and Bars Retrial | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/tiffany-profit-at-record.html | Tiffany Profit at Record | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/queens-school-site-approved-despite-protest-corona-homeowners-plead.html | Queens School Site Approved Despite Protest; Corona Homeowners Plead, Shout and Sob Over Board's Decision | True | By Charles G. Bennett | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/6-concerns-join-in-mortgage-aid-building-material-makers-to-help.html | 6 CONCERNS JOIN IN MORTGAGE AID; Building Material Makers to Help Finance Homes 6 CONCERNS JOIN IN MORTGAGE AID | True | By William M. Freeman | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/high-court-backs-police-on-secrecy-for-informers-high-court-backs.html | High Court Backs Police On Secrecy for Informers; HIGH COURT BACKS SECRET INFORMER | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/excny-employe-arrested-in-bribes.html | EX-C.C.N.Y. EMPLOYE ARRESTED IN BRIBES | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/goldberg-criticizes-africa-addio-film.html | GOLDBERG CRITICIZES 'AFRICA ADDIO' FILM | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/engineers-look-at-the-latest-in-electronics-engineers-group-holds.html | Engineers Look at the Latest in Electronics; ENGINEERS' GROUP HOLDS CONVENTION | True | By William D. Smith | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/south-vietnam-closes-city-after-outbreak-of-plague.html | South Vietnam Closes City After Outbreak of Plague | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/vietcong-attack-beaten-off-13-area-dead-identified.html | Vietcong Attack Beaten Off; 13 Area Dead Identified | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/nbc-to-increase-breaks-in-movies-commercials-going-up-in-numbers.html | N.B.C. TO INCREASE BREAKS IN MOVIES; Commercials Going Up in Numbers and Price | True | By George Gent | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/news-of-realty-interests-sold-ownership-of-the-paramount-building.html | NEWS OF REALTY: INTERESTS SOLD; Ownership of the Paramount Building Is Changed | True | By Thomas W. Ennis | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/17-yachts-start-montego-bay-race-chubasco-gains-early-lead-in.html | 17 YACHTS START MONTEGO BAY RACE; Chubasco Gains Early Lead in 811-Mile Ocean Event | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/pittsburgh-upheld-in-rail-rate-case.html | PITTSBURGH UPHELD IN RAIL RATE CASE | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gen-alfred-moody-exmnamara-aide.html | GEN. ALFRED MOODY, EX-M'NAMARA AIDE | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/stamford-conservationists-seek-to-form-nature-preserve.html | Stamford Conservationists Seek to Form Nature Preserve | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/exlawyer-begins-jail-term.html | Ex-Lawyer Begins Jail Term | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/the-philharmonic-will-raise-prices.html | THE PHILHARMONIC WILL RAISE PRICES | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/decision-reserved-in-texas-gulf-case.html | DECISION RESERVED IN TEXAS GULF CASE | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sanchez-bars-race-in-san-juan-in-68.html | Sanchez Bars Race In San Juan in '68; Sanchez Bars Race in San Juan in 1968 | True | By Peter Kihss | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/weather-bureau-plans-to-keep-standard-time.html | Weather Bureau Plans To Keep Standard Time | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/us-warns-7-who-plan-trip-to-haiphong-with-aid.html | U.S. Warns 7 Who Plan Trip to Haiphong With Aid | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/cuttler-baer.html | Cuttler Baer | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/observer-how-dispiriting-to-be-michael-caine.html | Observer: How Dispiriting to Be Michael Caine | True | By Russell Baker | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/stephen-penrose-3d-will-wed-miss-ford.html | Stephen Penrose 3d Will Wed Miss Ford | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/us-rink-beats-scotland-in-scotch-cup-competition.html | U.S. Rink Beats Scotland In Scotch Cup Competition | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sholty-drives-3-winners-all-pacers-at-roosevelt.html | Sholty Drives 3 Winners, All Pacers, at Roosevelt | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/consumers-prices-are-found-steady-for-fourth-month-consumer-prices.html | Consumers' Prices Are Found Steady For Fourth Month; Consumer Prices Found Steady For the Fourth Month in Row Consumer Price Index | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/ban-on-ddt.html | Ban on DDT | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/texas-orders-ban-on-westec-shares.html | TEXAS ORDERS BAN ON WESTEC SHARES | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/johnson-and-ky-remarks-at-guam-talks.html | Johnson and Ky Remarks at Guam Talks | True | By Mr. Johnson | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/5-nybanks-study-joint-credit-card-cooperative-plan-would-be-based.html | 5 N.Y.BANKS STUDY JOINT CREDIT CARD; Cooperative Plan Would Be Based on Feasibility Data Now Set for Review 5 N.Y. BANKS STUDY JOINT CREDIT CARD | True | By H. Erich Heinemann | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/twiggy-shes-harlow-and-the-boy-next-door.html | Twiggy: She's Harlow, and the Boy Next Door | True | By Charlotte Curtis | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/rival-files-suit-to-block-powell-exclusion-bars-him-for-this-term.html | RIVAL FILES SUIT TO BLOCK POWELL; Exclusion Bars Him for This Term, Conservative Says RIYAL FILES SUIT TO BLOCK POWELL | True | By Robert E. Tomasson | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/supreme-court-actions-criminal-law.html | Supreme Court Actions; CRIMINAL LAW | True | Special to The New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/british-rush-steps-to-disperse-oil-slick-off-coast-flow-from.html | British Rush Steps to Disperse Oil Slick Off Coast; Flow From Grounded Tanker Menaces Vacation Beaches Chemicals Are Sent by Navy to Avert 'Ruin' for Resorts | True | By W. Granger Blair Special To The New York Times. | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/parks-workers-jam-office-over-pay.html | Parks Workers Jam Office Over Pay | True | By Martin Gansberg | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/122billion-more-for-war-in-vietnam-is-voted-by-senate.html | $12.2-Billion More For War in Vietnam Is Voted by Senate | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/five-knockouts-in-gloves-finals-ward-stops-connelly-for-open.html | FIVE KNOCKOUTS IN GLOVES FINALS; Ward Stops Connelly for Open Heavyweight Title TEAM STANDING | True | By Thomas Rogers | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/galbraith-is-reported-agreeing-to-become-chairman-of-ada-professor.html | Galbraith Is Reported Agreeing To Become Chairman of A.D.A.; Professor Expected to Seek More Active Political Role for Liberal Community | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/wales-and-sammis-attain-final-in-squash-racquets.html | Wales and Sammis Attain Final in Squash Racquets | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/romneys-office-opened-quietly-campaign-suite-is-stark-posters-1966.html | ROMNEY'S OFFICE OPENED QUIETLY; Campaign Suite Is Stark Posters 1966 Leftovers | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/senate-confirms-admiral.html | Senate Confirms Admiral | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/extension-of-guard-for-kennedys-urged.html | EXTENSION OF GUARD FOR KENNEDYS URGED | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/2-economic-signals.html | 2 Economic Signals | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/east-java-is-calm-at-sukarnos-fall-relief-voiced-on-attitude-of.html | EAST JAVA IS CALM AT SUKARNO'S FALL; Relief Voiced on Attitude of Ousted President's Backers | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/levitt-criticizes-plan-for-transit-controller-asks-more-data-on.html | LEVITT CRITICIZES PLAN FOR TRANSIT; Controller Asks More Data on $2.5-Billion Bond Issue | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/smith-and-vorster-to-meet.html | Smith and Vorster to Meet | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/stranded.html | Stranded | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/kennedy-assails-state-on-power-says-governors-proposals-would-aid.html | KENNEDY ASSAILS STATE ON POWER; Says Governor's Proposals Would Aid the Utilities Rockefeller Denies It Governor Assailed by Kennedy On $8-Billion Power Program | True | By Peter Millones | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/70-to-take-policemans-test.html | 70 to Take Policeman's Test | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gulfstream-results.html | Gulfstream Results | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/diana-sands-to-play-shaw-role-with-atlanta-repertory-troupe.html | Diana Sands to Play Shaw Role With Atlanta Repertory Troupe | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/bandits-take-old-money.html | Bandits Take Old Money | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/un-mission-starts-on-aden-independence-study-3man-group-to-seek.html | U.N. Mission Starts on Aden Independence Study; 3-Man Group to Seek Plan In Commons, Sandys Assails Brown in Bitter Debate | True | By Juan de Onis Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/money.html | Money | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sharon-banks-fiancee-of-capt-cr-smothers.html | Sharon Banks Fiancee Of Capt. C.R. Smothers | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/brandon-tynan-actor-91-is-dead-also-author-of-7-plays-impersonated.html | BRANDON TYNAN, ACTOR, 91, IS DEAD; Also Author of 7 Plays Impersonated Belasco | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/li-judge-on-trial-gross-acts-charged-trial-of-judge-sarisohn-is.html | L.I. Judge on Trial; 'Gross' Acts Charged; Trial of Judge Sarisohn Is Started | True | By F. David Anderson | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/shortterm-rates-of-interest-continue-dip-in-credit-market.html | Short-Term Rates of Interest Continue Dip in Credit Market | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/londons-mild-winter-warmest-in-8-years.html | London's Mild Winter Warmest in 8 Years | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/students-stage-city-hall-play-in-200-children-make-a-vain-effort-to.html | Students Stage City Hall Play-In; 200 Children Make a Vain Effort to See Mayor on Boycott | True | By Leonard Buder | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/wille-derives-new-formula-for-thrift-unit-reserves.html | Wille Derives New Formula For Thrift Unit Reserves | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/house-extends-exgi-benefits-votes-eligibility-for-all-in-service.html | HOUSE EXTENDS EX-G.I. BENEFITS; Votes Eligibility for All in Service Since Tonkin Gulf | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/reduction-seen-in-prime-and-us-discount-rates.html | Reduction Seen in Prime And U.S. Discount Rates | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sheraton-raises-dividend.html | Sheraton Raises Dividend | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/jersey-high-court-backs-animal-tests-made-in-schools.html | Jersey High Court Backs Animal Tests Made in Schools | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/white-sox-score-on-misplays-74-swoboda-plays-first-base-for-9.html | WHITE SOX SCORE ON MISPLAYS, 7-4; Swoboda Plays First Base for 9 Innings as Mets Lose 3d Game in Row Stengel's Word Not Wanted | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/thugs-check-out-with-stamps.html | Thugs Check Out With Stamps | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/in-the-nation-the-promise-and-the-problem.html | In The Nation: The Promise and the Problem | True | By Tom Wicker | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/the-dodd-case.html | The Dodd Case | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/eshkol-government-is-upheld-6241-knesset-confidence-vote.html | Eshkol Government Is Upheld 62-41 Knesset Confidence Vote | True | By James Feron Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/isabelle-k-cook-engaged-to-wed-harold-pratt-jr-july-8-bridal-listed.html | Isabelle K. Cook Engaged to Wed Harold Pratt Jr.; July 8 Bridal Listed by Graduates of Vassar and of Williams | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/meeting-the-citys-crisis.html | Meeting the City's Crisis | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/23-thai-terrorists-killed.html | 23 Thai Terrorists Killed | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gen-frederick-e-morgan-dies-planned-the-normandy-invasion-briton.html | Gen. Frederick E. Morgan Dies; Planned the Normandy Invasion; Briton Served Eisenhower as Deputy Chief of Staff Later U.N.R.R.A. Official Lauded by Eisenhower | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/albert-b-ashforth-inc-fills-a-vice-presidency.html | Albert B. Ashforth, Inc. Fills a Vice Presidency | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/container-line-names-us-chief.html | Container Line Names U.S. Chief | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/takeover-of-canton-by-the-chinese-army-ends-rivalries-between.html | Take-Over of Canton by the Chinese Army Ends Rivalries Between Factions; Army Controls Tibet | True | 1967 by the Globe and Mall | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/layoffs-marring-colortv-picture-industry-is-still-optimistic-sales.html | LAYOFFS MARRING COLOR-TV PICTURE; Industry Is Still Optimistic Sales Show 25% Gain LAYOFFS MARRING COLOR-TV PICTURE | True | By Gene Smith | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/personal-income-climbs-slightly-government-payrolls-show-gain-for.html | PERSONAL INCOME CLIMBS SLIGHTLY; Government Payrolls Show Gain for February, but Private Sector Slips FACTORY ORDERS EASE Makers of Durable Goods Also Report Decline in Shipments for Month | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/miss-mary-clifford-becomes-affianced.html | Miss Mary Clifford Becomes Affianced | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/taylor-takes-east-slalom-title.html | Taylor Takes East Slalom Title | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/state-may-study-campaign-costs-assembly-approves-measure-for.html | STATE MAY STUDY CAMPAIGN COSTS; Assembly Approves Measure for Bipartisan Inquiry | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/aussies-to-seek-open-tennis-test-vote-to-ask-world-body-for-twoyear.html | AUSSIES TO SEEK OPEN TENNIS TEST; Vote to Ask World Body for Two-Year Trial Period | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/mrs-semion-ratner.html | MRS. SEMION RATNER | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/impasse-on-procedure-ended-in-newspaper-labor-negotiations.html | Impasse on Procedure Ended in Newspaper Labor Negotiations | True | By Damon Stetson | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/czechoslovak-six-beats-e-germans-ties-soviet-and-canada-for-lead-in.html | CZECHOSLOVAK SIX BEATS E. GERMANS; Ties Soviet and Canada for Lead in World Hockey | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/dollinger-renomination-seen.html | Dollinger Renomination Seen | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/cbs-hartford-station-scored-for-canceling-vietnam-program.html | C.B.S. Hartford Station Scored For Canceling Vietnam Program | True | By Robert E. Dallos | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/europe-urged-to-widen-view.html | Europe Urged to Widen View | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/a-return-to-mccarthyism.html | A Return to McCarthyism | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/norwegian-reds-oust-editor.html | Norwegian Reds Oust Editor | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/colonialism-continued.html | Colonialism Continued | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/transport-news-space-at-kennedy-foreign-airlines-doubling-up-with.html | TRANSPORT NEWS: SPACE AT KENNEDY; Foreign Airlines Doubling Up With American Carriers | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/montgomery-ward-profit-slips-but-sales-show-a-gain-corporations.html | Montgomery Ward Profit Slips;; But Sales Show a Gain Corporations Issue Reports Covering Sales and Earnings | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/high-court-hears-fairhousing-test-california-lawyer-attacks-states.html | HIGH COURT HEARS FAIR-HOUSING TEST; California Lawyer Attacks State's Discrimination Ban | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/terror-charged-in-milk-campaign-fbi-and-court-in-michigan-asked-to.html | TERROR CHARGED IN MILK CAMPAIGN; F.B.I. and Court in Michigan Asked to Halt 'Vandalism' Freeman Upholds Farmers | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/sam-levenes-son-12-in-impossible-years.html | Sam Levene's Son, 12, In 'Impossible Years' | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/fire-on-59th-street-ties-up-traffic.html | Fire on 59th Street Ties Up Traffic | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/want-longer-lashes.html | Want Longer Lashes? | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/mrs-silbiger-has-a-son.html | Mrs. Silbiger Has a Son | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/st-johns-nine-set-for-opener-discovers-spring-is-snow-job.html | St. John's Nine, Set for Opener, Discovers Spring Is 'Snow Job' | True | By Gordon S. White Jr. | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/central-train-fire-holds-up-12000-in-evening-rush.html | Central Train Fire Holds Up 12,000 In Evening Rush | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/books-authors-textbooks-for-central-america.html | Books Authors; Textbooks for Central America | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/teller-supports-storm-king-plant-physicist-testifies-con-ed-protect.html | TELLER SUPPORTS STORM KING PLANT; Physicist Testifies Con Ed Protect Is Beneficial | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/karl-e-keiling.html | KARL E. KEILING | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/saigon-chiefs-see-big-policy-victory-junta-chiefs-see-a-policy.html | Saigon Chiefs' See Big Policy Victory; JUNTA CHIEFS SEE A POLICY VICTORY | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/charles-graham-dead-at-78-authority-on-public-utility-law.html | Charles Graham Dead at 78; Authority on Public Utility Law | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/moves-are-mixed-on-american-list-advances-outnumber-losses-by-a.html | MOVES ARE MIXED ON AMERICAN LIST; Advances Outnumber Losses by a Narrow Margin | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/senators-sign-pascual-for-42000-red-sox-beat-pirates-43-cards.html | Senators Sign Pascual for $42,000; Red Sox Beat Pirates, 4-3 Cards Defeat Phils, 4-2 AT PALM SPRINGS, CALIF. | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/wood-field-and-stream-discovering-the-airboat-noisy-craft-proves.html | Wood, Field and Stream: Discovering the Airboat; Noisy Craft Proves Useful in Everglades | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/emi-to-acquire-grade.html | E.M.I. to Acquire Grade | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/warcrimes-issue-dies-in-un-group.html | WAR-CRIMES ISSUE DIES IN U.N. GROUP | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/congress-clears-food-aid-to-india.html | CONGRESS CLEARS FOOD AID TO INDIA | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/westmoreland-says-enemy-intensifies-terrorism.html | Westmoreland Says Enemy Intensifies Terrorism | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/dance-on-the-mysticism-of-boredom-midi-garth-group-gives-sense-of.html | Dance: On the Mysticism of Boredom; Midi Garth Group Gives Sense of Deja Vu It Reduces Movements to Nonessentials | True | By Clive Barnes | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/mrs-s-a-wurzburger.html | MRS. S. A. WURZBURGER | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/us-flow-of-rice-to-saigon-to-rise-economic-aid-under-accord-just.html | U.S. FLOW OF RICE TO SAIGON TO RISE; Economic Aid Under Accord Just Signed Is Expected to Hit $700-Million in '67 FLOW OF U.S. RICE TO SAIGON TO RISE | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/hamilton-reclassified-1a-induction-is-not-expected.html | Hamilton Reclassified 1-A; Induction Is Not Expected | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/house-votes-to-extend-indian-claims-unit-to-72.html | House Votes to Extend Indian Claims Unit to '72 | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/house-votes-panel-on-holidays.html | House Votes Panel on Holidays | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/new-york-squad-is-injuryridden-enters-3of-5-set-with-19-straight.html | NEW YORK SQUAD IS INJURY-RIDDEN; Enters 3-of-5 Set With 19 Straight Losses to Celtic 76ers Face Royals | True | By Leonard Koppett | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/british-bonds-end-with-slight-gains-french-issues-lead-declines-on.html | BRITISH BONDS END WITH SLIGHT GAINS; French Issues Lead Declines on Paris Market List in Amsterdam Is Steady | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/index-of-commodity-prices-shows-drop-of-03-to-1001.html | Index of Commodity Prices Shows Drop of 0.3, to 100.1 | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/crowell-to-issue-an-encyclopedia-work-for-pupils-will-stress.html | CROWELL TO ISSUE AN ENCYCLOPEDIA; Work for Pupils Will Stress Mathematics and Science | True | By Henry Raymont | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/erie-and-newark-ny-given-new-yorkpenn-franchises.html | Erie and Newark, N.Y., Given New York-Penn Franchises | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/theater-is-leased-before-its-built-nederlanders-to-run-project-due.html | THEATER IS LEASED BEFORE IT'S BUILT; Nederlanders to Run Project Due on Coast in 1969 Theater Tonight Preview | True | By Sam Zolotow | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/ford-impressive-in-5inning-stint-as-yanks-beat-dodgers-76-mets-lose.html | Ford Impressive in 5-Inning Stint as Yanks Beat Dodgers; 7-6; Mets Lose; SOUTHPAW YIELDS RAN ON SEVEN HITS Ford Strikes Out Four and Walks None Pepitone Gets Three Singles | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/screen-la-vie-de-chateau/-begins-run-at-cinema-1-iface-is-built-around-nazi-occupation.html | Screen: 'La Vie de Chateau/' Begins Run at Cinema I:Farce Is Built Around Nazi Occupation 'You're a Big Boy Now' Is New York Made | True | By Bosley Crowther | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/dr-edward-elliott-exhead-of-athletics-at-columbia-89.html | Dr. Edward Elliott, Ex-Head Of Athletics at Columbia, 89 | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/liu-students-protesting-provosts-resignation-mob-chancellor.html | L.I.U. Students, Protesting Provost's Resignation, Mob Chancellor; PROTESTERS MOB L.I.U. CHANCELLOR | True | By Kathleen Teltsch | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/gulf-plans-outlay-of-nearly-1billion-for-projects-in-67-companies.html | Gulf Plans Outlay Of Nearly $1-Billion For Projects in '67; COMPANIES PLAN EXPANSION MOVES | True | By Gerd Wilcke | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/rise-in-plantings-seen-by-us-survey.html | RISE IN PLANTINGS SEEN BY U.S. SURVEY | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/2-for-road-music-halls-next.html | '2 for Road' Music Hall's Next | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/brown-company-picks-a-new-vice-president.html | Brown Company Picks A New Vice President | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/barbara-fahs-bride-of-nicholas-charles.html | Barbara Fahs Bride Of Nicholas Charles | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/food-stamp-plan-is-backed-but-panel-asks-state-aid.html | Food Stamp Plan Is Backed, But Panel Asks State Aid | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/2-americans-ousted-at-monte-carlo-net.html | 2 AMERICANS OUSTED AT MONTE CARLO NET | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/soviet-soprano-captures-madama-butterfly-contest.html | Soviet Soprano Captures Madama Butterfly Contest | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/mass-graves-of-enemy-found.html | Mass Graves of Enemy Found | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/naacp-fund-names-legal-aide.html | N.A.A.C.P. Fund Names Legal Aide | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/aw-benkert-co-elects-high-executive.html | A.W. Benkert & Co. Elects High Executive | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/farmer-in-soviet-travels-4000-miles-to-market.html | Farmer in Soviet Travels 4,000 Miles to Market | True | By Henry Kamm Special To the New York Times | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/truman-urges-us-to-back-president.html | TRUMAN URGES U.S. TO BACK PRESIDENT | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/ulysses-to-reopen-for-unlimited-run.html | 'ULYSSES' TO REOPEN FOR UNLIMITED RUN | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/hearty-varieties-of-botanists-flourish-at-a-convention-here.html | Hearty Varieties of Botanists Flourish at a Convention Here | True | By McCandlish Phillips | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/jersey-farmers-dump-milk.html | Jersey Farmers Dump Milk | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/transportation-aide-sworn.html | Transportation Aide Sworn | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/retzlaff-eagle-end-retires-from-football.html | Retzlaff, Eagle End, Retires From Football | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/col-lewis-sanders-adviser-to-senate-unit-dies.html | Col. Lewis Sanders, Adviser to Senate Unit, Dies | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/forduaw-talks-reported-to-include-a-wage-guarantee.html | Ford-U.A.W. Talks Reported to Include a Wage Guarantee | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/tourist-freed-by-soviet-starts-trip-home-to-us.html | Tourist Freed by Soviet Starts Trip Home to U.S. | True | | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/room-for-wit-in-future-mens-wear.html | Room for Wit in Future Men's Wear | True | By Marylin Bender | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/bridge-play-for-vanderbilt-cup-enters-semifinal-round.html | Bridge: Play for Vanderbilt Cup Enters Semifinal Round | True | By Alan Truscott | 1995-03-06 | RE0000660012 | B00000328980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-21 | 1967-03-21 | https://www.nytimes.com/1967/03/21/archives/a-passion-play-in-jersey-scored-american-jewish-congress-cites.html | A PASSION PLAY IN JERSEY SCORED; American Jewish Congress Cites 'Crude' and Blatant' Anti-Semitic Production PROTEST GIVEN BISHOPS Presentation in Union City Church Called Violation of Prelates' Guidelines | True | By Irving Spiegel | 1995-03-06 | RE0000660012 | B00000328980 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/herbert-swin-ran-brooklyn-academy.html | HERBERT SWIN, RAN BROOKLYN ACADEMY | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/comsat-satellite-due-today.html | Comsat Satellite Due Today | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/hull-60-rugby-victor.html | Hull 6-0 Rugby Victor | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/city-opera-to-offer-new-weisgall-work.html | CITY OPERA TO OFFER NEW WEISGALL WORK | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/soviet-astronaut-describes-escape-methods-on-vostok.html | Soviet Astronaut Describes Escape Methods on Vostok | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/oklahoma-students-protesting-paternal-policies-at-stillwater.html | Oklahoma Students Protesting 'Paternal' Policies at Stillwater | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/indian-aide-confers-with-stalins-daughter-in-alps.html | Indian Aide Confers With Stalin's Daughter in Alps | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/asia-foundation-got-cia-funds-trustees-deny-influence-bar-future.html | ASIA FOUNDATION GOT C.I.A. FUNDS; Trustees Deny Influence-- Bar Future Hidden Aid | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/kennedy-critical-of-johnson-again-senator-says-note-to-hanoi-raises.html | KENNEDY CRITICAL OF JOHNSON AGAIN; Senator Says Note to Hanoi Raises U.S. Demands | True | By Harold Gal Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/titan-funding-is-set.html | Titan Funding Is Set | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bargaining-peril-noted-by-trucker-official-asserts-federal.html | BARGAINING PERIL NOTED BY TRUCKER; Official Asserts Federal Intervention Is Danger | True | By George Horne Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/note-by-johnson-evoked-a-rebuff-from-ho-chi-minh-presidents-call.html | NOTE BY JOHNSON EVOKED A REBUFF FROM HO CHI MINH; President's Call for Direct Talks Rejected Until 'All Acts of War' Cease HANOI DISCLOSES MOVE Saigon Considering a Peace Suggestion by Thant but North Remains Silent | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/foreign-affairs-a-new-kind-of-germany.html | Foreign Affairs: A New Kind of Germany() | True | By C.l. Sulzberger | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/thomas-murphy-harness-driver-holder-of-track-records-diesalso-was.html | THOMAS MURPHY, HARNESS DRIVER; Holder of Track Records Dies--Also Was Trainer | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/huckleberry-finn-scored-for-references-to-nigger.html | 'Huckleberry Finn' Scored For References to 'Nigger' | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dips-top-gains-by-wide-margin-on-american-stock-exchange.html | Dips Top Gains by Wide Margin On American Stock Exchange | True | By Douglas W. Cray | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/court-refuses-hearing-on-us-school-act-suit.html | Court Refuses Hearing On U.S. School Act Suit | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/illinois-senate-asks-study-of-university-tie-to-big-ten.html | Illinois Senate Asks Study Of University Tie to Big Ten | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/hughess-purchase-of-inn-is-confirmed.html | HUGHES'S PURCHASE OF INN IS CONFIRMED | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/code-for-housing.html | Code for Housing | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/2000-moslems-here-attend-festival-of-sacrifice.html | 2,000 Moslems Here Attend Festival of Sacrifice | True | By Kathleen Teltsch | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/us-criticizes-california-vote-ruling-out-fairhousing-laws.html | U.S. Criticizes California Vote Ruling Out Fair-Housing Laws | True | By Fred P. Graham Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/reds-shell-belinsky.html | Reds Shell Belinsky | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/9-swiss-kelled-in-avalanches.html | 9 Swiss Kelled in Avalanches | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pincay-gains-second-straight-triple-in-mud-at-aqueduct-panamanian.html | Pincay Gains Second Straight Triple in Mud at Aqueduct; PANAMANIAN STAR TAKES RIDING LEAD He Has Triumphed on 11 of 29 Mounts—Dash Won by She's Beautiful | True | By Steve Cady | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mary-a-mcarthy.html | MARY A. M'CARTHY | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/saigon-discloses-thant-peace-bid-said-to-ask-clarification-in-reply.html | SAIGON DISCLOSES THANT PEACE BID; Said to Ask 'Clarification' in Reply to U.N. Head | True | By Jonathan Randal Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/hershey-forced-off-stage-by-students-at-howard-u.html | Hershey Forced Off Stage By Students at Howard U. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wirtz-asks-shift-on-draft-rejects-they-should-be-compelled-to.html | WIRTZ ASKS SHIFT ON DRAFT REJECTS; They Should Be Compelled to Remedy Their Defects, He Tells Senate Panel | True | By Neil Sheehan Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/percy-style-agreeable-disagreement-with-elders.html | Percy Style: Agreeable Disagreement With Elders | True | By Warren Weaver Jr. Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/junk-incinerator-to-create-power.html | JUNK INCINERATOR TO CREATE POWER | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/artur-rubinstein-will-appear-in-next-hurok-special-on-cbs.html | Artur Rubinstein Will Appear In Next Hurok Special on C.B.S. | True | By George Gent | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mumford-finds-city-strangled-by-excess-of-cars-and-people-mumford.html | Mumford Finds City Strangled By Excess of Cars and People; MUMFORD FINDS CITY STRANGLING | True | By Alden Whitman Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ship-group-backs-proposal-by-boyd-in-shift-it-would-place-him-over.html | SHIP GROUP BACKS PROPOSAL BY BOYD; In Shift, It Would Place Him Over Maritime Agency | True | By Werner Bamberger | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/the-other-war.html | The Other War | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/nhl-scoring-leaders.html | N.H.L. Scoring Leaders | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/3-of-5-in-south-vietnam-survey-urge-us-to-stress-negotiation.html | 3 of 5 in South Vietnam Survey Urge U.S. to Stress Negotiation | True | By Robert E. Dallos | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/gertrude-tiemer-wille-is-dead-artist-and-photographer-was-70.html | Gertrude Tiemer-Wille Is Dead; Artist and Photographer Was 70 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/frances-gable-finch-alumna-plans-marriage-george-villere-rollins.html | Frances Gable, Finch Alumna, Plans Marriage; George Villere, Rollins Graduate, Will Wed Her in November | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sandra-shields-special-to-the-new-york-times.html | SANDRA SHIELDS; Special to The New York Times | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/chichester-in-the-atlantic-after-rounding-cape-horn.html | Chichester in the Atlantic After Rounding Cape Horn | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/protecting-the-hudson.html | Protecting the Hudson | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/californian-visits-powell.html | Californian Visits Powell | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/milton-berle-nephew-killed-in-coast-shooting-accident.html | Milton Berle Nephew Killed In Coast Shooting Accident | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/propeller-warning-given-to-airlines.html | PROPELLER WARNING GIVEN TO AIRLINES | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/czechs-rout-us-83-keep-share-of-world-hockey-lead-3dperiod-surge.html | Czechs Rout U.S., 8-3, Keep Share of World Hockey Lead; 3D-PERIOD SURGE CLINCHES MATCH Canada Overwhelms West Germany, 13-1, and Soviet Crushes East Germany | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/nba-playoff-schedule-eastern-division.html | N.B.A. Playoff Schedule; EASTERN DIVISION | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/li-provost-asks-to-retain-his-job-birenbaum-would-withdraw.html | L.I. PROVOST ASKS TO RETAIN HIS JOB; Birenbaum Would Withdraw Controversial Resignation | True | By M.a. Farber | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/boy-who-fell-into-pipe-dies.html | Boy Who Fell Into Pipe Dies | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/czarist-porcelain-sold-for-184102-nicholass-banquet-service.html | CZARIST PORCELAIN SOLD FOR $184,102; Nicholas's Banquet Service Auctioned in London | True | By W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/corona-families-fight-school-site-furious-at-threat-to-homes-they.html | CORONA FAMILIES FIGHT SCHOOL SITE; Furious at Threat to Homes, They Seek to Enlist Allies | True | By John P. Callahan | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/nader-charges-safety-agency-shows-timidity-he-says-it-has-a.html | Nader Charges Safety Agency Shows Timidity; He Says It Has a 'Protective Attitude' to Industry | True | By B. Drummond Ayres Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/rangers-set-playoff-dates-for-hockey-at-the-garden.html | Rangers Set Playoff Dates For Hockey at the Garden | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/clay-in-ninth-title-defense-is-rated-51-over-folley-at-garden.html | Clay, in Ninth Title Defense, Is Rated 5-1 Over Folley at Garden Tonight; CHAMPION FILES NEW COURT ACTION Seeks Restraining Order on Draft Induction April 11-- 16,000 Expected at Bout | True | By Robert Lipsyte | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ford-signs-pact-before-yanks-down-tigers-54-mets-beat-orioles-20.html | Ford Signs Pact Before Yanks Down Tigers, 5-4; Mets Beat Orioles, 2-0; SOUTHPAW AGREES TO $60,000 AGAIN Ford's Arm Has Responded -- Moschitto Is Among 14 Dropped From Squad | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/radio-music.html | Radio; Music | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/medical-center-to-gain.html | Medical Center to Gain | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wiretaps-are-played-at-the-trial-of-judge-sarisohn.html | Wiretaps Are Played at the Trial of Judge Sarisohn | True | By F. David Anderson | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/galbraith-silent-on-ada.html | Galbraith Silent on A.D.A. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/miss-clare-carrell-slingluff-betrothed-to-william-kenny.html | Miss Clare Carrell Slingluff Betrothed to William Kenny | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/jersey-post-office-robbed.html | Jersey Post Office Robbed | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/cuba-now-trying-to-reduce-births-world-group-aids-campaign-for.html | CUBA NOW TRYING TO REDUCE BIRTHS; World Group Aids Campaign for Family Planning | True | By Juan de Onis Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dirksen-bids-gop-push-electoral-college-change.html | Dirksen Bids G.O.P. Push Electoral College Change | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/quakers-sail-for-haiphong-carrying-medical-supplies.html | Quakers Sail For Haiphong Carrying Medical Supplies | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/business-is-urged-to-aid-poor-lands-philip-morris-officer-cites.html | BUSINESS IS URGED TO AID POOR LANDS; Philip Morris Officer Cites Potential Markets There | True | By Kathleen McLaughlin | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dodgers-eleven-is-facing-a-shift-robustelli-group-given-till-monday.html | DODGERS' ELEVEN IS FACING A SHIFT; Robustelli Group Given Till Monday to Buy Club | True | By Frank Litsky | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/screen-an-able-hombrewestern-recipe-served-skillfully-at-astor.html | Screen: An Able 'Hombre'.Western Recipe Served Skillfully at Astor | True | By Bosley Crowther | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wood-field-and-stream-skin-and-scuba-diving-requires-care-common.html | Wood, Field and Stream; Skin and Scuba Diving Requires Care, Common Sense and Good Judgment | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/common-market-bid-delayed.html | Common Market Bid Delayed | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/aid-for-italians.html | Aid for Italians | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/africans-denounce-move.html | Africans Denounce Move | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/police.html | POLICE | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/at-holtsville-calif.html | AT HOLTSVILLE, CALIF. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/50pound-gi-pack-can-fix-positions-by-satellite-signal.html | 50-Pound G.I. Pack Can Fix Positions By Satellite Signal | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/results-reported-in-mgm-election.html | RESULTS REPORTED IN M-G-M ELECTION | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/detective-is-shot-in-a-gun-battle.html | DETECTIVE IS SHOT IN A GUN BATTLE | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/brumel-reports-are-denied.html | Brumel Reports Are Denied | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ulbricht-arrives-in-moscow.html | Ulbricht Arrives in Moscow | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dr-coppolino-drops-suit-against-farber-widow.html | Dr. Coppolino Drops Suit Against Farber Widow | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/freeport-will-ration-sulphur-raises-price-14-by-4-a-ton-freeport.html | Freeport Will Ration Sulphur; Raises Price 14%, by $4 a ton; FREEPORT RATIONS SULPHUR SUPPLIES | True | By Gerd Wilcke | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/samuel-j-davis-is-dead-construction-supervisor.html | Samuel J. Davis Is Dead; Construction Supervisor | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/new-party-files-to-assist-powell-congress-group-would-give-him-2d.html | NEW PARTY FILES TO ASSIST POWELL; Congress Group Would Give Him 2d Line on Ballot | True | By Martin Arnold | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mayor-rules-out-tax-agency-shift-he-will-keep-commission.html | MAYOR RULES OUT TAX AGENCY SHIFT; He Will Keep Commission Independent, After All | True | By Clayton Knowles | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/depression-scenes.html | Depression Scenes | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dance-the-green-table-kurt-joosss-masterpiece-is-repeated-at-city.html | Dance: 'The Green Table'; Kurt Jooss's Masterpiece Is Repeated at City Center by Joffrey Company | True | By Clive Barnes | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/old-community-of-dutch-burghers-on-ceylon-is-dying-out.html | Old Community of Dutch Burghers on Ceylon Is Dying Out | True | By Joseph Lelyveld Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/moves-for-peace-19641967.html | Moves for Peace, 1964-1967 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wyler-to-direct-miss-streisand.html | Wyler to Direct Miss Streisand | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/shaw-of-argonauts-resigns.html | Shaw of Argonauts Resigns | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pintsize-opera-opening-next-to-met.html | Pint-Size Opera Opening Next to Met | True | By Richard F. Shepard | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/television-morning.html | Television; Morning | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/army-in-sierra-leone-detaining-newly-inducted-prime-minister-leader.html | Army in Sierra Leone Detaining Newly Inducted Prime Minister; LEADER IS SEIZED IN SIERRA LEONE | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/suffolk-jetport-seen-at-impasse-duryea-cites-a-rockefeller-letter-a.html | SUFFOLK JETPORT SEEN AT IMPASSE; Duryea Cites a Rockefeller Letter Asking Solution of Grumman's Objections FACILITY AT CALVERTON Aircraft Company Stresses, in Telegram to Republican, Its Role in Vietnam War | True | By Ronald Maiorana Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bankers-warned-on-credit-cards-fdic-chairman-cautions-that-both.html | BANKERS WARNED ON CREDIT CARDS; F.D.I.C. Chairman Cautions That Both Pitfalls and Promise Lie Ahead | True | By H. Erich Heinemann | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ocean-acoustic-systems-ordered-from-honeywell.html | Ocean Acoustic Systems Ordered From Honeywell | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/madoo-and-page-gain-final-round-schoolboys-meet-today-in-title.html | M'ADOO AND PAGE GAIN FINAL ROUND; Schoolboys Meet Today in Title Squash Racquets | True | By Allison Danzig | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wife-of-sanchez-rejects-divorce-says-in-san-juan-she-did-not-ask-to.html | WIFE OF SANCHEZ REJECTS DIVORCE; Says in San Juan She Did Not Ask to Leave Governor | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/justice-department-asks-delay-in-itt-hearing.html | Justice Department Asks Delay in I.T.T. Hearing | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/randy-brooks-49-band-leader-in-40s.html | RANDY BROOKS, 49, BAND LEADER IN 40'S | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mrs-george-dickinson.html | MRS. GEORGE DICKINSON | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/monkey-rejects-its-young-on-radios-order-test-explores-ways-to-aid.html | Monkey Rejects Its Young on Radio's Order; Test Explores Ways to Aid Mentally Ill | True | By Robert Reinhold | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/money.html | Money | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/indian-claims-bill-passed.html | Indian Claims Bill Passed | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/miss-sarah-herbert-a-prospective-bride.html | Miss Sarah Herbert A Prospective Bride | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/portugal-breaks-up-ring-of-emigrant-smugglers.html | Portugal Breaks Up Ring Of Emigrant Smugglers | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/johnson-threat-to-cabinet-on-news-releases-reported.html | Johnson Threat to Cabinet On News Releases Reported | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/arthur-dietrich.html | ARTHUR DIETRICH | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/redistricting-bill-backed.html | Redistricting Bill Backed | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/foundation-elects-keating.html | Foundation Elects Keating | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/saul-steinbergs-art-captivates-youth-of-brussels.html | Saul Steinberg's Art Captivates Youth of Brussels | True | By Clyde H. Farnsworth Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sukarno-marries-again.html | Sukarno Marries Again | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/helping-young-people-overcome-pills-pot-and-psychedelics.html | Helping Young People Overcome 'Pills, Pot and Psychedelics' | True | By Judy Klemesrud | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pro-soccer-league-sets-point-system.html | PRO SOCCER LEAGUE SETS POINT SYSTEM | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/business-tax-aid-cleared-15-to-2-by-senate-panel-committee-backs.html | BUSINESS TAX AID CLEARED, 15 TO 2, BY SENATE PANEL; Committee Backs Johnson, Drops Plan to Make Some Benefits Retroactive | True | By John D. Morris Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/leary-to-impose-police-gun-curbs-to-comply-with-new-law-before.html | LEARY TO IMPOSE POLICE GUN CURBS; To Comply With New Law Before Effective Date | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/turner-to-coach-portland.html | Turner to Coach Portland | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/two-ousted-chinese-leave-soviet-waving-red-books.html | Two Ousted Chinese Leave Soviet Waving Red Books | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/index-of-commodity-prices-shows-drop-of-02-to-996.html | Index of Commodity Prices Shows Drop of 0.2, to 99.6 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/negroes-assured-on-expo-67-housing.html | NEGROES ASSURED ON EXPO 67 HOUSING | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/thoroughly-modern-millie-benefits-museum-at-opening.html | 'Thoroughly Modern Millie' Benefits Museum at Opening | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/celtics-set-back-knicks-140-to-110-boston-begins-its-quest-of-9th.html | CELTICS SET BACK KNICKS, 140 TO 110; Boston Begins Its Quest of 9th Straight N.B.A. Title | True | By Leonard Koppett Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/us-sues-schools-on-racial-pledge-case-against-county-board-in.html | U.S. SUES SCHOOLS ON RACIAL PLEDGE; Case Against County Board in Alabama First of Kind | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bill-in-congress-would-give-stalins-daughter-asylum.html | Bill in Congress Would Give Stalin's Daughter Asylum | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pepperell-shows-drop-in-its-earnings-for-quarter.html | Pepperell Shows Drop in Its Earnings for Quarter | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sales-pace-lags-for-chain-stores-gain-of-only-52-extends-trend.html | SALES PACE LAGS FOR CHAIN STORES; Gain of Only 5.2% Extends Trend Began Last Fall | True | By David Dworsky | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/hall-sharp-team-to-pilot-chaparral-in-race-at-sebring.html | Hall, Sharp Team To Pilot Chaparral In Race at Sebring | True | By Frank M. Blunk | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/chubasco-takes-fourmile-lead-67foot-sloop-sets-pace-in-race-to.html | CHUBASCO TAKES FOUR-MILE LEAD; 67-Foot Sloop Sets Pace in Race to Montego Bay | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/senate-panel-backs-smith-for-sec-job.html | SENATE PANEL BACKS SMITH FOR S.E.C. JOB | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/fire-chief-killed-2-hurt-in-queens-car-accident.html | Fire Chief Killed, 2 Hurt In Queens Car Accident | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/theater-is-formed-for-westchester.html | THEATER IS FORMED FOR WESTCHESTER | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/justice-aide-bars-antitrust-shift-rejects-a-house-suggestion-on-us.html | JUSTICE AIDE BARS ANTITRUST SHIFT; Rejects a House Suggestion on U.S. Consent Decrees | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/american-motors-orders-a-cutback-rambler-to-cut-auto-production.html | American Motors Orders a Cutback; RAMBLER TO CUT AUTO PRODUCTION | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mayor-accepts-ruling-denying-raises-to-strikers-says-courts-order.html | Mayor Accepts Ruling Denying Raises to Strikers; Says Court's Order Stands on Penalizing Welfare and Housing Workers | True | By Seth S. King | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/hawks-down-bulls-114100.html | Hawks Down Bulls, 114-100 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mediators-enter-2-guild-disputes-panel-hopes-to-speed-talks-on.html | MEDIATORS ENTER 2 GUILD DISPUTES; Panel Hopes to Speed Talks on Newspaper Contracts | True | By Damon Stetson | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/rev-hr-coleman-episcopal-rector.html | REV. H.R. COLEMAN, EPISCOPAL RECTOR | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mayor-honors-greeks.html | Mayor Honors Greeks | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/harry-sharfstein.html | HARRY SHARFSTEIN | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/soviet-launches-cosmos-149.html | Soviet Launches Cosmos 149 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/cw-post-lacrosse-team-sets-back-ohio-state-52.html | C.W. Post Lacrosse Team Sets Back Ohio State, 5-2 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/plastic-bag-kills-bronx-baby.html | Plastic Bag Kills Bronx Baby | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/supplies-given-away.html | Supplies Given Away | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ripon-society-fears-reagan-candidacy.html | RIPON SOCIETY FEARS REAGAN CANDIDACY | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/italy-holds-3-suspected-of-spying-for-russians.html | Italy Holds 3 Suspected Of Spying for Russians | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/governors-art-a-political-issue-zaretzki-criticizes-tastebrydges.html | Governor's Art a Political Issue; Zaretzki Criticizes Taste-- Brydges Defends It | True | By Milton Esterow Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sports-of-the-times-a-pigeon-for-clay.html | Sports of The Times; A Pigeon for Clay | True | By Arthur Daley | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/guild-sets-deadline-for-strike-at-upi.html | GUILD SETS DEADLINE FOR STRIKE AT U.P.I. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/commodities-potatoes-decline-sharply-as-pressure-of-heavy-supply.html | Commodities: Potatoes Decline Sharply as Pressure of Heavy Supply Continues | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/house-assured-of-action.html | House Assured of Action | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pennsylvania-plans-to-tax-ohio-trucks-on-its-roads.html | Pennsylvania Plans to Tax Ohio Trucks on Its Roads | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/salvage-expert-killed-on-tanker-explosion-on-grounded-ship-in.html | SALVAGE EXPERT KILLED ON TANKER; Explosion on Grounded Ship in English Channel Fatal | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/filtrol-stockholders-group-gets-right-to-examine-list.html | Filtrol Stockholders Group Gets Right to Examine List | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/providence-gives-coach-new-pact-mullaney-signs-a-7year-contract.html | PROVIDENCE GIVES COACH NEW PACT; Mullaney Signs a 7-Year Contract With Friars | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/9-young-women-will-be-honored-at-ball-april-7-paas-dinner-dance-of-0.html | 9 Young Women Will Be Honored At Ball April 7; Paas Dinner Dance of St. Nicholas Society Listed at Waldorf | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dr-george-gallien.html | DR. GEORGE GALLIEN | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/music-in-praise-of-handels-caesar-miss-caballe-stars-in-role-of.html | Music: In Praise of Handel's 'Caesar'; Miss Caballe Stars in Role of Cleopatra | True | By Allen Hughes | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/new-cabinet-eludes-dutch.html | New Cabinet Eludes Dutch | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/youth-jobs-drive-opens.html | Youth Jobs Drive Opens | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/pollution-curbs-set-for-us-buildings-in-3-major-cities-us-sets.html | Pollution Curbs Set For U.S. Buildings In 3 Major Cities; U.S. SETS LIMITS ON AIR POLLUTION | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/market-place-launching-pad-is-in-the-bank.html | Market Place; Launching Pad Is in the Bank | True | By Robert Metz | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/tv-drooping-eyelid-and-the-economy-nbc-move-is-seen-aiding.html | TV: Drooping Eyelid and the Economy; N.B.C. Move Is Seen Aiding Corporation | True | By Jack Gould | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/preview.html | Preview | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/nixon-received-warmly-by-rumanian-officials.html | Nixon Received Warmly By Rumanian Officials | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/6-colonels-open-fort-dix-inquiry-team-to-investigate-deaths-of.html | 6 COLONELS OPEN FORT DIX INQUIRY; Team to Investigate Deaths of Trainee and Infant | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/washington-the-johnsonho-chi-minh-letters.html | Washington: The Johnson-Ho Chi Minh Letters | True | By James Reston | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/books-of-the-times-horrors.html | Books of The Times; Horrors! | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/hanoi-explains-action.html | Hanoi Explains Action | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/plan-believed-modified.html | Plan Believed Modified | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/texts-of-johnsons-letter-to-ho-chi-minh-and-of-the-north-vietnamese.html | Texts of Johnson's Letter to Ho Chi Minh and of the North Vietnamese Reply | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/an-intolerable-threat.html | An Intolerable Threat | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/harold-g-cutright-business-adviser-66.html | HAROLD G. CUTRIGHT, BUSINESS ADVISER, 66 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/stringers-677-good-for-5th-in-abc-regular-singles.html | Stringer's 677 Good for 5th In A.B.C. Regular Singles | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/leader-of-singapore-says-asians-may-want-us-in-area.html | Leader of Singapore Says Asians May Want U.S. in Area | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/puerto-ricos-future-referendum-to-decide-whether-island-will-retain.html | Puerto Rico's Future; Referendum to Decide Whether Island Will Retain Its Commonwealth Status | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/senate-approves-21billion-arms-authority-included-to-start.html | SENATE APPROVES $21-BILLION ARMS; Authority Included to Start Antimissile Defense Net | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/seven-arts-associated-picks-high-executive.html | Seven Arts Associated Picks High Executive | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/city-rent-control-extended-2-years-council-votes-292-despite.html | CITY RENT CONTROL EXTENDED 2 YEARS; Council Votes 29-2, Despite Dissatisfaction of Some With 24-Year-Old Law | True | By Steven V. Roberts | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/births.html | Births | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/feirsteinblum.html | Feirstein--Blum | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/potomac-electric-raises-66-profits.html | POTOMAC ELECTRIC RAISES '66 PROFITS | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/jackavin-makes-auspicious-debut-pacer-coasts-to-victory-in-first.html | JACKAVIN MAKES AUSPICIOUS DEBUT; Pacer Coasts to Victory in First Start in Bet Event | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/head-of-american-board-calls-fee-proposals-too-farreaching-saul.html | Head of American Board Calls Fee Proposals Too Far-Reaching; SAUL CRITICIZES S.E.C. OVER FEES | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bond-prices-show-sharp-downturn-reserve-chiefs-statements-interrupt.html | BOND PRICES SHOW SHARP DOWNTURN; Reserve Chief's Statements Interrupt Easing of Rates | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/norway-ore-outlook-no-worse-than-66-norway-ore-mine-facing-problems.html | Norway Ore Outlook: 'No Worse' Than '66; NORWAY ORE MINE FACING PROBLEMS | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/wheeling-steel-is-suing-insurer-asks-24million-damages-for-alleged.html | WHEELING STEEL IS SUING INSURER; Asks $2.4-Million Damages for Alleged Overcharges | True | By Robert Walker | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sec-seeking-stock-warfare-rules-saul-criticizes-agency-on.html | S.E.C. Seeking Stock 'Warfare' Rules; Saul Criticizes Agency on Commissions; Cohen Asks Congress to Shield Public During Takeover Fights | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/senate-votes-a-bill-to-make-kennedy-birthplace-us-site.html | Senate Votes a Bill to Make Kennedy Birthplace U.S. Site | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/javits-urges-washington-to-end-isolation-of-china.html | Javits Urges Washington To End Isolation of China | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/advertising-a-plea-for-agency-fair-play.html | Advertising: A Plea for Agency Fair Play | True | By Philip H. Dougherty | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/law-student-to-wed-miss-sara-jenkins.html | Law Student to Wed Miss Sara Jenkins | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/mildenberger-stops-walker-in-8th-round-of-london-fight.html | Mildenberger Stops Walker In 8th Round of London Fight | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/brimmer-scores-proposal-for-cuts-in-savings-rates-reserve-board.html | Brimmer Scores Proposal For Cuts in Savings Rates; Reserve Board Member Rejects Idea of Lower Ceiling on Interest | True | By Edwin L. Dale Jr. | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/edward-f-karl.html | EDWARD F. KARL | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/industrial-shares-register-advances-in-trading-on-the-london-stock.html | Industrial Shares Register Advances in Trading on the London Stock Exchange; TREND IS QUIET FOR AUTO ISSUES British Bonds Weakened by Profit Taking--Prices in Paris Close Mixed | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/snow-casts-damper-on-arrival-of-spring.html | Snow Casts Damper On Arrival of Spring | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/briton-warns-euratom-nations-delay-may-doom-nuclear-pact.html | Briton Warns Euratom Nations Delay May Doom Nuclear Pact | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bill-banning-topless-waitresses-passed-by-city-council-27-to-5.html | Bill Banning Topless Waitresses Passed by City Council, 27 to 5 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/tiffany-sales-clarified.html | Tiffany Sales Clarified | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/lynda-johnson-in-caribbean.html | Lynda Johnson in Caribbean | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/goossens-triple-in-7th-decides-catcher-drives-in-winning-run-with.html | GOOSSEN'S TRIPLE IN 7TH DECIDES; Catcher Drives in Winning Run With Pinch-Hit and Then Steals Home | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/national-hockey-league-standing-of-the-clubs.html | National Hockey League; Standing of the Clubs | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/429th-warning-given-by-red-china-to-us.html | 429th 'Warning' Given By Red China to U.S. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/vorster-offers-selfgovernment-to-ovamboland-move-denounced-at-un-as.html | Vorster Offers Self-Government to Ovamboland; Move Denounced at U.N. as Step to Avert Criticism | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/school-discrimination-discussed-in-report-for-state-constitution.html | School Discrimination Discussed in Report for State Constitution Delegates | True | By Edward C. Burks | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/transport-news-and-notes-boeing-737-will-make-its-maiden-flight.html | Transport News and Notes; Boeing 737 Will Make Its Maiden Flight Next Month at Seattle | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/273million-for-appalachia-approved-by-senate-panel.html | $273-Million for Appalachia Approved by Senate Panel | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/major-companies-plan-big-mergers-north-american-aviation-in.html | MAJOR COMPANIES PLAN BIG MERGERS; North American Aviation in Consolidation Talks With Rockwell-Standard Corp. $900-MILLION IN ASSETS Owens-Illinois Joining With Rayonier in Studying Deal for Exchange of Stock | True | By Clare M. Reckert | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/experienced-justices-urged.html | Experienced Justices Urged | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/4-milk-trucks-shot-at-in-jersey-in-farmers-drive-to-raise-price.html | 4 Milk Trucks Shot at in Jersey In Farmers' Drive to Raise Price | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/vice-president-elected-by-cromptonrichmond.html | Vice President Elected By Crompton-Richmond | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/article-4-no-title-robertson-scores-33-points-in-eastern-semifinals.html | Article 4 -- No Title; Robertson Scores 33 Points in Eastern Semi-Finals | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/the-oberlin-choir-is-delightful-again.html | THE OBERLIN CHOIR IS DELIGHTFUL AGAIN | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/tass-prints-excerpts.html | Tass Prints Excerpts | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/un-unit-sends-slavery-issue-to-subcommittee-human-rights-group.html | U.N. Unit Sends Slavery Issue to Subcommittee; Human Rights Group Asserts Lack of Time Barred Action --Downgrading Seen | True | By Thomas J. Hamilton Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/british-pound-edges-up-again-canadian-dollar-also-climbs.html | British Pound Edges Up Again; Canadian Dollar Also Climbs | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/goldberg-assails-apartheid.html | Goldberg Assails Apartheid. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/disarmament-salesman-lord-chalfont.html | Disarmament Salesman; Lord Chalfont | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/margaret-love-student-at-penn-is-affianced.html | Margaret Love, Student At Penn, Is Affianced | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/warriors-triumph-over-lakers-124108.html | WARRIORS TRIUMPH OVER LAKERS, 124-108 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/gunmen-hold-up-jersey-bank.html | Gunmen Hold Up Jersey Bank | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/amusements-for-children-suggested-films.html | Amusements for Children Suggested; FILMS | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bridge-rapee-and-mathe-teams-meet-in-vanderbilt-finals.html | Bridge; Rapee and Mathe Teams Meet in Vanderbilt Finals | True | By Alan Truscott Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/paperboard-output-shows-a-rise-of-2.html | PAPERBOARD OUTPUT SHOWS A RISE OF 2% | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/glowing-report-from-moon.html | Glowing Report From 'Moon' | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/maoists-curtail-purges-on-farms-chou-and-chen-give-priority-to.html | MAOISTS CURTAIL PURGES ON FARMS; Chou and Chen Give Priority to Spring Cultivation | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/news-of-realty-downtown-lease-building-at-140-broadway-is-reported.html | NEWS OF REALTY: DOWNTOWN LEASE; Building at 140 Broadway Is Reported 90% Rented | True | By Franklin Whitehouse | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/us-curlers-defeat-canadian-team-125.html | U.S. CURLERS DEFEAT CANADIAN TEAM, 12-5 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/president-home-from-guam-talk-his-aides-perplexed-after-a-meeting.html | PRESIDENT HOME FROM GUAM TALK; His Aides Perplexed After a Meeting They Describe as Hasty and Limited | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/rubinmurray.html | Rubin--Murray | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bonds.html | BONDS | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/zambian-copper-concerns-to-build-fabricating-plant.html | Zambian Copper Concerns To Build Fabricating Plant | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/house-votes-profit-bill.html | House Votes Profit Bill | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/police-turn-down-city-wage-offer-pickets-planned-rejection-of-new.html | POLICE TURN DOWN CITY WAGE OFFER; PICKETS PLANNED; Rejection of New Proposals Backs Firemen but Limits Protests to Off Hours LINDSAY STANDING FIRM Mayor Calls Terms 'Fair' and Says He Has No Plans to Make Modifications | True | By Peter Millones | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/standard-financial-elects.html | Standard Financial Elects | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/david-oppenheim.html | DAVID OPPENHEIM | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/johnson-trip-cheers-islanders-under-us-rule.html | Johnson Trip Cheers Islanders Under U.S. Rule | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/fulbright-deplores-usia-book-policy-fulbright-scores-usia-policies.html | Fulbright Deplores U.S.I.A. Book Policy; FULBRIGHT SCORES U.S.I.A. POLICIES | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/a-preview-of-fall-on-the-first-day-of-spring.html | A Preview of Fall on the First Day of Spring | True | By Bernadine Morris | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dr-meta-glass-educator-dead-expresident-of-sweet-briar-was-86taught.html | DR. META GLASS, EDUCATOR, DEAD; Ex-President of Sweet Briar Was 86—Taught Classics | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/vice-president-chosen-by-ag-becker-co.html | Vice President Chosen By A.G. Becker & Co. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/transcript-of-presidents-news-conference-on-the-guam-parley.html | Transcript of President's News Conference on the Guam Parley | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/att-profit-curb-urged-by-2-states.html | A.T.&T. PROFIT CURB URGED BY 2 STATES | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/klemareichart.html | Klema--Reichart | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/charity-groups-held-liable.html | Charity Groups Held Liable | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/market-falters-on-late-selling-prices-decline-sharply-in-last-hour.html | MARKET FALTERS ON LATE SELLING; Prices Decline Sharply in Last Hour of Trading-- Dow Index Drops 3.84 HESITANT MOOD NOTED Volume for Day Increases to 9.82 Million Shares --Itek Corp. Off 8 1/8 | True | By J.h. Carmical | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/suburban-voters-elect-mayors-and-other-local-officials.html | Suburban Voters Elect Mayors and Other Local Officials | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/fewer-east-germans-flee.html | Fewer East Germans Flee | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/waring-program-turns-back-clock-old-favorites-are-on-bill-with-just.html | WARING PROGRAM TURNS BACK CLOCK; Old Favorites Are on Bill With 'Just Plain Junk' | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/blitz-methods-charged-in-reapportioning-drive.html | Blitz Methods' Charged in Reapportioning Drive | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/barry-of-warriors-top-scorer-in-nba.html | BARRY OF WARRIORS TOP SCORER IN N.B.A. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/outnumbered-gis-rout-foe-in-jungle-killing-423-gis-attacked-kill.html | Outnumbered G.I.'s Rout Foe in Jungle, Killing 423; G.I.'S, ATTACKED, KILL 423 VIETCONG | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/jewish-federation-meets-wednesday.html | Jewish Federation Meets Wednesday | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/archibaldhawthorne.html | Archibald--Hawthorne | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/white-sox-down-as-in-tenth-54-ages-fly-with-three-on-decidesgiants.html | WHITE SOX DOWN A'S IN TENTH, 5-4; Age's Fly With Three On Decides--Giants Win | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/justice-department-gets-aide.html | Justice Department Gets Aide | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/food-for-india.html | Food for India | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/insurance-holding-unit-selects-a-new-chairman.html | Insurance Holding Unit Selects a New Chairman | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ramsey-clark-asks-congress-for-jury-reform.html | Ramsey Clark Asks Congress for Jury Reform | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/high-executive-named-by-central-state-bank.html | High Executive Named By Central State Bank | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/burroughs-gets-contract.html | Burroughs Gets Contract | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/test-for-the-market-wall-street-wonders-if-stocks-can-weather-a-new.html | Test for the Market; Wall Street Wonders If Stocks Can Weather a New Slowing of Business | True | By M.j. Rossant | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/books-are-sought-for-merchant-ships.html | Books Are Sought For Merchant Ships | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/bryan-named-director-of-monmouth-publicity.html | Bryan Named Director Of Monmouth Publicity | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/unanswered-questions-guam-parley-unable-to-determine-future-of-the.html | Unanswered Questions; Guam Parley Unable to Determine Future of the Pacification Program | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/nieman-curator-criticizes-esquire.html | Nieman Curator Criticizes Esquire | True | By McCandlish Phillips | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/austrian-ends-soviet-visit.html | Austrian Ends Soviet Visit | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/computer-judge-tried-by-jury-verdict-mixed-on-its-future-use.html | Computer Judge Tried by Jury; Verdict Mixed on Its Future Use | True | By Richard D. Lyons | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/independence-in-1961.html | Independence in 1961 | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/that-summer-ends-saturday-frank-gilroys-drama-fails-to-equal-his.html | 'THAT SUMMER' ENDS SATURDAY; Frank Gilroy's Drama Fails to Equal His Earlier Hit | True | By Louis Calta | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sassoon-stoops-to-conquer-takes-lessons-for-a-hairdressing-license.html | Sassoon Stoops to Conquer: Takes Lessons for a Hairdressing License | True | By Angela Taylor | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/udall-presses-congress-for-27billion-to-buy-new-park-land.html | Udall Presses Congress for $2.7-Billion to Buy New Park Land | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/gregory-peck-gets-role.html | Gregory Peck Gets Role | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/ronni-braunstein-to-wed.html | Ronni Braunstein to Wed | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/rules-unit-clears-latin-resolution.html | RULES UNIT CLEARS LATIN RESOLUTION | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/somalia-asks-un-study.html | Somalia Asks U.N. Study | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/antired-committee-assailed.html | Anti-Red Committee Assailed | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/french-round-up-somali-tribesmen-they-take-aliens-to-desert-camps.html | FRENCH ROUND UP SOMALI TRIBESMEN; They Take Aliens to Desert Camps for Deportation in Wake of Djibouti Riots | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/sea-unions-plan-protest-tuesday-stoppage-set-over-hiring-of-chinese.html | SEA UNIONS PLAN PROTEST TUESDAY; Stoppage Set Over Hiring of Chinese Crews on Ships | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/surrogates-bill-voted-in-albany-both-houses-pass-measures-to-cut.html | SURROGATES' BILL VOTED IN ALBANY; Both Houses Pass Measures to Cut Appointments | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/for-divorced-wives-alimony-or-severance-pay.html | For Divorced Wives, Alimony or Severance Pay? | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/aging-li-couple-fight-for-girl-4-man-60-and-wife-55-seek-to-regain.html | AGING L.I. COUPLE FIGHT FOR GIRL, 4; Man, 60, and Wife, 55, Seek to Regain Foster Child From Founding Home | True | By Robert E. Tomasson | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/gimbels-sets-split-and-dividend-rise.html | Gimbels Sets Split And Dividend Rise | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/theater-apas-war-and-peace-massive-production-is-revived-at-lyceum.html | Theater: A.P.A.'s 'War and Peace'; Massive Production Is Revived at Lyceum | True | By Walter Kerr | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/walter-kidde-wins-contract.html | Walter Kidde Wins Contract | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/city-asks-406340-in-us-urban-aid-seeks-planning-funds-for-3-model.html | CITY ASKS $406,340 IN U.S. URBAN AID; Seeks Planning Funds for 3 Model Cities Projects | True | By Maurice Carroll Special to the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/orange-juice-price-is-cut-in-florida.html | ORANGE JUICE PRICE IS CUT IN FLORIDA | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/2million-fence-planned-for-center-of-taconic-parkway.html | $2-Million Fence Planned for Center Of Taconic Parkway | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/lindsay-goes-to-albany-again-to-plead-for-more-aid-to-city-talks.html | Lindsay Goes to Albany Again To Plead for More Aid to City; Talks Resumed After Duryea Drops His School-Fund Bill That Had Led to Impasse on Mayor's Proposals | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-22 | 1967-03-22 | https://www.nytimes.com/1967/03/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660019 | B00000331211 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/air-and-rail-gains-foreseen-in-u-s.html | Air and Rail Gains Foreseen in U. S. | True | By George Horne Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/separate-votes-asked-on-charter-republicans-fear-lumping-of-mild.html | 'SEPARATE VOTES ASKED ON CHARTER; Republicans Fear Lumping of Mild and Stormy Issues | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/serbocroatian-dispute-becomes-political-issue-in-yugoslavia.html | Serbo-Croatian Dispute Becomes Political Issue in Yugoslavia | True | By Richard Eder Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/ohio-river-bursts-dike.html | Ohio River Bursts Dike | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/assembly-votes-lie-detector-ban-measure-bars-all-employers-from.html | ASSEMBLY VOTES LIE-DETECTOR BAN; Measure Bars All Employers From Requiring Tests | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/rockefeller-appoints-state-housing-official.html | Rockefeller Appoints State Housing Official | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/santana-reaches-so-african-final-spaniard-crushes-fletcher-in-75-63.html | SANTANA REACHES SO. AFRICAN FINAL; Spaniard Crushes Fletcher in 7-5, 6-3, 6-1 March | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/youth-home-panel-reports-brutality-jury-finds-brutality-in-youth.html | Youth Home Panel Reports Brutality; Jury Finds Brutality in Youth Houses | True | By Edward C. Burks | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/tv-blacklist-recalled-are-you-now-or-have-you-even-been-touches.html | TV: Blacklist Recalled; 'Are You Now or Have You Even Been' Touches Only Lightly on an Evil Era | True | By Jack Gould | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/another-quiet-crisis.html | Another 'Quiet Crisis' | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/orders-rebound-in-machine-tools-shipments-also-show-gain-for-the.html | ORDERS REBOUND IN MACHINE TOOLS; Shipments Also Show Gain for the Latest Month | True | By William M. Freeman | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/cotton-knocks-out-stininato-in-ninth.html | COTTON KNOCKS OUT STININATO IN NINTH | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/steamboat-springs-awaiting-share-of-boom-even-towns-barber-plans-to.html | Steamboat Springs Awaiting Share of Boom; Even Town's Barber Plans to Branch Out as Slopes Fill Up | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/new-haven-train-jumps-tracks-service-is-snarled.html | New Haven Train Jumps Tracks; Service Is Snarled | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/catholic-film-office-gives-ulysses-limited-approval.html | Catholic Film Office Gives 'Ulysses' Limited Approval | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/jule-nydes-dies-psychologist-56-he-supervised-postdoctoral-program.html | JULE NYDES DIES; PSYCHOLOGIST, 56; He Supervised Postdoctoral Program at Adelphi | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/town-gets-historic-house.html | Town Gets Historic House | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/supplies-here-cited.html | Supplies Here Cited | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/more-of-the-same-in-war-foreseen-by-us-officials-they-conclude.html | 'More of the Same' in War Foreseen by U.S. Officials; They Conclude After Guam Meeting That Only Way to Bring Peace Is to Break North Vietnamese Will and Spirit | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/pamela-colton-engaged-to-wed-charles-abbott-teacher-here-fiancee-of.html | Pamela Colton Engaged to Wed Charles Abbott; Teacher Here Fiancee of Lawyer—Nuptials Planned for Autumn | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/noted-biochemist-to-join-cornell-medical-college.html | Noted Biochemist to Join Cornell Medical College | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/commodities-trading-in-no-2-cotton-begins-quietly-as-10-contracts.html | Commodities: Trading in No. 2 Cotton Begins Quietly as 10 Contracts Change Hands; WHEAT FUTURES DECLINE SHARPLY Weather News and Report of Canadian Donations to India Touch Off Drop | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/money.html | Money | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/stocks-reverse-a-morning-slide-afternoon-rebound-is-led-by-steel.html | STOCKS REVERSE A MORNING SLIDE; Afternoon Rebound Is Led by Steel and Broadcast Issues—Activity Light GAINS EXCEED LOSSES Market Sentiment Bolstered by Senate Panel Move on Investment Tax Credit | True | By J.h. Carmical | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/deferment-policy-scored-as-unfair-head-of-draft-panel-sees.html | DEFERMENT POLICY SCORED AS UNFAIR; Head of Draft Panel Sees Favoritism to Students | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/senate-foreign-relations-group-meets-thant-for-3-hours.html | Senate Foreign Relations Group Meets Thant for 3 Hours | True | By Sam Pope Brewer Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/new-state-health-post-to-help-poor-is-filled.html | New State Health Post To Help Poor Is Filled | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-aid-to-new-rochelle-college.html | U.S. Aid to New Rochelle College | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/tired-of-having-ham-for-easter-dinner-try-curried-goat.html | Tired of Having Ham for Easter Dinner? Try Curried Goat | True | By Craig Claiborne | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/french-cabinet-official-to-stay-despite-defeat.html | French Cabinet Official To Stay Despite Defeat | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/party-congress-sought.html | Party Congress Sought | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/galbraith-silent-on-ada.html | Galbraith Silent on A.D.A. | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/columbus-line-names-head.html | Columbus Line Names Head | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/women-call-on-sanchez-to-resign.html | Women Call on Sanchez to Resign | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/president-orders-federal-pay-study.html | PRESIDENT ORDERS FEDERAL PAY STUDY | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-says-it-issued-visa-in-arranging-for-stalins-daughter-to-leave.html | U.S. Says It Issued Visa in Arranging for Stalin's Daughter to Leave India | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/weather-reports-throughout-the-nation.html | Weather Reports Throughout the Nation | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/new-director-elected-by-charter-new-york.html | New Director Elected By Charter New York | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/in-the-nation-the-candidate-nobody-knows.html | In The Nation; The Candidate Nobody Knows | True | By Tom Wicker | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/home-loan-board-advises-thrift-units-on-mergers.html | Home Loan Board Advises Thrift Units on Mergers | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/choir-of-tuskegee-gives-concert-here.html | CHOIR OF TUSKEGEE GIVES CONCERT HERE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/governors-art-in-executive-mansion-attracting-growing-interest-90.html | Governor's Art in Executive Mansion Attracting Growing Interest; 90 Modern Works of Large Collection on View in Albany | True | By Milton Esterow Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/chilean-joins-spurs.html | Chilean Joins Spurs | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/astros-win43-on-homer-in-9th-miller-connects-with-2-out-to-turn.html | ASTROS WIN,4-3, ON HOMER IN 9TH; Miller Connects With 2 Out to Turn Back Braves | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/canadiens-down-maple-leafs-53-montreal-withstands-rally-and-gains.html | CANADIENS DOWN MAPLE LEAFS, 5-3; Montreal Withstands Rally and Gains Tie for Third | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/avco-corp-profit-reaches-new-high-sales-for-the-fiscal-quarter-also.html | AVCO CORP. PROFIT REACHES NEW HIGH; Sales for the Fiscal Quarter Also Put at Record | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/german-rightist-upheld-by-court-it-rules-thielen-is-partys-chairman.html | GERMAN RIGHTIST UPHELD BY COURT; It Rules Thielen Is Party's Chairman Despite Ouster | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/morgan-guaranty-cuts-prime-rate-to-chases-level-drop-to-5-may-touch.html | MORGAN GUARANTY CUTS PRIME RATE TO CHASES LEVEL; Drop to 5 % May Touch Off Wide Reduction in Cost of Business Borrowing | True | By H. Erich Heinemann | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/canadian-football-1-1point-play-proposed-in-continental-league.html | Canadian Football 1-1point play Proposed in Continental League | True | By Deane McGowen | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/belgiums-bank-cuts-rate-to-4-.html | Belgium's Bank Cuts Rate to 4 % | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/sc-thompsondead-baseball-historian.html | S.C. THOMPSON,DEAD; BASEBALL HISTORIAN | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/wisconsin-farmer-dumps-milk-since-he-has-nothing-to-lose-defends.html | Wisconsin Farmer Dumps Milk Since He Has 'Nothing to Lose'; Defends 25-State Withholding Action to Force Rise in Price-- Says 'We Gave It Away 77 Days Last Year' | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/lane-taylor-jr-and-abby-paine-set-june-bridal-law-student-at-nyu-is.html | Lane Taylor Jr. And Abby Paine Set June Bridal; Law Student at N.Y.U. Is Fiance of Barnard Alumna, Class of '66 | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/new-play-to-be-tried-tonight.html | New Play to Be Tried Tonight | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dance-sanasardo-ends-series-at-y-2-new-works-offered-in-varied.html | Dance: Sanasardo Ends Series at 'Y'; 2 New Works Offered in Varied Program | True | By Clive Barnes | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/labor-hails-blow-to-logistic-ships-senates-refusal-of-funds-for.html | LABOR HAILS BLOW TO LOGISTIC SHIPS; Senate's Refusal of Funds for Plan is Welcomed | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/world-cotton-pact-extended-3-years-extension-voted-for-cotton-pact.html | World Cotton Pact Extended 3 Years; EXTENSION VOTED FOR COTTON PACT | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/spacecraft-simulator-fire-is-laid-to-an-electrical-arc.html | Spacecraft Simulator Fire Is Laid to an Electrical Arc | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/john-c-trimble.html | JOHN C. TRIMBLE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/consulting-concern-elects.html | Consulting Concern Elects | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/new-jersey-bank-elects.html | New Jersey Bank Elects | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-minuet-shifts-to-rock-n-roll-clay-picks-up-beat-after-third-round.html | A MINUET SHIFTS TO ROCK 'N' ROLL; Clay Picks Up Beat After Third Round at Garden | True | By Steve Cady | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/john-marsh-80-lawyer-is-dead-a-corporation-specialist-served-army.html | JOHN MARSH, 80, LAWYER, IS DEAD; A Corporation Specialist-- Served Army in 2 Wars | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/today-on-wqxr-s-denotes-stereo.html | Today on WQXR (S) DENOTES STEREO | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/5-americans-die-at-danang-as-planes-collide-on-ground.html | 5 Americans Die at Danang As Planes Collide on Ground | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/pravda-says-guam-parley-proves-us-wants-no-peace.html | Pravda Says Guam Parley Proves U.S. Wants No Peace | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/labor-pact-to-run-3-years.html | Labor Pact to Run 3 Years | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/fischerdieskau-in-winterreise-gerald-moore-accompanies-in-great.html | FISCHER-DIESKAU IN 'WINTERREISE'; Gerald Moore Accompanies in Great Schubert Cycle | True | By Raymond Ericson | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/protest-meeting-in-rye.html | Protest Meeting in Rye | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dentistry-schools-elect.html | Dentistry Schools Elect | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/british-pound-edges-up-again-canadian-dollar-adds-4-points.html | British Pound Edges Up Again; Canadian Dollar Adds 4 Points | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-new-yorker-takes-steps-to-surmount-a-problem-weatherman-defends.html | A New Yorker Takes Steps to Surmount a Problem; Weatherman Defends Faulty Forecast | True | By McCandlish Phillips | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/nassau-angered-by-plan.html | Nassau Angered by Plan | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/books-and-authors-award-in-memory-of-roethke.html | Books and Authors; Award In Memory of Roethke | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/pottery-school-to-be-assisted-by-plant-show-greenwich-house-will.html | Pottery School To Be Assisted By Plant Show; Greenwich House Will Also Exhibit Sculpture April 7 Through 9 | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/hardening-stand-by-hanoi-is-seen-publication-of-two-leaders-letters.html | HARDENING STAND BY HANOI IS SEEN; Publication of Two Leaders' Letters Cited as Evidence | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-docket-missing-at-sarisohn-trial-judges-brother-took-it-and-court.html | A DOCKET MISSING AT SARISOHN TRIAL; Judge's Brother Took It, and Court Orders It Brought In | True | By F. David Anderson | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/mrs-johnson-takes-a-swim.html | Mrs. Johnson Takes a Swim | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/south-africa-defense-budget.html | South Africa Defense Budget | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/kl-verosub-is-fiance-of-evelyn-falkenstein.html | K.L. Verosub Is Fiance Of Evelyn Falkenstein | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dr-howard-m-berman-45-left-dentistry-for-building.html | Dr. Howard M. Berman, 45, Left Dentistry for Building | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/import-hearing-to-resume.html | Import Hearing to Resume | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/supply-of-quinine-called-exploited.html | SUPPLY OF QUININE CALLED EXPLOITED | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/in-reality-takes-fountain-of-youth-at-gulf-stream-park.html | In Reality Takes Fountain of Youth At Gulf stream Park | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-comforting-hand.html | A Comforting Hand | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/the-ups-and-downs-of-a-title-bout-after-the-initial-squaring-off.html | The Ups and Downs of a Title Bout: After the Initial Squaring Off, It's Clay on Top | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/business-records.html | Business Records | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/unions-here-doubt-if-they-will-honor-police-picket-lines-police.html | Unions Here Doubt If They Will Honor Police Picket Lines; POLICE PICKETING MAY BE IGNORED | True | By Peter Millones | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/navys-dolphins-aid-in-sea-hunts-they-are-trained-to-attach-wires-to.html | NAVY'S DOLPHINS AID IN SEA HUNTS; They Are Trained to Attach Wires to Objects Found Resting on Ocean Floor FOLLOW BEACON SIGNAL Sunken Submarines, Planes, Missiles and Torpedoes Among Their Targets | True | By Walter Sullivan | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/martino-gets-football-post.html | Martino Gets Football Post | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/workers-congress-convenes-in-peking.html | WORKERS' CONGRESS CONVENES IN PEKING | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/24-pounds-of-heroin-seized-in-2city-raid.html | 24 POUNDS OF HEROIN SEIZED IN 2-CITY RAID | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/10-inches-of-snow-surprise-the-city-and-clog-roads-airlines-and.html | 10 INCHES OF SNOW SURPRISE THE CITY AND CLOG ROADS; Airlines and Buses Delayed but Subways Run on Time in Unpredicted Fall WALKING IS PRECARIOUS High Drifts, Gusts and Slush Bedevil Pedestrians-- Schools Close Early | True | By Bernard Weinraub | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/television.html | Television | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/glasgow-wins-on-toss.html | Glasgow Wins On Toss | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dr-robert-skinner-seminary-official.html | DR. ROBERT SKINNER, SEMINARY OFFICIAL | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/ellis-knocks-out-persol-in-first-left-hook-and-short-right-end.html | ELLIS KNOCKS OUT PERSOL IN FIRST; Left Hook and Short Right End Garden Bout at 2:44 | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/regime-is-sought-for-sierra-leone-army-chief-orders-curfew-after.html | REGIME IS SOUGHT FOR SIERRA LEONE; Army Chief Orders Curfew After Rioting in Capital | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/child-to-the-bellermanns.html | Child to the Bellermanns | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/wood-field-and-stream-skin-divers-find-davy-joness-locker-stocked.html | Wood, Field and Stream; Skin Divers Find Davy Jones's Locker Stocked With Delightful Surprises | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/big-debt-issues-put-on-market-record-underwritten-public-offering.html | BIG DEBT ISSUES PUT ON MARKET; Record Underwritten Public Offering Sells Out Quickly | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/end-papers.html | End Papers | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/helen-e-greenwood.html | HELEN E. GREENWOOD | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/canada-alters-law-on-city-bank-sale-of-mercantile-stock-canada.html | Canada Alters Law On City Bank Sale Of Mercantile Stock; CANADA STIFFENS BANK ACT TERMS | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/high-navy-officials-divided-on-bombing.html | HIGH NAVY OFFICIALS DIVIDED ON BOMBING | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/albany-speeding-city-fiscal-plan-compromise-sought-before-recess.html | ALBANY SPEEDING CITY FISCAL PLAN; Compromise Sought Before Recess Today—Governor Won't Rule Out Tax Rise | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/phyllis-newman-iii-with-virus.html | Phyllis Newman III With Virus | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/mrs-owen-kildare-broadcaster-is-dead-at-78-leader-in-womens-groups.html | Mrs. Owen Kildare, Broadcaster, Is Dead at 78; Leader in Women's Groups Had Interview Programs | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/south-africa-alters-code-on-touring-athletic-teams.html | South Africa Alters Code On Touring Athletic Teams | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/2-japanese-steel-concerns-announce-plan-for-merger.html | 2 Japanese Steel Concerns Announce Plan for Merger | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/toros-sign-mexican-star.html | Toros Sign Mexican Star | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/victor-consoles-his-aging-rival-clay-says-folley-is-good-but-older.html | VICTOR CONSOLES HIS AGING RIVAL; Clay Says Folley Is Good but Older Fighter | True | By Dave Anderson | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/susan-m-bee-affianced-to-arthur-t-allen-jr.html | Susan M. Bee Affianced To Arthur T. Allen Jr. | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dorothy-maynor-honored-for-her-service-to-youth.html | Dorothy Maynor Honored For Her Service to Youth | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/european-football-results.html | European Football Results | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/council-to-guide-poverty-agency-advisory-group-will-check-on-office.html | COUNCIL TO GUIDE POVERTY AGENCY; Advisory Group Will Check on Office Led by Shriver | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/librarian-clash-at-l.i.u.-is-cited-part-of-basic-split-between.html | LIBRARIAN CLASH AT L.I.U. IS CITED; Part of Basic Split Between Chancellor and Provost | True | By M.a. Farber | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/rail-unions-rebuff-presidential-board.html | RAIL UNIONS REBUFF PRESIDENTIAL BOARD | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/george-keenan-65-st-johns-professor.html | GEORGE KEENAN, 65, ST. JOHN'S PROFESSOR | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-will-station-b52s-in-thailand-to-raid-vietnam-some-of-bombers-to.html | U.S. WILL STATION B-52'S IN THAILAND TO RAID VIETNAM; Some of Bombers to Leave Guam Within 2 Months— More Missions Likely RUSK THANKS BANGKOK Says President Appreciates Ally's Decision to Allow More Effective Strikes | True | By William Beecher Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/schollander-set-for-ncaa-debut-y-ale-star-to-swim-in-event-starting.html | SCHOLLANDER SET FOR N.C.A.A. DEBUT; Yale Star to Swim in Event Starting Today in Michigan | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-small-jungle-mound-provides-shelter-from-hail-of-enemy-bullets.html | A Small Jungle Mound Provides Shelter From Hail of Enemy Bullets | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/mathilde-hakim-to-wed.html | Mathilde Hakim to Wed | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/seventh-satellite-of-month-launched-by-soviet-union.html | Seventh Satellite of Month Launched by Soviet Union | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/pepsicola-names-officer.html | Pepsi-Cola Names Officer | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/7014-brave-weather-to-attend-trots-speedabout-wins-by-a-halflength.html | 7,014 Brave Weather to Attend Trots; SPEEDABOUT WINS BY A HALF-LENGTH Intent Way Second in Trot --Minimum Payoff Cut by State From $2.20 to $2.10 | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/american-enka-names-new-chief-executive.html | American Enka Names New Chief Executive | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/10000-koreans-pursue-foe.html | 10,000 Koreans Pursue Foe | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/hughes-is-buying-desert-inn-leases-nevada-sale-doesnt-include.html | HUGHES IS BUYING DESERT INN LEASES; Nevada Sale Doesn't Include Physical Properties | True | By Wallace Turner Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/2d-soviet-trawler-seized-off-alaska.html | 2D SOVIET TRAWLER SEIZED OFF ALASKA | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/harlem-commerce-chamber-names-newsman-director.html | Harlem Commerce Chamber Names Newsman Director | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/capitol-to-show-double-bill.html | Capitol to Show Double Bill | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/card-at-aqueduct-canceled-by-snow-racing-group-probably-will-seek.html | CARD AT AQUEDUCT CANCELED BY SNOW; Racing Group Probably Will Seek to Regain Lost Days | True | By Joe Nichols | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-chamber-of-commerce-chooses-7-new-directors.html | U.S. Chamber of Commerce Chooses 7 New Directors | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/reuther-assails-medicare-billing.html | REUTHER ASSAILS MEDICARE BILLING | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/books-of-the-times-pavanes-for-an-age-of-innocence.html | Books of The Times; Pavanes for an Age of Innocence | True | By Charles Poore | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/mantle-suffers-injury-to-left-leg-as-yankees-are-beaten-by-red-sox.html | Mantle Suffers Injury to Left Leg as Yankees Are Beaten by Red Sox, 5-2; BOMBER SLUGGER IS HURT SLIDING Injury Termed Not Serious but First Baseman Will Miss Couple of Games | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-hope-of-freeing-tanker-is-voiced-by-british-official.html | A Hope of Freeing Tanker Is Voiced By British Official | True | By. W. Granger Blair Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/house-adopts-bill-on-aid-for-latins-senate-delay-seen.html | House Adopts Bill On Aid for Latins; Senate Delay Seen | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/born-free-top-family-film.html | 'Born Free' Top 'Family Film' | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/daughter-to-mrs-holleran.html | Daughter to Mrs. Holleran | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/milk-price-march-staged-in-jersey-dairy-farmers-walk-in-snow-in-a.html | MILK PRICE MARCH STAGED IN JERSEY; Dairy Farmers Walk in Snow in a Trenton Protest | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/outbreak-of-violence.html | Outbreak of Violence | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/900-of-foe-killed-in-a-day-westmoreland-hails-gis-gis-in-vietnam.html | 900 of Foe Killed in a Day; Westmoreland Hails G.I.'s; G.I.'S IN VIETNAM KILL 900 IN A DAY | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/mauch-of-phillies-gets-extension-of-pact-to-68.html | Mauch of Phillies Gets Extension of Pact to '68 | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/american-kennel-club-to-raise-its-fees-first-time-in-46-years.html | American Kennel Club to Raise its Fees First Time in 46 Years | True | By John Rendel | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/amy-osler-is-wed-to-ae-sharp-2d.html | Amy Osler Is Wed To A.E. Sharp 2d | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/goldmann-to-visit-east-europe.html | Goldmann to Visit East Europe | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/two-producers-cut-carpetfiber-prices-monsanto-and-cyanamid-cut.html | Two Producers Cut Carpet-Fiber Prices; Monsanto and Cyanamid Cut Prices of Fibers for Carpets | True | By Gerd Wilcke | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/martin-d-jarcho.html | MARTIN D. JARCHO | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/liquorstore-owner-slain.html | Liquor-Store Owner Slain | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/benjamin-rosenblum.html | BENJAMIN ROSENBLUM | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/polite-cab-drivers-goal-of-campaign-to-improve-image.html | Polite Cab Drivers Goal of Campaign To Improve Image | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/a-pilot-in-vietnam-takes-plane-home-after-days-work.html | A Pilot in Vietnam Takes Plane Home' After Day's Work | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/london-boy-16-admits-theft-of-26-zoo-snakes.html | London Boy, 16, Admits Theft of 26 Zoo Snakes | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/advertising-new-top-titles-are-created.html | Advertising New Top Titles Are Created | True | By Philip H. Dougherty | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/theater-no-controversy-not-a-way-of-life-is-about-birth-control.html | Theater: No Controversy; 'Not a Way of Life' Is About Birth Control | True | By Dan Sullivan | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/britain-to-retain-ceiling-on-wages-white-paper-ties-increases-to.html | BRITAIN TO RETAIN CEILING ON WAGES; White Paper Ties Increases to Output Till July '68 | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/russells-tribunal-rents-big-left-bank-hall-in-paris.html | Russell's 'Tribunal' Rents Big Left Bank Hall in Paris | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/miss-whitworth-first.html | Miss Whitworth First | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/madoo-tops-page-in-school-final-penn-charter-star-wins-in-squash.html | M'ADOO TOPS PAGE IN SCHOOL FINAL; Penn Charter Star Wins in Squash Racquets Here | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/tribunal-is-urged-in-housing-cases-many-civic-groups-call-for-court.html | TRIBUNAL IS URGED IN HOUSING CASES; Many Civic Groups Call for Court for Code Violations | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/76ers-defeat-royals-and-even-series-east-champions-triumph-123102.html | 76ers Defeat Royals and Even Series; EAST CHAMPIONS TRIUMPH, 123-102 Chamberlain Gets 17 of His 37 Points in First Period-- Series Tied at 1-1 | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/giacomin-stars-in-net-for-blues-40-shots-halted-by-ranger.html | GIACOMIN STARS IN NET FOR BLUES; 40 Shots Halted by Ranger Goalie-- Hadfield's Second Tally Creates Deadlock | True | By Gerald Eskenazi Special To The New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/johnsonkennedy-friction-distorted-humphrey-says.html | Johnson-Kennedy Friction Distorted, Humphrey Says | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/north-korean-defector-flees-in-us-army-car.html | North Korean Defector Flees in U.S. Army Car | True | Special to The New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/defense-for-the-economy.html | Defense for the Economy | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/coed-who-posed-nude-is-out.html | Coed Who Posed Nude Is Out | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/chubasc0-holding-lead-in-yacht-race.html | CHUBASC0 HOLDING LEAD IN YACHT RACE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/nba-play-off-schedule.html | N.B.A. Play-off Schedule | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/pocket-size-computers-and-3dimension-television-forecast-at-parley.html | Pocket size Computers and 3-Dimension Television Forecast at Parley Here | True | By Richard D. Lyons | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/march-1120-sales-of-cars-dip-194-fords-234-drop-deepest-of-4.html | MARCH 11-20 SALES OF CARS DIP 19.4%; Ford's 23.4% Drop Deepest of 4 Companies--American Motors' 5.2% Is Least G.M. VOLUME OFF 20.5% Chrysler Posts 11% Decline -- Industry's Pace So Far This Year Lags 20.9% | | By William D. Smith | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/news-of-realty-deal-on-6th-ave-blockfront-assembled-from-24th-to.html | NEWS OF REALTY: DEAL ON 6TH AVE.; Blockfront Assembled From 24th to 25th Street | True | By Lawrence O'Kane | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/color-tv-replay-in-slow-motion-color-tv-replay-in-slow-motion.html | Color TV Replay in Slow Motion; COLOR TV REPLAY IN SLOW MOTION | True | By Gene Smith | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/who-issues-warning-on-cholera-epidemic.html | W.H.O. Issues Warning On Cholera Epidemic | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dr-james-a-mitchell.html | DR. JAMES A. MITCHELL | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/longhaired-student-wins-support-from-the-pickets.html | Long-Haired Student Wins Support From the Pickets | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/columbia-records-treats-east-siders-to-theater-bus.html | Columbia Records Treats East Siders to Theater Bus | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/an-old-craft-goes-contemporary.html | An Old Craft Goes Contemporary | True | By Rita Reif | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/foster-mother-55-defends-her-role.html | FOSTER MOTHER, 55, DEFENDS HER ROLE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/los-angeles-plans-meet-for-its-olympic-athletes.html | Los Angeles Plans Meet For Its Olympic Athletes | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/hong-kong-at-edge-of-seething-china-lives-on-borrowed-land-and-time.html | Hong Kong, at Edge of Seething China, Lives on Borrowed Land and Time | True | By Drew Middleton Special To The New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/jersey-central-in-bankruptcy-lines-head-says-state-has-failed-to.html | JERSEY CENTRAL IN BANKRUPTCY; Line's Head Says State Has Failed to Give $2-Million to Run Through June NEEDED TO SAVE CREDIT 'Every Effort' to Maintain Essential Services Pledged by Aide to Hughes | True | By Walter H. Waggoner Special To The New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/top-indian-party-out-in-7th-state-chief-minister-of-hariana-quits.html | TOP INDIAN PARTY OUT IN 7TH STATE; Chief Minister of Hariana Quits as Deputies Defect | True | By J. Anthony Lukas Special To The New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/sec-member-confirmed.html | S.E.C. Member Confirmed | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/white-easter-retail-nightmare-shopping-at-stores-here-is-slowed-by.html | White Easter; Retail Nightmare; Shopping at Stores Here Is Slowed by Snowfall | True | By Isadore Barmash | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/miss-collier-bows-as-mets-musetta.html | MISS COLLIER BOWS AS MET'S MUSETTA | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/air-force-shifts-planned.html | Air Force Shifts Planned | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/philip-a-mitchell.html | PHILIP A. MITCHELL | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/new-finish-aids-removal-of-stains-from-shirts.html | New Finish Aids Removal Of Stains From Shirts | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/gop-would-return-budget-to-johnson-for-cuts.html | G.O.P. Would Return Budget to Johnson for Cuts | True | By Marjorie Hunter Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/directors-back-plan-to-merge-north-american-and-rockwell-companies.html | Directors Back Plan to Merge North American and Rockwell; COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/james-mvickar.html | JAMES M'VICKAR | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/attempt-to-assassinate-senegal-president-fails.html | Attempt to Assassinate Senegal President Fails | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/upi-news-guild-extend-their-talks.html | U.P.I., NEWS GUILD EXTEND THEIR TALKS | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/new-orleans-jury-indicts-shaw-on-assassination-plot-charge-says-he.html | New Orleans Jury Indicts Shaw On Assassination Plot Charge; Says He, Oswald and Others Conspired to Kill Kennedy --Russo Testifies Again | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-still-will-use-pipeline-in-france.html | U.S. STILL WILL USE PIPELINE IN FRANCE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/harrison-in-feydeau-comedy.html | Harrison in Feydeau Comedy | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/index-of-commodity-prices-remains-steady-at-997.html | Index of Commodity Prices Remains Steady at 99.7 | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/clay-stops-folley-in-seventh-round.html | Clay Stops Folley In Seventh Round | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/open-housing-bill-proposed-in-senate.html | OPEN HOUSING BILL PROPOSED IN SENATE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/big-nato-spy-ring-reported-broken-size-of-group-put-at-300-by.html | BIG NATO SPY RING REPORTED BROKEN; Size of Group Put at 300 by Suspect Held in Italy | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/jamaican-prime-minister-iii.html | Jamaican Prime Minister III | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/406340-from-model-cities-asked-for-3-slum-areas-here.html | $406,340 From Model Cities Asked for 3 Slum Areas Here | True | By Steven V. Roberts | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/suspect-is-seized-in-killing-of-cab-driver-in-brooklyn.html | Suspect Is Seized in Killing Of Cab Driver in Brooklyn | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/an-indecisive-phase-president-makes-gains-and-losses-in-domestic.html | An Indecisive Phase; President Makes Gains and Losses In Domestic Dispute Over Vietnam | True | By Tom Wicker Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/industrials-on-london-market-close-mixed-in-quiet-trading.html | Industrials on London Market Close Mixed in Quiet Trading | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/assets-are-raised-by-manhattan-fund.html | ASSETS ARE RAISED BY MANHATTAN FUND | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/snowdons-sleep-on-while-thief-works-police-capture-him.html | Snowdons Sleep On While Thief Works; Police Capture Him | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/personal-finance-the-world-of-automobile-insurance-problems-for.html | Personal Finance; The World of Automobile Insurance: Problems for Drivers and the Agencies | True | By H.j. Maidenberg | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/newspaper-talks-dissatisfy-kheel-major-issues-still-pending-chief.html | NEWSPAPER TALKS DISSATISFY KHEEL; Major Issues Still Pending, Chief Mediator Reports | True | By Damon Stetson | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/legislature-backs-inquiry-of-big-tenillinois-ties.html | Legislature Backs Inquiry Of Big Ten-Illinois Ties | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/richard-h-trimpi-dead-bred-prizewinning-dogs.html | Richard H. Trimpi Dead; Bred Prize-Winning Dogs | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/stocks-end-mixed-on-american-list-volume-is-reduced.html | Stocks End Mixed On American List; Volume Is Reduced | True | By Douglas W. Cray | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dinner-to-assist-fund-for-hungarian-studies.html | Dinner to Assist Fund For Hungarian Studies | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/fcc-agrees-to-postpone-new-hearings-on-merger.html | F.C.C. Agrees to Postpone New Hearings on Merger | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/usia-book-policy-backed-by-stanton.html | U.S.I.A. BOOK POLICY BACKED BY STANTON | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/gop-workshops-scheduled.html | G.O.P. Workshops Scheduled | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/chess.html | Chess; | True | By Al Horowitz | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/gm-plans-buzzer-to-remind-drivers-of-key-left-in-auto.html | G.M. Plans Buzzer To Remind Drivers Of Key Left in Auto | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/exchanges-back-takeover-curb-but-saul-and-funston-urge-amendments.html | EXCHANGES BACK TAKE-OVER CURB; But Saul and Funston Urge Amendments to the Bill | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/un-is-urged-to-establish-office-for-human-rights.html | U.N. Is Urged to Establish Office for Human Rights | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/july-marriage-planned-by-mrs-ann-l-cooper.html | July Marriage Planned By Mrs. Ann L. Cooper | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/arrogance-blamed-for-lagging-sales-of-keep-the-faith.html | Arrogance Blamed For Lagging Sales Of 'Keep the Faith' | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/uaw-ohio-local-is-still-defiant-wildcat-strikes-end-but-discontent.html | U.A.W. OHIO LOCAL IS STILL DEFIANT; Wildcat Strikes End but Discontent Remains | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/coast-mint-to-reopen.html | Coast Mint to Reopen | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/freight-train-derailed.html | Freight Train Derailed | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/export-lag-laid-to-government-executive-says-business-is-left.html | EXPORT LAG LAID TO GOVERNMENT; Executive Says Business is Left 'Holding the Bag' | True | By Kathleen McLaughlin | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/feathered-bloomers-and-satin-shorts.html | Feathered Bloomers and Satin Shorts | True | By Bernadine Morris | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/harlems-image-set-as-campaign-issue.html | HARLEM'S IMAGE SET AS CAMPAIGN ISSUE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/city-will-divert-medicare-funds-mayor-reverses-decision-so-costs.html | CITY WILL DIVERT MEDICARE FUNDS; Mayor Reverses Decision So Costs Can Be Allayed | True | By Martin Tolchin | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/ethics-in-and-around-albany.html | Ethics in and Around Albany | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/core-seeking-voter-blocs-to-sway-national-elections.html | CORE Seeking Voter Blocs To Sway National Elections | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-team-advances-in-world-curling.html | U.S. TEAM ADVANCES IN WORLD CURLING | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/suburban-radio-stations-shine-in-storm.html | Suburban Radio Stations Shine in Storm | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/stanford-biologist-dies-in-laboratory-of-selfpoisoning.html | Stanford Biologist Dies in Laboratory Of Self-Poisoning | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/france-to-retain-somaliland-rule-de-gaulle-tells-his-cabinet-paris.html | FRANCE TO RETAIN SOMALILAND RULE; De Gaulle Tells His Cabinet Paris Will Fulfill 'Mission' Despite Disorders | True | By Henry Tanner Special to The New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/triangle-conduit-picks-a-new-board-member.html | Triangle Conduit Picks A New Board Member | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/spain-approves-showing-of-film-on-casals-there.html | Spain Approves Showing Of Film on Casals There | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/somalia-bars-somalis.html | Somalia Bars Somalis | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/colombia-presses-drive-on-exports-president-signs-bill-to-aid-trade.html | COLOMBIA PRESSES DRIVE ON EXPORTS; President Signs Bill to Aid Trade and Reserves | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/bill-dana-is-signed-by-united-network.html | BILL DANA IS SIGNED BY UNITED NETWORK | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/american-is-given-6-years-in-hungary.html | AMERICAN IS GIVEN 6 YEARS IN HUNGARY | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/transmission-unit-elects-two.html | Transmission Unit Elects Two | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/robert-mdonnell-jr.html | ROBERT M'DONNELL JR. | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/governor-urges-bridge-from-oyster-bay-to-rye-asks-legislature-to.html | Governor Urges Bridge From Oyster Bay to Rye; Asks Legislature to Act Now on $140-Million Project | True | By Ronald Maiorana Special to The New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/offering-made-of-becton-dickinson.html | OFFERING MADE OF BECTON, DICKINSON | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/screen-thoroughly-modern-milliepleasant-spoof-of-20s-opens-at.html | Screen: 'Thoroughly Modern Millie'; Pleasant Spoof of 20's Opens at Criterion | True | By Bosley Crowther | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/the-mysterious-convention.html | The Mysterious Convention | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/observer-the-flaws-of-wondrous-woman.html | Observer: The Flaws of Wondrous Woman | True | By Russell Baker | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/breitels-election-urged-by-bar-group.html | BREITEL'S ELECTION URGED BY BAR GROUP | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/alabama-schools-told-to-end-bias-us-court-orders-start-on-statewide.html | ALABAMA SCHOOLS TOLD TO END BIAS; U.S. Court Orders Start on Statewide Desegregation | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/folleys-big-payday-a-big-stretchout.html | Folley's Big Payday a Big Stretchout | True | By Arthur Daley | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/amendment-drive-meets-challenge-26-state-petitions-termed-invalid.html | AMENDMENT DRIVE MEETS CHALLENGE; 26 State Petitions Termed Invalid by Two Senators | True | By Fred P. Graham Special to The New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/city-exceeds-budget-for-labor-pacts.html | City Exceeds Budget for Labor Pacts | True | By Clayton Knowles | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/sports-of-the-times.html | Sports of The Times | True | By Leonard Koppett the Playing Coach | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/todays-film.html | Today's Film | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/bridge-team-headed-by-mathe-wins-the-vanderbilt-cup.html | Bridge:; Team Headed by Mathe Wins the Vanderbilt Cup | True | By Alan Truscott | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/40-hurt-in-guadeloupe-riots.html | 40 Hurt in Guadeloupe Riots | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/miss-jane-congdon-prospective-bride.html | Miss Jane Congdon Prospective Bride | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/state-to-train-kitchen-help.html | State to Train Kitchen Help | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/air-traffic-aides-find-flight-peril-say-faa-economy-causes-man-and.html | AIR TRAFFIC AIDES FIND FLIGHT PERIL; Say F.A.A. Economy Causes Man and Equipment Lack -- Agency Denies This | True | By Evert Clark Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/musical-planned-by-richard-adler-song-writer-hopes-to-do-a-mothers.html | MUSICAL PLANNED BY RICHARD ADLER; Song Writer Hopes to Do 'A Mother's Kisses' | True | By Sam Zolotow | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/women-marines-due-in-saigon.html | Women Marines Due in Saigon | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/lincoln-center-explores-tv-tie-its-council-meets-heads-of-new.html | LINCOLN CENTER EXPLORES TV TIE; Its Council Meets Heads of New Broadcast Lab | True | By Richard F. Shepard | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/german-line-buys-israeli-ship-shalom-for-atlantic-route.html | German Line Buys Israeli Ship Shalom For Atlantic Route | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/poll-results-favor-romney-over-nixon.html | POLL RESULTS FAVOR ROMNEY OVER NIXON | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/dual-funds-win-sec-clearance-but-agency-imposes-some-curbs-in.html | DUAL' FUNDS WIN S.E.C. CLEARANCE; But Agency Imposes Some Curbs in Approving Sale of Shares to Public | True | By Eileen Shanahan Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/tommy-davis-suffers-pulled-achilles-tendon.html | Tommy Davis Suffers Pulled Achilles Tendon | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/rolvaag-named-envoy-to-iceland-posts-also-filled-in-haiti-sweden.html | ROLVAAG NAMED ENVOY TO ICELAND; Posts Also Filled in Haiti, Sweden and Bulgaria | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/steppedup-drive-to-organize-farms-urged-by-unionist.html | Stepped-Up Drive To Organize Farms Urged by Unionist | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/hurry-sundown-premiere-is-urban-league-benefit.html | 'Hurry Sundown' Premiere Is Urban League Benefit | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/6-spanish-miners-die-in-fall.html | 6 Spanish Miners Die in Fall | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/incubus.html | 'Incubus' | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/canary-bird-satellite-launched-over-atlantic.html | Canary Bird Satellite Launched Over Atlantic | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/short-right-ends-fight-at-garden-clay-in-deference-to-foes-humility.html | SHORT RIGHT ENDS FIGHT AT GARDEN; Clay, in Deference to Foe's Humility, Finishes Him With 'Phantom' Punch | True | By Robert Lipsyte | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/status-quo-in-el-salvador.html | Status Quo in El Salvador | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/commons-votes-for-decimal-currency-on-the-basis-of-100cent-280.html | Commons Votes for Decimal Currency on the Basis of 100-Cent, $2.80 Pound | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/market-place-investors-look-to-5-dividend.html | Market Place; Investors Look To 5% Dividend | True | By Robert Metz | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/us-cites-perils-in-sulphur-oxides-pollution-report-says-that-they.html | U.S. CITES PERILS IN SULPHUR OXIDES; Pollution Report Says That They Exceed Safe Levels | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/triple-dead-heat-in-pimlico-sprint-racing-rarity-occurs-for-place.html | TRIPLE DEAD HEAT IN PIMLICO SPRINT; Racing Rarity Occurs for Place in Feature Event | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/u-s-link-to-hanoi-john-conaughty-guthrie.html | U. S. Link to Hanoi; John Conaughty Guthrie | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/music-browning-plays-pianists-ravel-shines-at-philharmonic.html | Music: Browning Plays; Pianist's Ravel Shines at Philharmonic | True | By Harold Schonberg | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-23 | 1967-03-23 | https://www.nytimes.com/1967/03/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000660025 | B00000334786 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/the-shalom-sold-will-sail-for-zim-lines-through-67.html | The Shalom, Sold, Will Sail For Zim Lines Through '67 | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/monsanto-profit-behind-1966-pace-chairman-tells-meeting-he-hopes.html | MONSANTO PROFIT BEHIND 1966 PACE; Chairman Tells Meeting He Hopes for New Upturn | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/germans-on-watch-for-migrant-cranes-to-bar-air-crashes.html | Germans on Watch For Migrant Cranes To Bar Air Crashes | True | By David Binder Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/wood-field-and-stream-southern-lobster-outwits-scuba-diver-and.html | Wood, Field and Stream; Southern Lobster Outwits Scuba Diver and Escapes the Dinner Table | True | By Oscar Godbout Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/loredo-hanover-disqualified-val-averil-triumphs-in-pace.html | Loredo Hanover Disqualified, Val Averil Triumphs in Pace | True | By Louis Effrat Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/un-unit-rebuffs-britain-on-territorial-rule-refuses-to-approve.html | U.N. Unit Rebuffs Britain on Territorial Rule; Refuses to Approve Grant of Limited Self-Government to West Indian Islands | True | By Juan de Onis Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/insurance-rise-for-autos-voted-a-bill-increasing-coverage-for.html | INSURANCE RISE FOR AUTOS VOTED; A Bill Increasing Coverage for Injury Gains in Albany INSURANCE RISE FOR AUTOS VOTED | True | By Ralph Blumenthal Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rubber-fire-destroys-most-of-staten-island-pier-si-rubber-fire.html | Rubber Fire Destroys Most of Staten Island Pier; S.I. RUBBER FIRE DESTROYS A PIER | True | By Edward C. Burks | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/clay-gets-a-cut-but-not-in-fight-champion-nicks-himself-while.html | CLAY GETS A CUT BUT NOT IN FIGHT; Champion Nicks Himself While Shaving Here | True | By Robert Lipsyte | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mother-lode-found-in-mexico.html | Mother Lode Found in Mexico | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/four-speck-jurors-screened.html | Four Speck Jurors Screened | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mrs-joseph-smith.html | MRS. JOSEPH SMITH | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/johnson-is-given-award-for-keeping-roosevelts-ideas.html | Johnson Is Given Award for Keeping Roosevelt's Ideas | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/miss-whitworth-shares-golf-lead-ties-gloria-ehret-with-70-in-11500.html | MISS WHITWORTH SHARES GOLF LEAD; Ties Gloria Ehret With 70 in $11,500 Venice Open | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/legislators-drop-plans-to-replace-system-of-lulus.html | Legislators Drop Plans to Replace System of 'Lulus' | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/senator-brewster-and-wife-separate-and-plan-divorce.html | Senator Brewster and Wife Separate and Plan Divorce | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rich-gulfstream-draws-10-horses-pretense-is-a-52-favorite-in-137600.html | RICH GULFSTREAM DRAWS 10 HORSES; Pretense Is a 5-2 Favorite in $137,600 Handicap | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/philosopher-under-fire-jacques-maintain.html | Philosopher Under Fire; Jacques Maintain | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/19million-estate-probated.html | $1.9-Million Estate Probated | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/norway-to-reopen-arctic-border-crossing-to-soviet-town.html | Norway to Reopen Arctic Border Crossing to Soviet Town | True | By Edward Cowan Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/5th-avenue-coach-extends-offer-for-austin-nichols.html | 5th Avenue Coach Extends Offer for Austin, Nichols | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/redwood-park-bill-offered-by-kuchel.html | REDWOOD PARK BILL OFFERED BY KUCHEL | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hart-suggests-us-use-quinine-as-weapon-against-drug-cartel-senator.html | Hart Suggests U.S. Use Quinine As Weapon Against Drug Cartel; Senator Says He May Seek the Release of Stockpiles Unless Prices Decline | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/israels-economic-squeeze.html | Israel's Economic Squeeze | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/detroit-negro-boycott-fails.html | Detroit Negro Boycott Fails | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/market-spurred-by-prime-rate-dip-advance-pushes-dow-index-to.html | MARKET SPURRED BY PRIME RATE DIP; Advance Pushes Dow Index to Another 1967 Mark Turnover Climbs RISE STRONG ALL DAY Investment-Grade Issues Lead Uptrend Gains Top Losses by 794 to 422 MARKET SPURRED BY PRIME RATE DIP | True | By J.h. Carmical | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/egg-rolling-planned-monday.html | Egg Rolling Planned Monday | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/arkansas-court-frees-2-newsmen-will-review-contempt-order-in.html | ARKANSAS COURT FREES 2 NEWSMEN; Will Review Contempt Order in 'Bribery' Controversy | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/accent-is-french-at-coast-store-san-franciscos-city-of-paris.html | Accent Is French at Coast Store; San Francisco's City of Paris Stresses Joie de Vivre Accent Is French at West Coast Store | True | By Leonard Sloane Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mrs-nyholm-is-rewed.html | Mrs. Nyholm Is Rewed | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/gm-accuses-exinvestigator-of-court-alliance-with-nader.html | G.M. Accuses Ex-Investigator Of Court Alliance With Nader | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/money.html | Money | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/linda-june-merrill-prospective-bride.html | Linda June Merrill Prospective Bride | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/johnson-asks-479million-to-meet-pay-rise-costs.html | Johnson Asks $479-Million To Meet Pay Rise Costs | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/defection-surge-spurs-optimism-dramatic-rise-considered-sign-of.html | DEFECTION SURGE SPURS OPTIMISM; Dramatic Rise Considered Sign of Vietcong Erosion | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/protect-yourself.html | Protect Yourself | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/eucharist-doctrine-reaffirmad-by-pope.html | EUCHARIST DOCTRINE REAFFIRMED BY POPE | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/pound-circulation-rose-2977million-in-week.html | Pound Circulation Rose 29.77-Million in Week | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/us-tax-lowest-in-western-bloc-oecd-figures-are-based-on-gross.html | U.S. TAX LOWEST IN WESTERN BLOC; O.E.C.D. Figures Are Based on Gross National Product of Industrial Nations U.S. Tax Burden Is the Lowest In West, O.E.C.D. Figures Show | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/13-smith-works-find-new-home-storm-king-center-buys-them-from.html | 13 Smith Works Find New Home; Storm King Center Buys Them From Sculptor's Estate | True | By Grace Glueck | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/shuman-contends-unrest-of-farmers-is-highest-in-years.html | Shuman Contends Unrest of Farmers Is Highest in Years | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/blancas-keller-and-weiskopf-share-lead-at-65-in-75000-pensacola.html | Blancas, Keller and Weiskopf Share Lead at 65 in $75,000 Pensacola Golf; NICKLAUS GETS 71 AND FACES CUTOFF More Than Half of Starting Field Clips Par Brewer; Bondeson in 66 Group | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/prof-otto-skulme.html | PROF. OTTO SKULME | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/farmer-on-milk-strike-has-a-heavier-work-load.html | Farmer on Milk Strike Has a Heavier Work Load | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/chargers-sign-2-draft-choices.html | Chargers Sign 2 Draft Choices | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/coast-student-is-sentenced-to-18-months-in-draft-case.html | Coast Student Is Sentenced To 18 Months in Draft Case | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/wide-atom-check-is-weighed-by-us-it-would-open-all-civilian-power.html | WIDE ATOM CHECK IS WEIGHED BY U.S.; It Would Open All Civilian Power Plants to Inspection as Example for World U.S. May Offer Check of All Civilian Atom Plants | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/everythings-free-at-fordham-cafe.html | Everything's Free at Fordham Cafe | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/kevitz-avirom.html | Kevitz Avirom | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/us-jury-indicts-3-in-club-shakedown.html | U.S. JURY INDICTS 3 IN CLUB SHAKEDOWN | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/cuba-is-expanding-corps-of-officers.html | CUBA IS EXPANDING CORPS OF OFFICERS | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/antipoverty-post-filled.html | Antipoverty Post Filled | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rare-us-postage-stamp-brings-6750-at-auction.html | Rare U.S. Postage Stamp Brings $6,750 at Auction | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/three-new-singers-in-met-trovatore.html | THREE NEW SINGERS IN MET 'TROVATORE' | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/enemy-division-harried-from-us-jungle-base-by-drew-middleton.html | Enemy Division Harried From U.S. Jungle Base; By DREW MIDDLETON Special to The New York Times | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rally-by-canada-tops-us-six-21-victors-tie-soviet-for-lead-in-world.html | RALLY BY CANADA TOPS U.S. SIX, 2-1; Victors Tie Soviet for Lead in World Title Hockey | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/dirksen-predicts-bombing-of-north-will-intensify.html | Dirksen Predicts Bombing Of North Will Intensify | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/miss-jane-kerr-will-be-married-to-john-stenson-alumna-of-colby.html | Miss Jane Kerr Will Be Married To John Stenson; Alumna of Colby Junior and Sales Manager in Wisconsin Engaged | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/spring-wedding-is-set-for-barbara-nichols.html | Spring Wedding Is Set For Barbara Nichols | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/guild-agrees-to-put-to-vote-proposal-for-pact-at-upi.html | Guild Agrees to Put to Vote Proposal for Pact at U.P.I. | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/from-detente-to-peace.html | From Detente to Peace | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/purchases-of-fund-shares-show-drop-for-february.html | Purchases of Fund Shares Show Drop for February | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/jersey-central-bankruptcy-approved-by-federal-court.html | Jersey Central Bankruptcy Approved by Federal Court | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mauritanian-in-algiers.html | Mauritanian in Algiers | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/reserve-board-says-banks-had-5-profit-rise-in-66.html | Reserve Board Says Banks Had 5% Profit Rise in '66 | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/patman-criticizes-banks-tax-deals-inquiry-into-manufacturers.html | PATMAN CRITICIZES BANK'S TAX DEALS; Inquiry Into Manufacturers Hanover Called Overdue | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/dr-bb-alperstein-brooklyn-allergist.html | DR. B.B. ALPERSTEIN, BROOKLYN ALLERGIST | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/teenager-is-shot-in-a-milk-spoiling-alleged-saboteur-is-seized.html | TEEN-AGER IS SHOT IN A MILK SPOILING; Alleged Saboteur Is Seized During Holding Action | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/maritime-unions-call-off-strike-guarantees-by-us-settle-dispute-on.html | MARITIME UNIONS CALL OFF STRIKE; Guarantees by U.S. Settle Dispute on Alien Crews | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/inwood-renewal-to-proceed-again-tenzer-says-project-was-stalled-by.html | INWOOD RENEWAL TO PROCEED AGAIN; Tenzer Says Project Was Stalled by Jet Noise | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/colombian-exchange-law-draws-mixed-reviews-president-lleras.html | Colombian Exchange Law Draws Mixed Reviews; President Lleras Restrepo's Move Scored and Praised New Plan Sets Up Rate to Stimulate Export Drive | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/to-ease-the-traffic-flow.html | To Ease the Traffic Flow | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ucla-and-north-carolina-favored.html | U.C.L.A. and North Carolina Favored | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/sales-also-reach-high-sales-and-earnings-statistics-are-reported-by.html | Sales Also Reach High; Sales and Earnings Statistics Are Reported by Corporations | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/from-partos-a-new-kind-of-violets-for-her-furs.html | From Partos, a New Kind of Violets for Her Furs | True | By Angela Taylor | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/nba-is-sued-by-larusso.html | N.B.A. Is Sued by LaRusso | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/the-missile-race-pentagon-aides-say-prolonged-talks-will-freeze.html | The Missile Race; Pentagon Aides Say Prolonged Talks Will 'Freeze' Soviet Lead Over U.S. | True | By Hanson W. Baldwin | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/article-2-no-title-the-unclear-focus.html | Article 2 -- No Title; The Unclear Focus | True | By Arthur Daley | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/us-trade-surplus-continues-to-gain-imports-fall-more-in-month-than.html | U.S. TRADE SURPLUS CONTINUES TO GAIN; Imports Fall More in Month Than Exports Outflow in Investment Reported | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/sterling-highest-in-12-months-canadian-dollar-rises-to-9252.html | Sterling Highest in 12 Months; Canadian Dollar Rises to 92.52 | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/weitz-leaf.html | Weitz Leaf | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/prices-move-ahead-on-american-board-as-pace-quickens.html | Prices Move Ahead On American Board As Pace Quickens | True | By Douglas W. Cray | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/art-school-buys-first-home-of-whitney-museum.html | Art School Buys First Home of Whitney Museum | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/good-friday.html | Good Friday | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/wales-beats-sammis-in-final.html | Wales Beats Sammis in Final | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/foreign-affairs-bonn-looks-west-and-east.html | Foreign Affairs; Bonn Looks West and East | True | By C.I. Sulzberger | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hawks-beat-bulls-lead-in-series-20.html | HAWKS BEAT BULLS; LEAD IN SERIES, 2-0 | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/commodity-index-shows-a-drop-of-03.html | COMMODITY INDEX SHOWS A DROP OF 0.3 | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/revue-offered-at-lambs-by-mask-and-wig-club.html | Revue Offered at Lambs By Mask and Wig Club | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/world-title-billiards-opens-here-lassiter-defender-rallies-to.html | World Title Billiards Opens Here; Lassiter, Defender, Rallies to Defeat Youthful Rival | True | By Frank M. Blunk | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/two-exyale-men-sentenced.html | Two Ex-Yale Men Sentenced | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ottawa-senate-backs-act-with-a-mercantile-clause.html | Ottawa Senate Backs Act With a Mercantile Clause | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mckenncy-gets-soccer-post.html | McKenncy Gets Soccer Post | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/play-halted-4-accused-of-desecrating-flag.html | Play Halted, 4 Accused Of Desecrating Flag | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/general-aniline-signs-pact-for-merger-with-ruberoid.html | General Aniline Signs Pact For Merger With Ruberoid | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/former-premiers-backers-accused-in-senegal-plot.html | Former Premier's Backers Accused in Senegal Plot | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/soviet-champion-holds-lead-in-sarajevo-chess-match.html | Soviet Champion Holds Lead In Sarajevo Chess Match | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/washington-of-more-of-the-same.html | Washington: 'More of the Same' | True | By James Reston | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/guns-and-the-penal-law.html | Guns and the Penal Law | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/neutralist-chief-is-ousted-in-laos-aide-replaces-kong-le-foe-of.html | NEUTRALIST CHIEF IS OUSTED IN LAOS; Aide Replaces Kong Le, Foe of Integration of Forces | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/train-job-on-coast-goes-to-westinghouse-electric.html | Train Job on Coast Goes To Westinghouse Electric | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/french-catholics-disturbed-by-two-books-on-church-reform.html | French Catholics Disturbed by Two Books on Church Reform | True | By John L. Hess Special to the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/helping-hand-from-ccny.html | Helping Hand From C.C.N.Y. | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/yankees-overwhelm-mets-12-to-3-as-barker-and-smith-spark-15hit.html | Yankees Overwhelm Mets, 12 to 3, as Barker and Smith Spark 15-Hit Attack; FISHER BATTERED IN 6-INNING STINT Barker, Subbing for Mantle, and Smith, a Former Met, Get Four Blows Apiece By JOSEPH M. SHEEHAN Special to The New York Times | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/jewish-mementos-are-shown-here.html | JEWISH MEMENTOS ARE SHOWN HERE | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/sarisohn-is-silent-on-35-questions-sarisohn-balks-at-35-questions.html | Sarisohn Is Silent On 35 Questions; SARISOHN BALKS AT 35 QUESTIONS | True | By F. David Anderson | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/books-authors-faulkner-foundation-award.html | Books Authors; Faulkner Foundation Award | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/economic-growth-lagging-in-europe-economic-growth-lagging-in-europe.html | Economic Growth Lagging in Europe; ECONOMIC GROWTH LAGGING IN EUROPE | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/interestrate-cuts-gather-momentum-in-western-europe-europe-rate.html | Interest-Rate Cuts Gather Momentum In Western Europe; EUROPE RATE CUTS GATHERING SPEED | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/civic-films-at-library.html | Civic Films at Library | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/parkinsons-2d-law-world-bank-aide-sees-spending-by-poor-nations.html | 'Parkinson's 2d Law'; World Bank Aide Sees Spending by Poor Nations Rising to Meet Revenue THE POOR LANDS AN EXAMINATION | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/malaysia-gets-new-money.html | Malaysia Gets New Money | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/cunard-reopens-bermuda-service-franconias-sailing-is-first-from.html | CUNARD REOPENS BERMUDA SERVICE; Franconia's Sailing Is First From City Since November | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/warriors-triumph-over-lakers-113102.html | WARRIORS TRIUMPH OVER LAKERS, 113-102 | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/comsat-telecast-of-parley-studied-new-satellite-may-relay-live.html | COMSAT TELECAST OF PARLEY STUDIED; New Satellite May Relay 'Live' Uruguay Meeting | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/united-nuclear-selects-chief-executive-officer.html | United Nuclear Selects Chief Executive Officer | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/critics-of-ft-dix-assailed-by-army-charges-called-outrageous.html | CRITICS OF FT. DIX ASSAILED BY ARMY; Charges Called 'Outrageous' Procedure Is Altered | True | By Martin Tolchin Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/9-catholic-scholars-join-move-to-let-clergymen-marry-priests.html | 9 Catholic Scholars Join Move to Let Clergymen Marry; PRIESTS PROPOSE MARRIAGE PLAN | True | By Edward B. Fiske | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/judge-acts-on-ruby-will.html | Judge Acts on Ruby Will | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/news-issue-added-to-abc-hearing-examiner-rules-it-relevant-to-itt.html | NEWS ISSUE ADDED TO A.B.C. HEARING; Examiner Rules It Relevant to I.T.T. Merger Case | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/weekend-menus-include-beef-ragout-and-a-sea-food-canape.html | Weekend Menus Include Beef Ragout and a Sea Food Canape | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/clyde-whipple-75-taught-engineering.html | CLYDE WHIPPLE, 75, TAUGHT ENGINEERING | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/italy-denies-nato-aides-are-linked-to-spy-case.html | Italy Denies NATO Aides Are Linked to Spy Case | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/sierra-leone-capital-quiet.html | Sierra Leone Capital Quiet | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/cannes-prize-film-coming.html | Cannes Prize Film Coming | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/vice-presidency-filled-by-southern-pacific-co.html | Vice Presidency Filled By Southern Pacific Co. | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/us-agents-seize-three-and-a-cache-of-marijuana.html | U.S. Agents Seize Three And a Cache of Marijuana | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/citys-reservoirs-rise-to-779-of-capacity.html | City's Reservoirs Rise To 77.9% of Capacity | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ft-totten-urged-for-va-hospital-plan-is-backed-by-3-queens.html | FT. TOTTEN URGED FOR V.A. HOSPITAL; Plan Is Backed by 3 Queens Representatives but Fourth Calls It 'Empty Gesture' CITY IS STUDYING IDEA Supporters Assert a Medical. School Would Have to Be Included in Complex | True | By Maurice Carroll Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/geri-wahrman-wed-to-daniel-r-raichel.html | Geri Wahrman Wed To Daniel R. Raichel | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/tulane-educational-parley-will-be-held-at-biltmore.html | Tulane Educational Parley Will Be Held at Biltmore | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/television.html | Television | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/daley-charges-politics.html | Daley Charges Politics | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/city-considers-depressed-road-a-replacement-for-elevated-part-of.html | CITY CONSIDERS DEPRESSED ROAD; A Replacement for Elevated Part of West Side Highway Below Canal St. Proposed | True | By Charles G. Bennett | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/a-rising-mercury-turns-heavy-snow-into-a-sea-of-slush.html | A Rising Mercury Turns Heavy Snow Into a Sea of Slush | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/bushwick-assault-suspect-hangs-himself-in-jail-cell.html | Bushwick Assault Suspect Hangs Himself in Jail Cell | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/duncan-macrae-character-actor-scot-who-played-in-little-kidnappers.html | DUNCAN MACRAE, CHARACTER ACTOR; Scot Who Played in 'Little Kidnappers' Film Dies | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/spring-boating-springs-a-leak-as-snow-and-ice-hamper-work.html | Spring Boating Springs a Leak As Snow and Ice Hamper Work | True | By Steve Cady | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/bonavena-agrees-to-box-clay-in-tokyo-on-may-27.html | Bonavena Agrees to Box Clay in Tokyo on May 27 | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/early-draft-test-urged-by-shriver-says-boys-and-girls-should-be.html | EARLY DRAFT TEST URGED BY SHRIVER; Says Boys and Girls Should Be Registered at 16 | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/bridge-an-unlikely-slam-is-made-by-vanderbilt-cup-winners.html | Bridge; An Unlikely Slam Is Made By Vanderbilt Cup Winners | True | By Alan Truscott | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/combat-losses-of-us-and-enemy-set-new-marks-american-killed-wounded.html | COMBAT LOSSES OF U.S. AND ENEMY SET NEW MARKS; American Killed, Wounded and Missing Total 2,092, 475 Above Past Record FOE'S DEATH TOLL 2,675 Week's Figures Show Rise in Pace of Ground War G.I. Force at 427,000 COMBAT LOSSES SET NEW MARKS | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/paris-appears-to-ban-russell-war-tribunal.html | Paris Appears to Ban Russell War 'Tribunal' | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rail-tonmileage-shows-a-5-drop-truck-volume-fell-38-from-last-years.html | RAIL TON-MILEAGE SHOWS A 5% DROP; Truck Volume Fell 3.8% From Last Year's Level | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/delos-a-blodgett-2d-dead-at-70-was-a-former-director-of-banks.html | Delos A. Blodgett 2d Dead at 70; Was a Former Director of Banks | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/weather-deters-pilgrims.html | Weather Deters Pilgrims | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/disclosure-of-notes-defended-by-hanoi.html | DISCLOSURE OF NOTES DEFENDED BY HANOI | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/group-securities-adds-a-new-board-member.html | Group Securities Adds A New Board Member | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/south-africa-denies-ralph-mgill-a-visa.html | SOUTH AFRICA DENIES RALPH MGILL A VISA | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/scots-down-swedes-for-curling-crown.html | SCOTS DOWN SWEDES FOR CURLING CROWN | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mao-foe-accused-of-bridge-playing-antimaoist-leader-is-accused-of.html | Mao Foe Accused Of Bridge Playing; Anti-Maoist Leader Is Accused of Bridge Playing | True | By Tillman Durdin Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mansfield-sets-aug-1-goal.html | Mansfield Sets Aug. 1 Goal | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/michigan-takes-wrestling-lead-iowa-state-and-lehigh-tied-for-2d-in.html | MICHIGAN TAKES WRESTLING LEAD; Iowa State and Lehigh Tied for 2d in N.C.A.A. Meet | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/edgar-snow-holds-peking-wont-send-troops-to-vietnam.html | Edgar Snow Holds Peking Won't Send Troops to Vietnam | True | By William Borders Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/day-of-travail-for-westrum-cuts-7-players-talks-to-bosch.html | Day of Travail for Westrum Cuts 7 Players, Talks to Bosch | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/wilson-co-votes-dividend-payment.html | WILSON & CO. VOTES DIVIDEND PAYMENT | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/peking-calls-us-course-fatal.html | Peking Calls U.S. Course Fatal | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/automobile-output-shows-downturn-for-the-week.html | Automobile Output Shows Downturn for the Week | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/tax-suit-is-filed-on-village-at-fair.html | TAX SUIT IS FILED ON VILLAGE AT FAIR | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/david-daniel-dies-hartford-publisher.html | DAVID DANIEL DIES; HARTFORD PUBLISHER | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/screen-hurry-sundown-weak-preminger-film-stars-michael-caine.html | Screen:'Hurry Sundown'; Weak Preminger Film Stars Michael Caine | True | By Bosley Crowther | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/kheel-entering-pressmen-talks-he-acts-after-union-reports-impasse.html | KHEEL ENTERING PRESSMEN TALKS; He Acts After Union Reports Impasse With Publishers | True | By Damon Stetson | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/albany-leaders-fail-to-produce-city-fiscal-plan-governor-and.html | ALBANY LEADERS FAIL TO PRODUCE CITY FISCAL PLAN; Governor and Legislative Chiefs Quit for Weekend After 3-Hour Meeting, ZARETZKI IS PESSIMISTIC Travia Says All Proposals Are 'Wide Open' End of Session Approaching ALBANY PUTS OFF CITY FISCAL PLAN | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/capital-research-fills-post.html | Capital Research Fills Post | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/faa-to-limit-data-on-its-mailing-lists.html | F.A.A. TO LIMIT DATA ON ITS MAILING LISTS | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/numata-outpoints-krischai.html | Numata Outpoints Krischai | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/reserve-eases-credit-further-nations-money-supply-and-free-reserves.html | RESERVE EASES CREDIT FURTHER; Nation's Money Supply and 'Free Reserves' Surge Interest Costs Decline PRIME-RATE LULL HERE Bank of America Cuts Home Loan Interest and Trims Business Charge to 5 ½% Reserve Eases Credit Further As More Interest Rates Drop | True | By H. Erich Heinemann | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rugby-union-results.html | RUGBY UNION RESULTS | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/paris-police-link-narcotics-arrests-to-ben-barka-case.html | Paris Police Link Narcotics Arrests To Ben Barka Case | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/yale-drama-festival-ends-500-attend-plays-parleys.html | Yale Drama Festival Ends; 500 Attend Plays, Parleys | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/princeton-liu-and-mit-picked-as-easts-top-fives.html | Princeton, L.I.U. and M.I.T. Picked as East's Top Fives | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mortgage-rates-in-fresh-decline-average-change-in-february-644.html | MORTGAGE RATES IN FRESH DECLINE; Average Change in February 6.44%, Board Reports MORTGAGE RATES IN FRESH DECLINE | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rite-of-spring-beer-beaches-and-bikinis-daytona-police-bar-drinking.html | Rite of Spring: Beer, Beaches And Bikinis; Daytona Police Bar Drinking on Sand by the Students TEXTS GIVE WAY TO FUN ON BEACH | True | By Judy Klemesrud Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rebates-suggested-for-some-ads-on-tv.html | REBATES SUGGESTED FOR SOME ADS ON TV | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/krov-menuhin-to-wed-elizabeth-christoffers.html | Krov Menuhin to Wed Elizabeth Christoffers | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/transit-power-shift-ronan-is-expected-to-have-vastly-more-authority.html | Transit Power Shift; Ronan Is Expected to Have Vastly More Authority Than Moses Had in Heyday | True | By Sydney H. Schanberg Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/music-the-maestros-apprentices-3-assistant-conductors-lead.html | Music: The Maestro's Apprentices; 3 Assistant Conductors Lead Philharmonic Izquierdo Introduces a New Chilean Work | True | By Harold C. Schonberg | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/johnson-is-not-planning-to-meet-somoza-in-us.html | Johnson Is Not Planning To Meet Somoza in U.S. | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/j-edward-johnson-65-is-dead-exmanufacturers-hanover-aide.html | J. Edward Johnson, 65, Is Dead; Ex-Manufacturers Hanover Aide | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/stock-is-offered-to-texas-eastern.html | STOCK IS OFFERED TO TEXAS EASTERN | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hungarians-play-at-carnegie-hall-philharmonia-offers-haydn-liszt.html | HUNGARIANS PLAY AT CARNEGIE HALL; Philharmonia Offers Haydn, Liszt, Bartok and Kodaly | True | By Raymond Ericson | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | True | By Craig Claiborne | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/dog-candy-batch-recalled-as-tainted-with-salmonella.html | Dog Candy Batch Recalled As Tainted With Salmonella | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hockey-playoffs-to-open-april-6-at-least-three-stanley-cup-games.html | HOCKEY PLAYOFFS TO OPEN APRIL 6; At Least Three Stanley Cup Games Will Be on TV | True | By Deane McGowen | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/commodities-volatile-wheat-futures-elbowing-soybeans-out-of-center.html | Commodities: Volatile Wheat Futures Elbowing Soybeans Out of Center Ring; STATUS TO CHANGE ON TRADING FLOOR Prices of Cocoa Contracts Ease on Word of Reduced Dutch Bean Grindings | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/earle-thompson-engineer-74-dies-supervised-plant-building-as-union.html | EARLE THOMPSON, ENGINEER, 74, DIES; Supervised Plant Building as Union Carbide Officer | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/brooke-shifts-war-view-and-supports-president-brooke-shifts-view.html | Brooke Shifts War View And Supports President; Brooke Shifts View and Backs President on Policy for Vietnam | True | By John Herbers Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/market-place-sec-explores-schenley-trade.html | Market place; S.E.C. Explores Schenley Trade | True | By Robert Metz | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ypsilanti-troupe-calls-season-off-greek-theater-could-solve.html | YPSILANTI TROUPE CALLS SEASON OFF; Greek Theater Could Solve Financial Problems by '68 | True | By Sam Zolotow | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/higher-net-listed-by-union-electric-rationing-in-hot-weather.html | HIGHER NET LISTED BY UNION ELECTRIC; Rationing in Hot Weather Accepted, Says Company | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/new-director-elected-by-helena-rubinstein.html | New Director Elected By Helena Rubinstein | True | By Helena Rubinstein | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hospital-shifts-pushed-by-mayor-reorganization-plan-scored-by.html | HOSPITAL SHIFTS PUSHED BY MAYOR; Reorganization Plan Scored by Procaccino as 'Hoax' | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/suzanne-leaf-is-bride-of-harold-greenberg.html | Suzanne Leaf Is Bride Of Harold Greenberg | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/prime-rate-moves-buoy-bond-prices-interest-charges-continue-their.html | PRIME RATE MOVES BUOY BOND PRICES; Interest Charges Continue Their Downward Course PRIME RATE CUTS BUOY BOND PRICES | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/youth-house-chief-hopes-study-will-bring-city-improvements.html | Youth House Chief Hopes Study Will Bring City Improvements | True | By John Sibley | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/two-added-to-us-delegation.html | Two Added to U.S. Delegation | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/scientists-tune-lasers-precisely-new-method-opens-paths-to-deeper.html | SCIENTISTS 'TUNE' LASERS PRECISELY; New Method Opens Paths to Deeper Studies of Nature | True | By Walter Sullivan | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/use-of-newsprint-climbs-to-record.html | USE OF NEWSPRINT CLIMBS TO RECORD | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/transport-news-curb-on-insurance.html | Transport News: Curb on Insurance | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/pennsy-director-nominated.html | Pennsy Director Nominated | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/books-of-the-times-viewing-the-wasteland-casehistory-cause-and-cure.html | Books of The Times; Viewing the Wasteland Case-History, Cause and Cure | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/pete-johnson-62-jazzblues-pianist.html | PETE JOHNSON, 62, JAZZ-BLUES PIANIST | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/garrison-seeking-witnesss-arrest-judge-issues-a-warrant-for-a.html | GARRISON SEEKING WITNESS'S ARREST; Judge Issues a Warrant for a Former Bar Owner | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/belgian-would-curb-nobility.html | Belgian Would Curb Nobility | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/buckinghams-437-betters-record-for-500yard-freestyle-swim-200.html | Buckingham's 4:37 Betters Record for 500-Yard Free-Style Swim; 200 MEDLEY MARK BROKEN BY ROTH 2 Stanford Swimmers Set American Standards in N.C.A.A. Title Meet | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/johnson-praises-general.html | Johnson Praises General | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/advertising-changes-at-top-for-needham.html | Advertising Changes at Top for Needham | True | By Philip H. Dougherty | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ghanaians-confer-in-nigeria.html | Ghanaians Confer in Nigeria | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/knoedler-show-of-old-masters-to-aid-students-sketches-going-on-view.html | Knoedler Show Of Old Masters To Aid Students; Sketches Going on View April 6 for Benefit of Fund at Columbia | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/kirk-crime-drive-gains-2-backers-4-others-in-florida-cabinet-absent.html | KIRK CRIME DRIVE GAINS 2 BACKERS; 4 Others in Florida Cabinet Absent From Briefing | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/pro-golfers-aid-cantrell.html | Pro Golfers Aid Cantrell | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ecumenistic-role-opposed-by-rabbis.html | ECUMENISTIC ROLE OPPOSED BY RABBIS | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/cbs-broadcasts-a-story-from-reporter-in-peking.html | C.B.S. Broadcasts a Story From Reporter in Peking | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/ship-group-fights-boyd-5-year-plan-american-maritime-body-calls.html | SHIP GROUP FIGHTS BOYD 5-YEAR PLAN; American Maritime Body Calls Proposals Imprudent | True | By Edward A. Morrow | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mrs-king-gains-final-in-tennis-miss-bueno-also-advances-in-south.html | MRS. KING GAINS FINAL IN TENNIS; Miss Bueno Also Advances in South Africa Tourney | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/uar-tells-un-it-supports-the-people-in-south-arabia.html | U.A.R. Tells U.N. It Supports 'The People' in South Arabia | True | By Sam Pope Brewer Special To The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/columbia-moves-to-keep-status-of-students-from-draft-boards.html | Columbia Moves to Keep Status Of Students From Draft Boards; COLUMBIA TO ACT ON CLASS STATUS | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/news-of-realty-coop-is-formed-tenants-acquiring-17story-house-at.html | NEWS OF REALTY; CO-OP IS FORMED; Tenants Acquiring 17-Story House at 180 E. 79th St. | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/theater-gogol-evening-roger-coggio-presents-diary-of-a-madman.html | Theater: Gogol Evening; Roger Coggio Presents 'Diary of a Madman' | True | By Walter Kerr | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/industrials-gain-in-london-market-british-bonds-close-mixed-in.html | INDUSTRIALS GAIN IN LONDON MARKET; British Bonds Close Mixed in Light Turnover | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/switchmen-reach-accord-on-wages-with-26-railroads.html | Switchmen Reach Accord on Wages With 26 Railroads | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/tanker-on-british-reef-righted.html | Tanker on British Reef Righted | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/hedscher-new-parks-commissioner-tells-of-plans-by-the-mayor-for.html | Hedscher, New Parks Commissioner, Tells of Plans by the Mayor for Cultural Council | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/waterways-body-elects-chairman.html | Waterways Body Elects Chairman | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/the-families-of-new-yorks-far-west-side-the-hudson-river.html | The Families of New York's Far West Side the Hudson River | True | By Joan Cook | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/exhibition-baseball2.html | Exhibition Baseball(2) | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/leniency-for-counterfeiter.html | Leniency for Counterfeiter | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/swiss-and-swedes-confer-on-nuclear-energy-accord.html | Swiss and Swedes Confer On Nuclear Energy Accord | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/nasa-suspends-apollo-training-for-astronauts-space-assignments-are.html | NASA SUSPENDS APOLLO TRAINING FOR ASTRONAUTS; Space Assignments Are Off Till Impact of Fire Is Clear House Inquiry Slated NASA Suspends the Apollo Training | True | By John Noble Wilford | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/desert-torture-is-laid-to-french-somalian-aides-say-troops-beat.html | DESERT TORTURE IS LAID TO FRENCH; Somalian Aides Say Troops Beat Dissident Tribesmen | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/a-sensory-garden-for-the-sightless-planned-by-nassau.html | A Sensory Garden For the Sightless Planned by Nassau | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/india-to-conduct-inquiry-on-cia-official-pledges-a-watch-on-all.html | INDIA TO CONDUCT INQUIRY ON C.I.A.; Official Pledges a Watch on All Foreign Intelligence Indian Official Pledges Investigation of C.I.A. Role | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/cyprus-is-holding-5.html | Cyprus Is Holding 5 | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/talks-open-on-missiles.html | Talks Open on Missiles | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/11-reported-killed-in-riots-in-capital-of-mexican-state.html | 11 Reported Killed in Riots In Capital of Mexican State | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/snow-shuts-down-aqueduct-again-officials-hope-racing-can-resume-at.html | SNOW SHUTS DOWN AQUEDUCT AGAIN; Officials Hope Racing Can Resume at Track Today | True | By Joe Nichols | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/tax-bill-approved-in-texas.html | Tax Bill Approved in Texas | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/us-may-retreat-on-food-aid-plant-kennedy-round-negotiators-balk-at.html | U.S. MAY RETREAT ON FOOD AID PLANT; Kennedy Round Negotiators Balk at Contributing | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/paratroop-exercise-planned.html | Paratroop Exercise Planned | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/rangers-bow-to-red-wings-41-and-drop-to-third-place-as-leafs.html | Rangers Bow to Red Wings, 4-1, and Drop to Third Place as Leafs Triumph; BERGMAN SCORES TWICE FOR DETROIT Howe Registers His 714th N.H.L. Goal Blues' Only Tally Is by Geoffrion By GERALD ESKENAZI Special to The New York Times | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/italian-marks-109th-birthday.html | Italian Marks 109th Birthday | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/european-stars-ski-and-see-wyomings-native-attractions.html | European Stars Ski and See Wyoming's Native Attractions | True | By Michael Strauss Special to The New York Times | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/counsel-to-travia-to-end-union-ties.html | COUNSEL TO TRAVIA TO END UNION TIES | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/mchugh-bethke.html | McHugh Bethke | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/french-bettor-waives-payoff-of-14million.html | French Bettor Waives Payoff of $1.4-Million | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/public-librarys-2-marble-lions-are-defaced-by-vandals-paint-states.html | Public Library's 2 Marble Lions Are Defaced by Vandals' Paint; States on Fifth Avenue Are Ringed About the Eyes in Orange and Blue | True | By John Y. Callahan | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/samuel-d-shwitzer.html | SAMUEL D. SHWITZER | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/parley-begins-a-recess.html | Parley Begins a Recess | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/manufacturers-trust-elects.html | Manufacturers Trust Elects | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/nuptials-on-may-20-for-linda-w-lewis.html | Nuptials on May 20 For Linda W. Lewis | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/extension-of-teacher-corps-is-backed-by-house-panel.html | Extension of Teacher Corps Is Backed by House Panel | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/resolution-for-ski-resort-in-adirondacks-is-defeated.html | Resolution for Ski Resort In Adirondacks Is Defeated | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/car-pound-moves-and-owners-fret-towaway-storage-shifted-by-the-city.html | CAR POUND MOVES AND OWNERS FRET; Towaway Storage Shifted by the City From Pier 74 to Piers 95 and 96 INCONVENIENCE TO SOME Police Advise Motorists Where to Call if Car Has Been Picked Up | True | By Morris Kaplan | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/chairman-isnt-hopeful-rock-island-road-reports-a-profit.html | Chairman Isn't Hopeful; ROCK ISLAND ROAD REPORTS A PROFIT | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/toronto-defeats-bruins-gains-2d-stenkowski-scores-3-goals-as-leafs.html | TORONTO DEFEATS BRUINS, GAINS 2D; Stenkowski Scores 3 Goals as Leafs Rally From 3-1 Deficit to Win, 5 to 3 BOSTON, March 23 (UPI) Pete Stenkowski scored three goals for the first time as a professional tonight to lead the Toronto Maple Leafs into second place with a 5-3 victory over the Boston Bruins. | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/councilman-acts-to-aid-disgruntled-giant-fans.html | Councilman Acts to Aid Disgruntled Giant Fans | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/siegmeister-songs-offered-in-concert.html | SIEGMEISTER SONGS OFFERED IN CONCERT | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/chubasco-keeps-lead-in-yachting-flame-and-ondine-duel-for-2d-place.html | CHUBASCO KEEPS LEAD IN YACHTING; Flame and Ondine Duel for 2d Place in Ocean Race | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-24 | 1967-03-24 | https://www.nytimes.com/1967/03/24/archives/france-to-boycott-meeting-of-seato.html | FRANCE TO BOYCOTT MEETING OF SEATO | True | | 1995-03-06 | RE0000660026 | B00000334787 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/64-lodge-group-makes-survey-of-new-hampshire-for-romney.html | '64 Lodge Group Makes Survey Of New Hampshire for Romney | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/george-h-carey.html | GEORGE H. CAREY | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/frenchman-stays-unbeaten-in-us-scores-his-eighth-victory-here-by.html | FRENCHMAN STAYS UNBEATEN IN U.S; Scores His Eighth Victory Here by 1.21 Seconds-- Bleiner 2d, Heaga 3d | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/yawl-ondine-cuts-chubascos-lead-longs-boat-sighted-2-miles-astern.html | YAWL ONDINE CUTS CHUBASCO'S LEAD; Long's Boat Sighted 2 Miles Astern of Pace-Setter | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/michael-a-castaldi-jr-to-wed-ann-b-corner.html | Michael A. Castaldi Jr. To Wed Ann B. Corner | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/maritime-official-honored.html | Maritime Official Honored | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/nba-play-off-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/youth-temperance-hailed.html | Youth Temperance Hailed | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/arturo-toscanini.html | Arturo Toscanini | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/mets-get-alomar-infielder-and-send-griffith-to-astros.html | Mets Get Alomar, Infielder, And Send Griffith to Astros | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/honor-student-knifed-to-death-brooklyn-attack-is-2d-of-its-kind-in.html | HONOR STUDENT KNIFED TO DEATH; Brooklyn Attack Is 2d of Its Kind in Month--4 Hunted | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/television.html | Television | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/mrs-edwin-m-treat.html | MRS. EDWIN M. TREAT | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/rev-john-c-taylor.html | REV. JOHN C. TAYLOR | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/army-eliminating-atomic-mortars.html | Army Eliminating Atomic Mortars | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/colorful-festival-of-purim-begins-at-sundown-holiday-recounting.html | Colorful Festival of Purim Begins at Sundown; Holiday Recounting Story of Queen Esther Symbolizes Religions Liberty for All | True | By Irving Spiegel | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/research-vessel-for-coast-guard-oceanographic-ship-listed-in.html | RESEARCH VESSEL FOR COAST GUARD; Oceanographic Ship Listed in $107-Million Budget | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/americans-aided-koreans-escape-football-block-by-captain-led-red.html | AMERICANS AIDED KOREAN'S ESCAPE; Football Block by Captain Let Red Defector Flee | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/10th-child-7th-boy-born-prematurely-to-ethel-kennedy.html | 10th Child, 7th Boy, Born Prematurely To Ethel Kennedy | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | By United Press International | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/french-accused-of-trickery.html | French Accused of 'Trickery' | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/markets-observe-holiday.html | Markets Observe Holiday | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/isbrandtsen-line-picks-new-member-of-board.html | Isbrandtsen Line Picks New Member of Board | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/protestors-helped-by-poverty-group.html | PROTESTORS HELPED BY POVERTY GROUP | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/how-to-succeed-in-racing-without-getting-muddy-move-to-the-front.html | How to Succeed in Racing Without Getting Muddy; Move to the Front and Stay There; Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/home-care.html | Home Care | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/britons-135-takes-lead-at-hong-kong.html | BRITON'S 135 TAKES LEAD AT HONG KONG | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/a-human-enzyme-is-crystallized-scientist-at-columbia-gets-lysozyme.html | A HUMAN ENZYME IS CRYSTALLIZED; Scientist at Columbia Gets Lysozyme Samples From Patients With Leukemia KEY TO ANALYSIS FOUND Deciphering of Protein May Lead to New Method of Treatment of Diseases | True | By Jane E. Brody | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/girls-college-supports-loyola-protest-on-coast-students-at.html | Girls' College Supports Loyola Protest on Coast; Students at Immaculate Heart Urge 'Reform' of Controls by Catholic Administrators | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-settles-its-suit-over-va-hospital-built-by-mcloskey.html | U.S. Settles Its Suit Over V.A. Hospital Built by M'Closkey | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/mandate-report-is-given-to-thant-but-south-africa-refuses-to.html | MANDATE REPORT IS GIVEN TO THANT; But South Africa Refuses to Recognize U.N. Control | True | By Raymond Daniell Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/museum-losing-sound-of-silents-piano-accompanist-for-films-retiring.html | Museum Losing Sound of Silents; Piano Accompanist for Films Retiring After 28 Years | True | By Howard Thompson | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/major-kansas-city-banks-cut-prime-interest-rate.html | Major Kansas City Banks Cut Prime Interest Rate | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/william-meagher-medical-educator.html | WILLIAM MEAGHER, MEDICAL EDUCATOR | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/music-bachs-st-matthew-passion-charles-bressler-sings-as-the-guest.html | Music: Bach's 'St. Matthew Passion'; Charles Bressler Sings as the Guest Soloist | True | By Raymond Ericson | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/aide-to-governor-resigns-in-georgia.html | AIDE TO GOVERNOR RESIGNS IN GEORGIA | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/child-to-mrs-slocum-jr.html | Child to Mrs. Slocum Jr. | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/caruso-sanders-gain-mat-finals-parker-and-iwasaki-beaten-by-ncaa.html | CARUSO, SANDERS GAIN MAT FINALS; Parker and Iwasaki Beaten by N.C.A.A. Defenders | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/bowling-event-draws-13820.html | Bowling Event Draws 13,820 | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/south-vietnams-charter-is-presented-to-regime.html | South Vietnam's Charter Is Presented to Regime | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/francis-turner-sworn-in-as-head-of-roads-bureau.html | Francis Turner Sworn In As Head of Roads Bureau | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/relishes-know-no-season.html | Relishes Know No Season | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/tradition-at-the-psc.html | Tradition at the P.S.C. | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/cardinal-bracci-of-vatican-dead-canon-law-expert-helped-carry-out.html | CARDINAL BRACCI OF VATICAN DEAD; Canon Law Expert Helped Carry Out Lateran Pacts | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/as-rookie-saves-girl-11.html | A's Rookie Saves Girl, 11 | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/8-us-educators-on-vietnam-survey-killed-in-air-crash-educators-are.html | 8 U.S. Educators On Vietnam Survey Killed in Air Crash; Educators Are Victims of Plane Crash in Vietnam | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/cold-rain-falls-on-way-of-cross-but-thousands-of-pilgrims-trudge.html | COLD RAIN FALLS ON WAY OF CROSS; But Thousands of Pilgrims Trudge Jerusalem Route | True | By James Feron Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/philip-manker.html | PHILIP MANKER | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/a-book-on-women.html | A Book on Women | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/index-of-commodity-prices-shows-drop-of-01-to-993.html | Index of Commodity Prices Shows Drop of 0.1, to 99.3 | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/50-are-reported-killed-by-measles-in-chihuahua.html | 50 Are Reported Killed By Measles in Chihuahua | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/heads-somalia-aid-unit.html | Heads Somalia A.I.D. Unit | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/convention-call-signed-by-agnew.html | CONVENTION CALL SIGNED BY AGNEW | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/chile-cuts-religious-teaching.html | Chile Cuts Religious Teaching | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/disturbed-pupils-held-neglected-two-legislators-say-school-board.html | DISTURBED PUPILS HELD NEGLECTED; Two Legislators Say School Board Diagnoses Some as Being Mentally Retarded | True | By M.a. Farber | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/football-signings.html | Football Signings | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/grenoble-changes-olympic-planning.html | GRENOBLE CHANGES OLYMPIC PLANNING | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/octavian-role-sung-by-miss-willauer.html | OCTAVIAN ROLE SUNG BY MISS WILLAUER | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/the-boutique-marches-on-and-on.html | The Boutique Marches On ... and On | True | By Bernadette Carey | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/laroche-wins-title-match.html | LaRoche Wins Title Match | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/seminary-will-benefit-at-luncheon-thursday.html | Seminary Will Benefit At Luncheon Thursday | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/moodys-in-a-bid-for-lazard-fund-investors-service-is-holding.html | MOODY'S IN A BID FOR LAZARD FUND; Investors Service Is Holding Acquisition Talks | True | By Alexander R. Hammer | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/laird-says-soviet-continues-the-war.html | LAIRD SAYS SOVIET CONTINUES THE WAR | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/unamerican-committee.html | Un-American Committee | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/the-dance-does-she-gerald-arpinos-pointedly-ambiguous-sea-shadow.html | The Dance: Does She?; Gerald Arpino's Pointedly Ambiguous 'Sea Shadow' Given by Joffrey Ballet | True | By Clive Barnes | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/life-sued-for-6million.html | Life Sued for $6-Million | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/basting-stitches-washed-away-new-process-treats-coats-after-final.html | Basting Stitches Washed Away; New Process Treats Coats After Final Seams Are Put In | True | By Stacy C. Jones Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/new-president-named-by-koehring-company.html | New President Named By Koehring Company | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/girl-once-abducted-is-wed.html | Girl, Once Abducted, Is Wed | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/sncc-drops-out-of-rights-lobby-letter-from-carmichael-to-conference.html | S.N.C.C. DROPS OUT OF RIGHTS LOBBY; Letter From Carmichael to Conference is Amicable | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/76ers-turn-back-royals-by-121106-take-21-lead-in-playoffs-as.html | 76ERS TURN BACK ROYALS BY 121-106; Take 2-1 Lead in Playoffs as Chamberlain Ties Mark | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/bridgeport-hydraulic-co.html | BRIDGEPORT HYDRAULIC CO. | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/city-checks-charge-of-short-measure-in-milk-containers.html | City Checks Charge Of Short Measure In Milk Containers | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/rockefeller-and-lindsay-strive-for-a-cityaid-plan-rockefeller-and.html | Rockefeller and Lindsay Strive for a City-Aid Plan; Rockefeller and Lindsay Strive To Ease City's Fiscal Problems | True | By Seth S. King | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/ivan-belyayev.html | IVAN BELYAYEV | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/con-ed-chooses-us-aide-as-chief-charles-f-luce-interior-under.html | CON ED CHOOSES U.S. AIDE AS CHIEF; Charles F. Luce, Interior Under Secretary, Due to Assume Chairmanship EBLE WILL STEP DOWN A Shift Was Expected, but Selection of Government Official Is a Surprise | True | By Gene Smith | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/state-protests-railway-merger-asks-icc-to-halt-action-on-combining.html | STATE PROTESTS RAILWAY MERGER; Asks I.C.C. to Halt Action on Combining of C.&O.-B.&O. and Norfolk & Western 'MANIPULATIONS' FOUND Petition Insists Roads Have Complicated the Status of 5 Smaller Lines in East | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/coalition-in-indian-state-replaces-congress-party.html | Coalition in Indian State Replaces Congress Party | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/pope-paul-at-colosseum-leads-thousands-in-good-friday-services-pope.html | Pope Paul, at Colosseum, Leads Thousands in Good Friday Services; POPE PAUL MARKS CHRIST'S PASSION | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/wholesale-prices-stable-in-march-increase-in-industrial-index.html | WHOLESALE PRICES STABLE IN MARCH; Increase in Industrial Index Offsets Dip in Food Area | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/six-nations-unions-combat-company-layoff-in-europe.html | Six Nations' Unions Combat Company Layoff in Europe | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/powell-and-3-aides-discuss-voter-drive.html | POWELL AND 3 AIDES DISCUSS VOTER DRIVE | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/orioles-held-to-two-hits-as-pirates-triumph-by-10.html | Orioles Held to Two Hits As Pirates Triumph by 1-0 | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-shifts-6thfleet-chief.html | U.S. Shifts 6th-Fleet Chief | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/expo-arts-section-imports-experts-montreal-festival-applies-here.html | EXPO ARTS SECTION IMPORTS EXPERTS; Montreal Festival Applies Here for Box-Office Help | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/indians-disputing-state-on-wampum-iroquois-league-demands-return-of.html | INDIANS DISPUTING STATE ON WAMPUM; Iroquois League Demands Return of Ancient Belts Locked in Museum | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/mast-trimmed-to-enable-liner-to-pass-under-jersey-bridge.html | Mast Trimmed to Enable Liner To Pass Under Jersey Bridge | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/hugh-lamar-stone.html | HUGH LAMAR STONE | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/womens-net-semifinals-will-be-held-here-today.html | Women's Net Semi-Finals Will Be Held Here Today | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/huge-dust-clouds-a-peril-to-driving-over-great-plains.html | Huge Dust Clouds A Peril to Driving Over Great Plains | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/bernard-grey.html | BERNARD GREY | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/mayor-gives-200000-in-raises-to-top-administration-officials.html | Mayor Gives $200,000 in Raises To Top Administration Officials | True | By Charles G. Bennett | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/wedding-is-planned-by-dana-a-cullen.html | Wedding Is Planned By Dana A. Cullen | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/richard-g-keyes.html | RICHARD G. KEYES | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/good-friday-rites-relate-jesus-with-issues-of-today-war-in-vietnam.html | Good Friday Rites Relate Jesus With Issues of Today; War in Vietnam and Social Evils Offer Church Themes | True | By Edward B. Fiske | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/topics-albanys-new-beginning-april-4.html | Topics: Albany's New Beginning, April 4 | True | By William D. Ogdon | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/caron-smith-betrothed-to-a-rhodes-scholar.html | Caron Smith Betrothed To a Rhodes Scholar | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/gis-aid-malaysian-charity.html | G.I.'s Aid Malaysian Charity | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/miss-laird-grant-engaged-to-wed-thomas-c-parker-barnard-senior-is.html | Miss Laird Grant Engaged to Wed Thomas C. Parker; Barnard Senior Is the Fiancee of a Student at Columbia | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/miss-percys-maid-of-honor-will-be-her-halfsister-13.html | Miss Percy's Maid of Honor Will Be Her Half-Sister, 13 | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-drug-makers-fight-state-bill-wam-against-legislation-that.html | U.S. DRUG MAKERS FIGHT STATE BILL; Warn Against Legislation That Requires Patient's Consent to Experiment | True | By Martin Tolchin | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/books-of-the-times-he-changed-the-riding-crop-for-the-rifle.html | Books of The Times; He Changed the Riding Crop for the Rifle | True | By Thomas Lask | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/marichal-giants-holdout-to-report-to-club-today.html | Marichal, Giants' Holdout, To Report to Club Today | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/annual-dinner-of-sane.html | Annual Dinner of SANE | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/in-france-a-px-gets-a-stay-of-execution.html | In France, a PX Gets a Stay of Execution | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/art-window-for-curators-jj-klejman-displays-easter-treasures-poles.html | Art: Window for Curators; J.J. Klejman Displays Easter Treasures --Pole's Pulsating Op Works on View | True | By John Canaday | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/bridge-a-trump-lead-sometimes-can-change-the-outcome.html | Bridge; A Trump Lead Sometimes Can Change the Outcome | True | By Alan Truscott | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/johnson-studies-sea-safety-rules-expected-shortly-to-ratify.html | JOHNSON STUDIES SEA SAFETY RULES; Expected Shortly to Ratify Amendments of Senate | True | By Tania Long | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/10-killed-in-crash-of-2-cars-in-texas-station-wagon-was-jammed-with.html | 10 KILLED IN CRASH OF 2 CARS IN TEXAS; Station Wagon Was Jammed With 15 From 2 Families | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/146-contest-result-of-french-election.html | 146 CONTEST RESULT OF FRENCH ELECTION | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/brewer-cards-64-and-leads-at-130-he-gets-6-birdies-in-row-at.html | BREWER CARDS 64 AND LEADS AT 130; He Gets 6 Birdies in Row at Pensacola--Blancas and Cerrudo 2 Shots Back | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/soviet-said-to-blame-aides-in-flight-of-stalins-daughter.html | Soviet Said to Blame Aides In Flight of Stalin's Daughter | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/charles-b-lord-ad-executive-64-director-for-news-and-star-in.html | CHARLES B. LORD, AD EXECUTIVE, 64; Director for News and Star in Indianapolis Is Dead | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/afghan-premier-off-to-us.html | Afghan Premier Off to U.S. | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/sy-agnon-expected-to-come-here-in-may.html | S.Y. Agnon Expected To Come Here in May | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/show-time-raised-to-2d-after-foul-hollyo-is-moved-back-to-3d-in.html | SHOW TIME RAISED TO 2D AFTER FOUL; Holly-O. Is Moved Back to 3d in Dash--Paumonok, Bay Shore on Today | True | By Joe Nichols | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/two-accused-of-handling-counterfeit-itt-bonds.html | Two Accused of Handling Counterfeit I.T.T. Bonds | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/series-of-10-tours-on-art-for-young.html | Series of 10 Tours On Art for Young | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/loyalty-oath-upset-in-new-hampshire.html | LOYALTY OATH UPSET IN NEW HAMPSHIRE | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/woman-with-knife-and-toy-gun-slain-by-vice-patrolman.html | Woman With Knife And Toy Gun Slain By Vice Patrolman | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/party-to-aid-city-of-hope.html | Party to Aid City of Hope | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/pretense-is-52-in-137600-race-amberoid-second-choice-at-gulfstream.html | PRETENSE IS 5-2 IN $137,600 RACE; Amberoid Second Choice at Gulfstream Park Today | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/heavy-quake-strikes-tashkent.html | Heavy Quake Strikes Tashkent | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-cruise-ship-to-make-first-postwar-odessa-call.html | U.S. Cruise Ship to Make First Postwar Odessa Call | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/hans-schaeffer-dies-in-sweden-legal-and-financial-expert-80.html | Hans Schaeffer Dies in Sweden Legal and Financial Expert, 80 | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/2-russian-officials-expelled-by-cyprus.html | 2 RUSSIAN OFFICIALS EXPELLED BY CYPRUS | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/harlem-houses-from-1890s-are-designated-as-landmark.html | Harlem Houses From 1890's Are Designated as Landmark | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/police-recover-hals-painting.html | Police Recover Hals Painting | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/rev-cornelius-ryan-st-johns-trustee.html | REV. CORNELIUS RYAN, ST. JOHN'S TRUSTEE | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/city-schools-face-squeeze-on-funds-donovan-says-services-may-have.html | CITY SCHOOLS FACE SQUEEZE ON FUNDS; Donovan Says Services May Have to Be Cut if State Aid Is Not Increased | True | By Leonard Buder | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/designer-at-fair-seeks-200000-de-rijdt-says-he-was-not-paid-for.html | DESIGNER AT FAIR SEEKS $200,000; De Rijdt Says He Was Not Paid for Belgian Village | True | By Charles Grutzner | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/the-credit-card-gaining-in-france-fivebank-group-will-issue-carte.html | THE CREDIT CARD GAINING IN FRANCE; Five-Bank Group Will Issue Carte Bleue' for Clients | True | By Richard E. Mooney Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/anxiety-in-belgrade-linguistic-quarrel-stirring-fears-of-a-widened.html | Anxiety in Belgrade; Linguistic Quarrel Stirring Fears Of a Widened Serbo-Croat Rivalry | True | By Richard Eder Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/kites-to-fly-in-capital.html | Kites to Fly in Capital | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/carrier-wasp-in-crash-with-navy-fleet-oiler.html | Carrier Wasp in Crash With Navy Fleet Oiler | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/thursday-night-basketball.html | Thursday Night Basketball | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/time-to-fill-freezer-with-spring-foods.html | Time to Fill Freezer with Spring Foods | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/britains-steel-debate-can-government-ownership-of-a-large-part-of.html | Britain's Steel Debate; Can Government Ownership of a Large Part of the Industry Stimulate Profits? | True | By Edward Cowan Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/maos-thoughts-put-to-music.html | Mao's Thoughts Put to Music | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/yard-is-rebuked-on-submarine-lag-navy-to-take-vessel-from-new-york.html | YARD IS REBUKED ON SUBMARINE LAG; Navy to Take Vessel From New York Shipbuilding | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/ancient-temple-in-java-eroding-borobudur-described-as-one-of-worlds.html | Ancient Temple in Java Eroding; Borobudur Described as One of World's Great Monuments | True | By Alfred Friendly Jr. Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/volunteer-army-urged-by-brooke-senator-calls-for-a-gradual.html | VOLUNTEER ARMY URGED BY BROOKE; Senator Calls for a Gradual Elimination of Draft | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/speech-is-silver.html | Speech Is Silver | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/cables-circle-midtown-building-fivestory-structure-on-43d-st.html | Cables Circle Midtown Building; Five-Story Structure on 43d St. Adjoins a 25-Foot Pit | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/complex-plane-is-success-in-war-navy-hawkeye-radar-picks-out.html | COMPLEX PLANE IS SUCCESS IN WAR; Navy Hawkeye Radar Picks Out Bombers' Targets | True | By John Noble Wilford | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/antiques-the-sun-is-rising-on-american-empire-style-of-early-1800s.html | Antiques: The Sun Is Rising on American Empire; Style of Early 1800's Gains Adherents | True | By Marvin D. Schwartz | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/breit-beats-fujimi-15063-holds-pocket-billiards-lead.html | Breit Beats Fujimi, 150-63, Holds Pocket Billiards Lead | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/customs-cost-leaves-a-frenchman-aghast.html | Customs Cost Leaves A Frenchman Aghast | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/knicks-to-oppose-celtics-tonight-boston-is-favorite-in-second-game.html | Knicks to Oppose Celtics Tonight; Boston Is Favorite in Second Game of Playoffs Here | True | By Leonard Koppett | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/colored-clouds-are-due.html | Colored Clouds Are Due | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/ford-bids-johnson-drop-tax-rise-plan.html | FORD BIDS JOHNSON DROP TAX RISE PLAN | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/royal-ballet-set-for-a-big-season-britons-6-met-weeks-begin-april.html | ROYAL BALLET SET FOR A BIG SEASON; Britons' 6 Met Weeks Begin April 18—Interest High | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/report-expected-on-poverty-study-community-action-projects.html | REPORT EXPECTED ON POVERTY STUDY; Community Action Projects' Effectiveness Evaluated | True | By Joseph A. Loftus Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/hanoi-sees-threat-of-new-escalation.html | HANOI SEES THREAT OF NEW ESCALATION | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/two-added-to-galileo-cast.html | Two Added to 'Galileo' Cast | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/pound-sterling-holds-steady-amid-quiet-trading-activity.html | Pound Sterling Holds Steady Amid Quiet Trading Activity | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/graham-denies-knowledge-of-cia-funds-for-trip.html | Graham Denies Knowledge Of C.I.A. Funds for Trip | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-to-have-agency-centers.html | U.S. to Have Agency Centers | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/word-war-in-manila-language-dispute-reflects-search-in-philippines.html | Word War in Manila; Language Dispute Reflects Search In Philippines for National Identity | True | By Drew Middleton Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/tours-of-houses-in-april-and-may-to-aid-arthritics-wellknown.html | Tours of Houses In April and May To Aid Arthritics; Well-Known Persons to Open Homes to Assist Research Foundation | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/john-j-sullivan.html | JOHN J. SULLIVAN | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/student-violence-is-said-to-ebb-in-mexican-governorship-fight.html | Student Violence Is Said to Ebb In Mexican Governorship Fight | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/meadow-tarport-triumphs-in-pace-pays-2980-at-westbury-worthy-jimmy.html | MEADOW TARPORT TRIUMPHS IN PACE; Pays $29.80 at Westbury-- Worthy Jimmy Scores | True | By Louis Effrat Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/lindsay-presses-newspaper-talks-urges-intensified-efforts-to-avert.html | LINDSAY PRESSES NEWSPAPER TALKS; Urges Intensified Efforts to Avert Strike 'Cliffhange' | True | By Damon Stetson | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/southern-colleges-told-to-desegregate-sports.html | Southern Colleges Told To Desegregate Sports | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/oil-from-grounded-ship-swept-by-wind-onto-cornwall-beach-oil-from.html | Oil From Grounded Ship Swept By Wind Onto Cornwall Beach; Oil From Grounded Ship Swept By Wind Onto Cornwall Beach | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/frederick-w-bradt.html | FREDERICK W. BRADT | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/howard-d-crane.html | HOWARD D. CRANE | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/johnson-orders-longterm-study-of-trade-policy-move-all-but-rules.html | JOHNSON ORDERS LONG-TERM STUDY OF TRADE POLICY; Move All but Rules Out Any Major Replacement This Year for Expiring Law TARIFF ENVOY SWORN IN Officials See Trading Surge in Non-Communist World to $200-Billion a Year | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/remedy-for-the-disengaged-spectator-invitation-to-take-part.html | Remedy for the Disengaged Spectator; Invitation to Take Part Extended by Le Parc | True | By Hilton Kramer | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/marjorie-eckmann-married-at-the-plaza-to-stephen-cahn.html | Marjorie Eckmann Married At the Plaza to Stephen Cahn | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/company-recalls-dog-candy-after-impurities-are-found.html | Company Recalls Dog Candy After Impurities Are Found | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/books-and-authors.html | Books and Authors | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/police-quell-melee-of-college-students-in-fort-lauderdale-police-in.html | Police Quell Melee Of College Students In Fort Lauderdale; Police in Fort Lauderdale Quell Rampage by Mob of Collegians | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/icc-backs-bid-to-build-new-railroad-in-texas-freight-line-will.html | I.C.C. Backs Bid to Build New Railroad in Texas; Freight Line Will Operate in the Western Part of State | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/and-now-sierra-leone.html | And Now Sierra Leone | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-acts-to-block-clays-draft-plea-says-appeal-must-wait-till.html | U.S. ACTS TO BLOCK CLAY'S DRAFT PLEA; Says Appeal Must Wait Till Champion Is Inducted | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/buckingham-sets-freestyle-mark-beats-schollander-by-inches-at-200.html | BUCKINGHAM SETS FREE-STYLE MARK; Beats Schollander by Inches at 200 Yards in 1:41.3 | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/puerto-rico-fears-crime-in-casinos-officials-open-inquiry-amid.html | PUERTO RICO FEARS CRIME IN CASINOS; Officials Open Inquiry Amid Calls for Tight Controls | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/wooden-named-top-coach.html | Wooden Named Top Coach | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/city-trades-its-mantle-of-snow-for-one-of-flowers-flowers-that.html | City Trades Its Mantle of Snow for One of Flowers; Flowers That Bloom in Spring Need Help of Pneumatic Drills | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/shipbuilding-pact-ratified-in-virginia.html | SHIPBUILDING PACT RATIFIED IN VIRGINIA | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/14-in-mexico-family-die-as-car-falls-into-gulf.html | 14 in Mexico Family Die As Car Falls Into Gulf | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/2-tell-of-youth-house-assaults-assemblyman-calls-for-reforms.html | 2 Tell of Youth House Assaults; Assemblyman Calls for Reforms | True | By Kathleen Teltsch | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/wiley-butler-dead-headed-oil-company.html | WILEY BUTLER DEAD; HEADED OIL COMPANY | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/hughes-asks-right-to-operate-casino.html | HUGHES ASKS RIGHT TO OPERATE CASINO | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/japan-opposes-clay-bout.html | Japan Opposes Clay Bout | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/live-punta-del-este-coverage-too-costly-for-tv-networks.html | Live Punta del Este Coverage Too Costly for TV Networks | True | By Robert E. Dallos | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/player-limits-established-by-united-soccer-league.html | Player Limits Established By United Soccer League | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/bruins-conquer-houston-73-to-58-alcindor-scores-19-points-dayton-is.html | BRUINS CONQUER HOUSTON, 73 TO 58; Alcindor Scores 19 Points --Dayton Is 76-62 Victor Over North Carolina | True | By Gordon S. White Jr. Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/jersey-expands-milk-area-guard-extra-troopers-assigned-to-avert.html | JERSEY EXPANDS MILK AREA GUARD; Extra Troopers Assigned to Avert Violence in Dispute | True | By Edward C. Burks Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/italy-may-ease-birth-curb-stand-health-minister-names-unit-to.html | ITALY MAY EASE BIRTH CURB STAND; Health Minister Names Unit to Report on Problems | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/ryun-in-coast-meet-today.html | Ryun in Coast Meet Today | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/opposition-voiced-to-logistic-ship-2-house-democrats-plan-to-muster.html | OPPOSITION VOICED TO LOGISTIC SHIP; 2 House Democrats Plan to Muster Foes of Measure | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/peggy-fleming-back-in-us-cites-rivals-improvement.html | Peggy Fleming Back in U.S.; Cites Rivals' Improvement | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/head-of-stanford-plans-to-retire-sterling-will-be-lifetime.html | HEAD OF STANFORD PLANS TO RETIRE; Sterling Will Be Lifetime Chancellor After 1968 | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/some-jeer-as-rusk-speaks-at-cornell.html | SOME JEER AS RUSK SPEAKS AT CORNELL | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/soviet-organisms-believed-on-mars-coast-scientists-reject-us-stress.html | SOVIET ORGANISMS BELIEVED ON MARS; Coast Scientists Reject U.S. Stress on Sterilizing Craft | True | By Walter Sullivan | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/ftc-examiner-charges-spiegel-with-false-claims.html | F.T.C. Examiner Charges Spiegel With False Claims | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/vice-president-chosen-by-montgomery-ward.html | Vice President Chosen By Montgomery Ward | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/2-more-arrested-in-theft-from-hans-hofmann-home.html | 2 More Arrested in Theft From Hans Hofmann Home | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/151st-satellite-is-launched-in-soviets-cosmos-series.html | 151st Satellite Is Launched In Soviet's Cosmos Series | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/nixon-talks-with-czech-aide.html | Nixon Talks With Czech Aide | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/the-right-to-vote.html | The Right to Vote | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/keystone-valve.html | KEYSTONE VALVE | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/france-will-help-somaliland-tribe-school-and-road-aid-due-for.html | FRANCE WILL HELP SOMALILAND TRIBE; School and Road Aid Due for Nomads Backing Paris Tie | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/dr-john-r-cobb-surgeon-64-dies-orthopedics-specialist-held-leading.html | DR. JOHN R. COBB, SURGEON, 64, DIES; Orthopedics Specialist Held Leading Hospital Posts | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/havana-confirms-absence-of-raul-castro-from-post.html | Havana Confirms Absence Of Raul Castro From Post | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/court-bars-texas-from-leasing-lands.html | COURT BARS TEXAS FROM LEASING LANDS | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/swedes-take-6minute-lead-in-3000mile-african-rally.html | Swedes Take 6-Minute Lead In 3,000-Mile African Rally | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/army-takes-over-in-sierra-leone-delegate-at-un-is-named-chiefcoup.html | ARMY TAKES OVER IN SIERRA LEONE; Delegate at U.N. Is Named Chief--Coup Is the 10th in Africa in 2 Years | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/unveilings.html | Unveilings | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/pfizer-66-earnings-climb-to-new-high-companies-issue-reports-on.html | Pfizer '66 Earnings Climb to New High; Companies Issue Reports on Earnings | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/6-captives-share-marines-ordeal-burdened-americans-find-their.html | 6 CAPTIVES SHARE MARINES ORDEAL; Burdened Americans Find Their Patience Tested | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/new-jersey-farm-site-where-two-bodies-were-found.html | New Jersey Farm Site Where Two Bodies Were Found | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/us-aides-shifting-view-on-pacifying-vietnam-villages-they-are.html | U.S. AIDES SHIFTING VIEW ON PACIFYING VIETNAM VILLAGES; They Are Abandoning Faith in the Leadership Teams Sent Into Countryside STRESS NOW ON POLITICS Planners Cite New Charter and Hope Elected Regime Will Earn Popularity | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/tikhon-s-pryakhin.html | TIKHON S. PRYAKHIN | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/new-hampshire-to-expand-sweepstakes-sales-outlets.html | New Hampshire to Expand Sweepstakes Sales Outlets | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/twins-triumph-over-yankees-65-amaros-3-errors-in-seventh-break-55.html | TWINS TRIUMPH OVER YANKEES, 6-5; Amaro's 3 Errors in Seventh Break 5-5 Deadlock | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/blackpool-beats-chelsea-by-2-to-0-referee-chased-from-field-in.html | BLACKPOOL BEATS CHELSEA BY 2 TO 0; Referee Chased From Field in English Soccer Game | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/tributes-to-toscanini-maestros-birthplace-to-be-dedicated-as-museum.html | Tributes to Toscanini; Maestro's Birthplace to Be Dedicated As Museum and Center for Students | True | By Howard Taubman | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/fbi-digs-up-2-bodies-in-jersey-in-suspected-mafia-burial-site-mafia.html | F.B.I. Digs Up 2 Bodies in Jersey In Suspected Mafia Burial Site; MAFIA CEMETERY BELIEVED FOUND | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/world-loop-set-for-basketball-league-being-formed-will-include.html | WORLD LOOP SET FOR BASKETBALL; League Being Formed Will Include Franchise Here | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/20-aberfan-children-begin-vacation-in-bavarian-alps.html | 20 Aberfan Children Begin Vacation in Bavarian Alps | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/bombers-strike-at-power-plant-near-hanoi-again-raid-by-navys.html | BOMBERS STRIKE AT POWER PLANT NEAR HANOI AGAIN; Raid by Navy's Intruder Jets is Second in Five Days-- Damage Undetermined | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/eastern-aau-wrestling-dominated-by-two-teams.html | Eastern A.A.U. Wrestling Dominated by Two Teams | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/special-programs-of-easter-music-in-churches-tomorrow.html | Special Programs of Easter Music in Churches Tomorrow | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/for-children-out-on-the-town-theres-no-place-like-home.html | For Children Out on the Town, There's No Place Like Home | True | By Lisa Hammel | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/oxford-favored-in-rowing-today-two-exyale-men-in-race-against.html | OXFORD FAVORED IN ROWING TODAY; Two Ex-Yale Men in Race Against Cambridge Crew | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-25 | 1967-03-25 | https://www.nytimes.com/1967/03/25/archives/new-sierra-leone-chief-ambrose-patrick-genda.html | New Sierra Leone Chief; Ambrose Patrick Genda | True | | 1995-03-06 | RE0000660018 | B00000331210 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/measles-have-just-about-had-it.html | Measles Have Just About Had It | True | By Harold M. Schmeck Jr. | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/benefits.html | Benefits | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/mexican-bus-crash-kills-11.html | Mexican Bus Crash Kills 11 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/patching-bald-spots.html | Patching Bald Spots | True | By Richard D. Lyons | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/10-die-on-way-to-wedding.html | 10 Die on Way to Wedding | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/helping-yourself.html | Helping Yourself | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/killy-finishes-3d-in-giant-slalom-he-is-beaten-by-mauduit-for-first.html | KILLY FINISHES 3D IN GIANT SLALOM; He Is Beaten by Mauduit for First Setback in U.S., but Captures 2-Race Event Killy Upset in Slalom, but Takes 2-Race Event at Jackson Hole | True | By Michael Strauss Special to The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/helionreturning-from-the-absolute.html | Helion-Returning From the Absolute | True | By Hilton Kramer | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-spanish-law-holds-rein-firm-hopes-for-political-freedom-after.html | NEW SPANISH LAW HOLDS REIN FIRM; Hopes for Political Freedom After Franco Are Fading | True | By Tad Szulc Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/demolition-areas-are-picked-here-massive-drive-set-to-begin-to.html | DEMOLITION AREAS ARE PICKED HERE; Massive Drive Set to Begin to Destroy Deteriorating and Old Buildings MAYOR LISTS 12 SITES 5 Are in Brooklyn, 3 in Manhattan, 2 on S.I. and Bronx, Queens 1 Each 12 Areas Picked for Demolition Drive | True | By Charles G. Bennett | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gevertz-maslansky.html | Gevertz Maslansky | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/crime-control-conference.html | Crime Control Conference | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/corfams-growth-continues-brisk-du-ponts-success-drawing-new.html | CORFAM'S GROWTH CONTINUES BRISK; Du Pont's Success Drawing New Competitors to Field Corfam's Success Is Drawing Competition to Field | True | By Gerd Wilcke | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-soviet-katerina-opens-the-door-to-russian-opera.html | A Soviet 'Katerina' Opens the Door to Russian Opera | True | By Howard Klein | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/african-unrest-somaliland-votes-and-riots-now-the-military-in.html | African Unrest; Somaliland Votes and Riots Now the Military In Sierra Leone | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/englewood-plans-poll-on-renewal-council-rejects-new-taxes-for.html | ENGLEWOOD PLANS POLL ON RENEWAL; Council Rejects New Taxes for Controversial Project | True | By Walter H. Waggoner Special to the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/songs-of-loss-songs.html | Songs of Loss; Songs | True | By John Unterecker | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/9-are-killed-in-oklahoma-in-2-highway-accidents.html | 9 Are Killed in Oklahoma In 2 Highway Accidents | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/reprinted-from-yesterdays-late-editions-octavian-role-sung-by-miss.html | Reprinted from yesterday's late editions. OCTAVIAN ROLE SUNG BY MISS WILLAUER | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/celler-foresees-seat-for-powell-expects-house-acceptance-in-event.html | CELLER FORESEES SEAT FOR POWELL; Expects House Acceptance in Event of Re-Election | True | By Will Lissner | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nyu-is-seeking-additional-funds-drive-started-for-federal-state-and.html | N.Y.U. IS SEEKING ADDITIONAL FUNDS; Drive Started for Federal, State and City Aid | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/military-accused-on-senate-report-pentagon-said-to-suppress-paper.html | MILITARY ACCUSED ON SENATE REPORT; Pentagon Said to Suppress Paper Holding Arms Lag Affects Some War Plans MILITARY ACCUSED ON SENATE REPORT | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-mix-for-new-mex.html | New Mix for New Mex | True | By Grace Glueck | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dempsey-35-is-selected-u-of-pacific-athletic-chief.html | Dempsey, 35, Is Selected U. of Pacific Athletic Chief | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/us-yacht-nears-haiphong.html | U.S. Yacht Nears Haiphong | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/his-car-enters-his-room.html | His Car Enters His Room | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/laugh-only-when-it-hurts-laugh-only-when-it-hurts.html | Laugh? Only When It Hurts; Laugh? Only When It Hurts | True | By Walter Kerr | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/architecture-student-weds-tamsin-carey.html | Architecture Student Weds Tamsin Carey | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/albany-nonsession-near-adjournment-new-lease-for-rent-controls.html | Albany; Non-Session Near Adjournment New Lease for Rent Controls | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/satellite-placed-in-hovering-orbit.html | SATELLITE PLACED IN HOVERING ORBIT | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/warren-turner.html | Warren Turner | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/achy-sluggish-just-try.html | Achy? Sluggish? Just Try | True | By Tony Geiss, Written For "We Interrupt This Season," A Spoof of Television On Nbc Today At 4. | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/congress-spent-718278-on-trips-cost-of-overseas-journeys-in-66.html | CONGRESS SPENT $718,278 ON TRIPS; Cost of Overseas Journeys in '66 Above Previous Year | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/greece-marks-independence.html | Greece Marks Independence | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/botanical-club-in-dedication.html | Botanical Club in Dedication | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/my-whole-family-said-leon-you-is-lazy.html | My Whole Family Said, 'Leon, You Is Lazy' | True | By Steven V. Roberts | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/unveilings.html | Unveilings | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bridal-planned-by-miss-gibson-for-september-radcliffe-alumna-and.html | Bridal Planned By Miss Gibson For September; Radcliffe Alumna and Robert Aylmer Jr. of Harvard Engaged | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/breit-keeps-billiards-lead-with-5th-straight-triumph.html | Breit Keeps Billiards Lead With 5th Straight Triumph | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/city-of-the-green-seas-brazils-fortaleza.html | 'City of the Green Seas' Brazil's Fortaleza | True | By Allen Young | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/teri-kaiser-married-to-howard-goldstone.html | Teri Kaiser Married To Howard Goldstone | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/whats-new.html | What's New | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/down-argentine-way-chamber-music.html | Down Argentine Way, Chamber Music | True | By Raymond Ericson | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/law-student-to-wed-marilyn-beth-wild.html | Law Student to Wed Marilyn Beth Wild | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/li-boys-find-1641-in-abandoned-house.html | L.I. Boys Find $1,641 In Abandoned House | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/brenner-rozzelle.html | Brenner Rozzelle | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/afghanistani-premier-here-will-see-johnson-tuesday.html | Afghanistani Premier Here; Will See Johnson Tuesday | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/schoonmaker-takes-star-class-title-santa-maria-cup-to-miami-skipper.html | Schoonmaker Takes Star Class Title; SANTA MARIA CUP TO MIAMI SKIPPER Schoonmaker Gains Spring Championship in 5-Race Montag Bay Series | | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/clays-proposed-title-fight-with-bonavena-is-canceled.html | Clay's Proposed Title Fight With Bonavena Is Canceled | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/allpurpose-electric-saws.html | All-Purpose Electric Saws | True | By Bernard Gladstone | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/pro-and-con-on-guaranteed-wage.html | Pro and Con on Guaranteed Wage | True | By Paul Hofmann Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/robert-m-dodds.html | ROBERT M. DODDS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/rangers-offer-cup-ticket-plan-designed-to-thwart-scalpers.html | Rangers Offer Cup Ticket Plan Designed to Thwart Scalpers | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/hints-for-the-home.html | Hints for the Home | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/amish-country-will-dress-up-the-horse-in-plain-clothes.html | Amish Country Will Dress Up 'The Horse in Plain Clothes' | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-ruling-cited-in-1932-case-here-suit-says-state-held-back.html | NEW RULING CITED IN 1932 CASE HERE; Suit Says State Held Back Evidence at Kidnap Trial | True | By Edward Ranzal | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/japanese-rail-aides-share-sperry-award.html | JAPANESE RAIL AIDES SHARE SPERRY AWARD | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/alfred-mdowell-of-virginia-utility.html | ALFRED M'DOWELL OF VIRGINIA UTILITY | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/milk-holding-disturbs-a-dairy-town-in-wisconsin.html | Milk Holding Disturbs a Dairy Town in Wisconsin | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/spotlight-contrasts-shown-by-indicators.html | Spotlight; Contrasts Shown by Indicators | True | By John J. Abele | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/engagements2.html | Engagements(2) | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/national-cargo-bureau-issues-tips-on-safety-cartoons-remind.html | National Cargo Bureau Issues Tips on Safety; Cartoons Remind Shippers of Bad Container Practices and How to Avoid Them | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/djibouti-economy-crippled-by-riots-banks-lose-foreign-funds-port.html | DJIBOUTI ECONOMY CRIPPLED BY RIOTS; Banks Lose Foreign Funds Port Activity Down | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/canadians-lose-4-rugby-matches-visitors-fail-to-win-here-against.html | CANADIANS LOSE 4 RUGBY MATCHES; Visitors Fail to Win Here Against American Teams | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/at-sacred-heart-convent-a-new-direction-an-old-distinction.html | At Sacred Heart Convent: A New Direction, an Old Distinction | True | By Marylin Bender | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/recession-fear-colors-planning-by-business-as-car-volume-slumps.html | RECESSION FEAR COLORS PLANNING BY BUSINESS AS CAR VOLUME SLUMPS; Half-Million Drop in Auto Turnover Seen by Industry FOR AUTO MAKERS, A VOLUME TROUGH | True | By Jerry M. Flint | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/amberoid-second-pretense-triumphs-by-2-lengths-in-rich-gulfstream.html | AMBEROID SECOND; Pretense Triumphs by 2 Lengths in Rich Gulfstream Race PRETENSE TAKES GULFSTREAM RACE | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-rudolph-style-unpredictable-the-rudolph-style-unpredictable.html | The Rudolph Style: Unpredictable; The Rudolph Style: Unpredictable (Cont.) | True | By David Jacobs | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/scoreboard.html | SCOREBOARD | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/navy-names-new-chief-for-transport-service.html | Navy Names New Chief For Transport Service | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/marmalade-but-memorable.html | Marmalade But Memorable | True | By Craig Claiborne | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/un-group-in-cairo-for-study-of-aden.html | U.N. GROUP IN CAIRO FOR STUDY OF ADEN | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/navy-officer-fiance-of-catherine-herlihy.html | Navy Officer Fiance Of Catherine Herlihy | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/soderstrom-takes-lead-in-auto-rally.html | SODERSTROM TAKES LEAD IN AUTO RALLY | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/easter-outlook-it-will-be-a-real-spring-day-easter-outlook-warm.html | Easter Outlook: 'It Will Be a Real Spring Day'; EASTER OUTLOOK: WARM WEATHER | True | By Murray Schumach | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dana-lawrence-r-clark-sullivan-planning-bridal-medical-student-here.html | Dana Lawrence, R. Clark Sullivan Planning Bridal; Medical Student Here Fiancee of Riverdale Science Teacher | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/library-will-offer-two-oneact-operas.html | LIBRARY WILL OFFER TWO ONE-ACT OPERAS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/how-hath-the-mighty-of-the-mighty.html | How Hath The Mighty?; Of the Mighty | True | By Bosley Crowther | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/anderson-from-tea-to-water.html | Anderson: From 'Tea' to 'Water' | True | By Rex Reed | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/betty-m-sargent-will-be-married-to-serge-hill-jr-65-debutante.html | Betty M. Sargent Will Be Married To Serge Hill Jr.; '65 Debutante Fiancee of an Army Private, Hobart Alumnus | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/marriages.html | Marriages | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/price-of-13-isotopes-to-double-in-april.html | PRICE OF 13 ISOTOPES TO DOUBLE IN APRIL | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/busiest-broker-on-wall-street-two-recent-leases-the-biggest-ever.html | Busiest Broker on Wall Street; Two Recent Leases the Biggest Ever Closed Here Peters Sells Office Space to Giants of Finance Bysiest Office Broker on Wall Street | True | By Glenn Fowler | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/chicago-record-cargo-year-seen-as-the-seaway-opens.html | CHICAGO, Record Cargo Year Seen as the Seaway Opens | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/plane-designer-recalls-twitting-by-khrushchev.html | Plane Designer Recalls Twitting by Khrushchev | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/76ers-rout-royals-and-clinch-playoff-31-canadiens-win-and-take-3d.html | 76ers Rout Royals and Clinch Playoff, 3-1; Canadiens Win and Take 3d; GREER SCORES 30 IN 112-94 VICTORY Chamberlain Gathers in 27 Rebounds Hawks Oust Bulls From Playoffs | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/reprinted-from-yesterdays-late-editions-the-dance-does-she-gerald.html | Reprinted from yesterday's late editions. The Dance: Does She?; Gerald Arpino's Pointedly Ambiguous 'Sea Shadow' Given by Joffrey Ballet | True | By Clive Barnes | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/other-ways-out.html | Other Way's Out | True | By Samuel French Morse | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/2000-join-london-march-against-the-war-in-vietnam.html | 2,000 Join London March Against the War in Vietnam | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gop-hopes-high-for-florida-vote-party-is-making-strong-bid-in.html | G.O.P. HOPES HIGH FOR FLORIDA VOTE; Party Is Making Strong Bid in Special Ballot Tuesday | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/rockefeller-the-city-and-the-68-question.html | Rockefeller, the City, And the '68 Question | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/milelong-breakwater-is-found-in-an-ancient-harbor-in-tunisia.html | Mile-Long Breakwater Is Found in an Ancient Harbor in Tunisia | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/russian-captain-is-fined-in-alaska.html | Russian Captain Is Fined in Alaska | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/albert-w-thoma.html | ALBERT W. THOMA | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bruins-and-canadians-play-in-tv-game-today.html | Bruins and Canadians Play in TV Game Today | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/oxford-defeats-cambridge-crew-triumphs-by-3-lengths-for-third.html | OXFORD DEFEATS CAMBRIDGE CREW; Triumphs by 3 Lengths For Third Straight OXFORD DEFEATS CAMBRIDGE CREW | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/roma-plays-flamenco-in-soccer-today-allstar-contest-to-open-program.html | Roma Plays Flamenco in Soccer Today; ALL-STAR CONTEST TO OPEN PROGRAM Barison, Peiro Head Strong Italian Attack Against Tough Brazilian Team | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/republican-group-chides-kennedy-on-vietnam-stand.html | Republican Group Chides Kennedy on Vietnam Stand | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/cleveland-factory-jobs-decline-but-1965-level-is-topped.html | CLEVELAND; Factory Jobs Decline, but 1965 Level Is Topped | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/william-dobbs-dies-at-66-exaide-of-hat-company.html | William Dobbs Dies at 66; Ex-Aide of Hat Company | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/maos-revolution-said-to-flounder-policy-of-seizing-power-only.html | MAO'S REVOLUTION SAID TO FLOUNDER; Policy of 'Seizing Power' Only Partly Successful | True | By Tillman Durdin Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/woods-blackwood.html | Woods Blackwood | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/li-tennis-event-to-start-friday-winners-to-be-decided-by-novel.html | L.I. TENNIS EVENT TO START FRIDAY; Winners to Be Decided by Novel Scoring System | True | By Allison Danzig | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/sammartino-will-wrestle-monsoon-tomorrow-night.html | Sammartino Will Wrestle Monsoon Tomorrow Night | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nassau-finds-way-to-collect-a-profit-on-hole-in-ground-a-hole-in.html | Nassau Finds Way To Collect a Profit On Hole in Ground; A HOLE IN GROUND TURNED TO PROFIT | True | By Harry V. Forgeron Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/donations-to-needy.html | Donations to Needy | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-big-10.html | THE BIG 10 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/wood-field-and-stream-everglades-national-park-is-providing-an.html | Wood, Field and Stream; Everglades National Park Is Providing An Ideal Vacation for Sportsmen | True | By Oscar Godbout Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/youth-education-to-gain.html | Youth Education to Gain | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/patient-is-killed-in-plunge.html | Patient Is Killed in Plunge | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/coin-collection-recovered.html | Coin Collection Recovered | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/us-to-put-vote-examiners-in-9-more-counties-in-south.html | U.S. to Put Vote Examiners In 9 More Counties in South | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/miss-prater-affianced-to-rodney-g-russell.html | Miss Prater Affianced To Rodney G. Russell | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/misses-engeman-guthrie-paired-in-sebring-auto-race-saturday.html | Misses Engeman, Guthrie Paired In Sebring Auto Race Saturday | True | By Frank M. Blunk | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/miss-mcginnis-is-future-bride-of-aa-stein-3d-alumna-of-marymount.html | Miss McGinnis Is Future Bride Of A.A. Stein 3d; Alumna of Marymount and Lawyer in Jersey to Marry in August | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-1967-edition-of-the-guide-is-off-the-presses.html | The 1967 Edition of The Guide Is Off the Presses | True | By Robert Berkvist | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/direct-production-payments-to-dairy-farmers-proposed.html | Direct Production Payments to Dairy Farmers Proposed | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/miss-jean-miller-engaged-to-wed-rm-gordon-jr-daughter-of-newspaper.html | Miss Jean Miller Engaged to Wed R.M. Gordon Jr.; Daughter of Newspaper Executive Fiancee of a Law Graduate | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-economy-the-uncertainty-generates-sharp-issues-pressures-over.html | The Economy: The Uncertainty Generates Sharp Issues; Pressures Over Taxes | True | By Eileen Shanahan Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/cruise-control-scored-by-lines-safety-law-is-damaging-to-business.html | CRUISE CONTROL SCORED BY LINES; Safety Law Is Damaging to Business, Industry Says | True | By Werner Bamberger | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/roadrepair-drive-opened-on-jakarta.html | ROAD-REPAIR DRIVE OPENED ON JAKARTA | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/alcindor-gets-20-bruins-control-game-from-start-to-win-3d-title-in.html | ALCINDOR GETS 20; Bruins Control Game From Start to Win 3d Title in 4 Years U.C.L.A. TROUNCES DAYTON, 79 TO 64 | True | By Gordon S. White Jr. Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/diversion-of-medical-funds-scored.html | Diversion of Medical Funds Scored | True | By Martin Tolchin | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/port-group-seeks-to-expand-trade-committee-provides-help-to-harbors.html | PORT GROUP SEEKS TO EXPAND TRADE; Committee Provides Help to Harbors All Over World | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/easing-things-at-the-border-air-transport-group-seeks-to-pave-way.html | Easing Things at the Border; Air Transport Group Seeks to Pave Way For the Traveler | True | By Garter Harman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/3-big-industries-in-nation-facing-strike-deadlines-truck-rubber-and.html | 3 BIG INDUSTRIES IN NATION FACING STRIKE DEADLINES; Truck, Rubber and Railroad Employes Among 675,000 Affected by Bargaining APRIL 'CRUCIAL' MONTH Outcome of Talks May Have Impacts on Economy and Bills Curbing Walkouts NATION IS FACING STRIKE DEADLINES | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/huston-schultz.html | Huston Schultz | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/mrs-newburg-is-rewed.html | Mrs. Newburg Is Rewed | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/conservation-and-the-land.html | Conservation And the Land | True | By Joan Lee Faust | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/births.html | Births | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/spring-events-planned.html | Spring Events Planned | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gulfstream-handicap-chart.html | Gulfstream Handicap Chart | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/capital-replaces-mauritania-huts-nouakchott-madetoorder-city-is.html | CAPITAL REPLACES MAURITANIA HUTS; Nouakchott, Made-to-Order City, Is Still Growing | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dorinda-t-procter-wed-to-jw-canzeri.html | Dorinda T. Procter Wed to J.W. Canzeri | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/stamps-popular-design-repeated.html | Stamps; Popular Design Repeated | True | By David Lidman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/orbiter-n-takes-pacing-final-at-roosevelt-raceway-insko-triumphs.html | Orbiter N. Takes Pacing Final at Roosevelt Raceway; INSKO TRIUMPHS WITH 7-10 CHOICE Victor Beats Way On Top by 2 Lengths, With Sampson Knight 3d | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ky-and-thieu-intensify-rivalry-in-presidency-race-premiers-position.html | Ky and Thieu Intensify Rivalry in Presidency Race; Premier's Position Enhanced at Guam Talks Both Seek Nomination by Military | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/horse-sale-canceled.html | Horse Sale Canceled | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/all-kinds-of-change-in-las-vegas.html | All Kinds of Change in Las Vegas | True | By Jack Goodman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-the-parish-hall-the-hippies-go-ape-in-the-parish-ball-the.html | In the Parish Hall, the Hippies Go Ape; In the Parish Hall, the Hippies Go Ape | True | By Elenore Lester | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/advertising-ford-has-longer-commercial-it-runs-10-minutes-and-it-to.html | Advertising Ford Has Longer Commercial; It Runs 10 Minutes and It Took Two Months to Make | True | By Philip H. Dougherty | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/samoyed-is-designated-best-in-show-at-45th-bronx-county-event.html | Samoyed Is Designated Best in Show at 45th Bronx County Event; FOURTH TOP PRIZE FOR CHINGIS KHAN White Working Dog Leads Field of 1,142 Competing at Kingsbridge Armory | True | By John Rendel | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/student-18-killed-on-lower-east-side.html | STUDENT, 18, KILLED ON LOWER EAST SIDE | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bridge-still-hoping-for-victory-in-miami.html | Bridge; Still Hoping for Victory in Miami | True | By Alan Truscott | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/developing-nations-fight-export-lag.html | Developing Nations Fight Export Lag | True | By Kathleen McLaughlin | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/johnson-plans-to-repeat-vietnam-strategy-parley-underterred-by.html | Johnson Plans to Repeat Vietnam Strategy Parley; Undeterred by Critics of Guam Results, He Looks to a Session in Six Months to Stress Nonmilitary Side of War Johnson Is Planning to Repeat Vietnam Strategy Conference | True | By Max Frankel Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/toward-a-code-of-behavior-for-ecumenists.html | Toward a Code of Behavior for Ecumenists | True | By Edward B. Fiske | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ky-in-control-a-skillful-user-of-power-levers.html | Ky in Control; A Skillful User Of Power Levers | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/budget-decision-next-for-reagan-his-record-is-split-between.html | BUDGET DECISION NEXT FOR REAGAN; His Record Is Split Between Blunders and Success | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/soviet-art-seeks-a-showcase-here-us-agent-wants-to-sell-and-exhibit.html | SOVIET ART SEEKS A SHOWCASE HERE; U.S. Agent Wants to Sell and Exhibit the Collection | True | By Sanka Knox | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/art-show-in-jersey-to-benefit-hadassah.html | Art Show in Jersey To Benefit Hadassah | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/craig-norville-to-wed-miss-christa-neumaier.html | Craig Norville to Wed Miss Christa Neumaier | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nuptials-on-june-17-for-jane-kendrigan.html | Nuptials on June 17 For Jane Kendrigan | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-the-nation-the-burden-on-the-tappers.html | In The Nation; The Burden on the Tappers | True | By Tom Wicker | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/financing-pact-announced.html | Financing Pact Announced | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ncaa-swim-champions.html | N.C.A.A. Swim Champions | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/christians-flock-to-holy-city.html | Christians Flock to Holy City | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/symphony-ball-to-be-benefit-for-brooklyn-philharmonia.html | Symphony Ball to Be Benefit For Brooklyn Philharmonia | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/two-kansas-stars-accept-tryout-bids-for-us-five.html | Two Kansas Stars Accept Tryout Bids for U.S. Five | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/115acre-connecticut-capitol-center-is-urged-for-hartford-promenade.html | 115-Acre Connecticut Capitol Center Is Urged for Hartford; PROMENADE PLAN WOULD LINK UNITS A Hartford Complex Would House Varied Functions Capitol Center Proposal for Hartford | True | By Lawrence O'Kane | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/johannesen-to-play-in-suburbs.html | Johannesen to Play in Suburbs | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/short-division.html | Short Division | True | By Patricia Peterson | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/public-rule-of-coal-resources-urged-in-3-appalachian-states.html | Public Rule of Coal Resources Urged in 3 Appalachian States; Citizens Group Proposes T.V.A.-Like Plan With County Utility Districts, Cheap Power to Export and New Towns | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/quotations.html | Quotations | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/broadcasting-business.html | Broadcasting Business | True | By Walter Goodman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/yasuda-leads-hong-kong-golf.html | Yasuda Leads Hong Kong Golf | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/polls-give-specter-early-lead-in-philadelphia-mayoral-race.html | Polls Give Specter Early Lead In Philadelphia Mayoral Race | True | By John Corry Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ucla-crushes-dayton-in-ncaa-final-7964-series-lead-is-20-celtics.html | U.C.L.A. CRUSHES DAYTON IN N.C.A.A. FINAL, 79-64; SERIES LEAD IS 2-0 Celtics Beat New York for 21st Time in Row With Late Surge CELTICS SET BACK KNICKS, 115 TO 108 | True | By Leonard Koppett | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/early-look-at-show-offered-by-art-club.html | Early Look at Show Offered by Art Club | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/rifle-mark-equaled.html | Rifle Mark Equaled | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/russian-defector-named-swimming-coach-in-texas.html | Russian Defector Named Swimming Coach in Texas | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/2-jailed-in-cemetery-thefts.html | 2 Jailed in Cemetery Thefts | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ryun-wins-2-events-but-kansas-loses.html | RYUN WINS 2 EVENTS BUT KANSAS LOSES | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/polonaise-ball-to-honor-5.html | Polonaise Ball to Honor 5 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/joy-sammis-fiancee-of-richard-purnell.html | Joy Sammis Fiancee Of Richard Purnell | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/castro-and-brother-raul-reported-harvesting-sugar.html | Castro and Brother Raul Reported Harvesting Sugar | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/mary-a-mcdonald-prospective-bride.html | Mary A. McDonald Prospective Bride | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/situation-tense-in-zambian-mines-racial-differences-a-factor-as.html | SITUATION TENSE IN ZAMBIAN MINES; Racial Differences a Factor as Copper Output Lags | True | By Lawrence Fellows Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/goldwater-urges-gop-unity.html | Goldwater Urges G.O.P. Unity | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/promotions-announced.html | Promotions Announced | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nuptials-on-june-18-for-mary-a-sheldon.html | Nuptials on June 18 For Mary A. Sheldon | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/usc-gets-court-tourney.html | U.S.C. Gets Court Tourney | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/stanford-gains-swimming-title-triumph-in-deciding-relay-wins-ncaa.html | STANFORD GAINS SWIMMING TITLE; Triumph in Deciding Relay Wins N.C.A.A. Meet STANFORD TAKES SWIMMING TITLE | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ulbricht-wants-to-be-loved.html | Ulbricht Wants To Be Loved | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/mich-state-wins-wrestling-title-spartans-down-michigan-by-11-points.html | MICH. STATE WINS WRESTLING TITLE; Spartans Down Michigan by 11 Points in N.C.A.A. Meet | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/sunday-paper-on-coast-35c.html | Sunday Paper on Coast 35c | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/clear-vision.html | Clear Vision | True | By Gene Baro | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/preparing-the-johnson-round.html | Preparing the Johnson Round | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/native-shrubs-for-special-sites.html | Native Shrubs for Special Sites | True | By Bebe Miles | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/smallpox-threat-in-india.html | Smallpox Threat in India | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tape-recorders-to-replace-some-reporters-for-icc.html | Tape Recorders to Replace Some Reporters for I.C.C. | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/lsd-reported-to-induce-epileptic-seizures-in-user.html | LSD Reported to Induce Epileptic Seizures in User | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dr-king-leads-chicago-peace-rally.html | Dr. King Leads Chicago Peace Rally | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/troops-in-britain-battle-oil-slick-join-fight-to-save-beaches-in.html | TROOPS IN BRITAIN BATTLE OIL SLICK; Join Fight to Save Beaches in Cornwall From Pollution | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-openings.html | THE OPENINGS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/borden-introducing-new-item.html | Borden Introducing New Item | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/football-signings.html | Football Signings | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/7-are-attendants-of-sally-hooker-at-her-marriage-radclifffe-alumna.html | 7 Are Attendants Of Sally Hooker At Her Marriage; Radclifffe Alumna and Roger Sullivan Wed in Georgetown | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-ancient-towers-of-italy-and-the-tales-they-tell.html | The Ancient Towers of Italy and the Tales They Tell | True | By Dorothy L. Sandler | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/koreas-health-goals-government-attacks-problems-with-aid-from-us-an.html | Korea's Health Goals; Government Attacks Problems With Aid From U.S. and in an Expanding Economy | True | By Howard A. Rusk, M.d. | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/matched-cave-carvings-displayed.html | Matched Cave Carvings Displayed | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/plumber-trainees-sought.html | Plumber Trainees Sought | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/andrena-bear-engaged-to-john-huntsman-2d.html | Andrena Bear Engaged To John Huntsman 2d | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/fordhams-squad-sets-2mile-mark-7246-cuts-53-seconds-off-florida.html | FORDHAM'S SQUAD SETS 2-MILE MARK; 7:24.6 Cuts 5.3 Seconds Off Florida Relays Record | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/that-other-coke-ovens-get-bigger-producers-see-upswing-in-orders.html | THAT OTHER COKE: OVENS GET BIGGER; Producers See Upswing in Orders for Steelmaking | True | By Robert Walker | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/carmichael-to-radicalize-the-negro-college-campus.html | Carmichael to 'Radicalize' The Negro College Campus | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/article-3-no-title.html | Article 3 — No Title | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/airlines-pressing-for-pacific-trade-cab-hears-proposals-for-new.html | AIRLINES PRESSING FOR PACIFIC TRADE; C.A.B. Hears Proposals for New Routes to Far East | True | By Tania Long | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/industry-leaders-study-transportation-at-school-seminar-at.html | Industry Leaders Study Transportation at School; Seminar at Northwestern U. Takes Up Modernization and Cost-Cutting Issues | True | By George Horne | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/vaccine-may-end-animal-sickness-substance-adds-to-immunity-to-foot.html | VACCINE MAY END ANIMAL SICKNESS; Substance Adds to Immunity to Foot and Mouth Disease | True | By Richard D. Lyons | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/card-of-thanks.html | Card of Thanks | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/joan-melnick-is-wed.html | Joan Melnick Is Wed | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tigers-subdue-yanks-73-mets-81-victors-over-as-errors-hurt-bombers.html | Tigers Subdue Yanks, 7-3; Mets 8-1 Victors Over A's; Errors Hurt Bombers YANKEES BEATEN BY TIGERS, 7 TO 3 | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/missouri-names-football-aide.html | Missouri Names Football Aide | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/draft-debate.html | Draft Debate | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/deep-dark-secrets-of-californias-mono-lake.html | Deep, Dark Secrets of California's Mono Lake | True | By John V. Young | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/macao-fights-outbreak-of-meningitis.html | Macao Fights Outbreak of Meningitis | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/kennedy-is-popular-in-high-school-poll.html | KENNEDY IS POPULAR IN HIGH SCHOOL POLL | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/weiss-rothberg.html | Weiss Rothberg | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/fort-lauderdale-beach-thousands-of-boys-delight-the-outnumbered.html | Fort Lauderdale Beach: Thousands of Boys Delight the Outnumbered Girls | True | By Judy Klemesrud Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/trains-resume-after-slide.html | Trains Resume After Slide | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/kissinger-speaks-on-market.html | Kissinger Speaks on Market | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/experts-studying-guyanas-economy.html | EXPERTS STUDYING GUYANA'S ECONOMY | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/article-5-no-title-an-important-experiment.html | Article 5 -- No Title; An Important Experiment | True | By Arthur Daley | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/get-the-message-clothing-an-extension-of-the-skin.html | Get The Message?; clothing, an extension of the skin... | True | By Marvin Kitman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/iron-horse-will-ride-again-steam-safaris-slated-by-jersey-group.html | Iron Horse Will Ride Again; 'Steam Safaris' Slated By Jersey Group Other Trips Listed | True | By Ward Allan Howe | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/suburban-zoning-is-again-attacked-connecticut-bill-would-curb-local.html | SUBURBAN ZONING IS AGAIN ATTACKED; Connecticut Bill Would Curb Local Laws Drastically | True | By William Borders Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/may-6-nuptials-for-miss-young-alumna-of-smith-george-e-barnes-2d-is.html | May 6 Nuptials For Miss Young. Alumna of Smith; George E. Barnes 2d Is Her Fiance Both Are Tufts Students | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/rutgers-plans-its-2d-parley-on-urban-affairs-in-newark.html | Rutgers Plans Its 2d Parley On Urban Affairs in Newark | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/montreal-victor-over-detroit-41-canadiens-extend-winning-streak-to.html | MONTREAL VICTOR OVER DETROIT, 4-1; Canadiens Extend Winning Streak to 7 Games and Drop Rangers to 4th | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/curbs-protested-by-java-chinese-they-complain-of-severer-social.html | CURBS PROTESTED BY JAVA CHINESE; They Complain of Severer Social Restrictions | True | By Alfred Friendly Jr. Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/knitting-history-reissued.html | Knitting History Reissued | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/whats-new-in-art.html | What's New In Art | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/saints-and-swingers.html | Saints and Swingers | True | By David Poling | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/barry-lee-stone-and-janet-mara-marry-in-stowe-naval-reservists.html | Barry Lee Stone And Janet Mara Marry in Stowe; Naval Reservist's Bride Is a Graduate Student at Middlebury | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/percy-and-perils-of-backup-candidate.html | Percy and Perils Of 'Backup Candidate' | True | By Warren Weaver Jr. Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/newspaper-talks-reported-gaining-kheel-expects-to-get-to-the-major.html | NEWSPAPER TALKS REPORTED GAINING; Kheel Expects to Get to the Major Issues Today | True | By Emanuel Perlmutter | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-nelly-sachs-exhibition-to-open-at-baeck-institute.html | A Nelly Sachs Exhibition To Open at Baeck Institute | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/president-denies-eastern-trade-bill-lowers-our-guard.html | President Denies Eastern Trade Bill Lowers 'Our Guard' | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/barbara-g-fisk-engaged-to-wed-rf-gibson-3d-u-of-arizona-alumna-and.html | Barbara G. Fisk Engaged to Wed R.F. Gibson 3d; U. of Arizona Alumna and Lawyer Planning Bridal in August | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/powell-aides-aim-for-biggest-victory.html | Powell Aides Aim for 'Biggest Victory' | True | By Thomas A. Johnson Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/mariettas-crew-retains-cypress-gardens-crown.html | Marietta's Crew Retains Cypress Gardens Crown | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/recordings-advance-with-the-serialists-and-the-farout-avant-garde.html | Recordings: Advance with the Serialists and the Far-Out Avant Garde; Advance with the Avant Garde | True | By Theodore Strongin | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gem-thieves-go-astray.html | Gem Thieves Go Astray | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/digging-called-off.html | Digging Called Off | True | By Douglas Robinson Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/florida-bowlers-674-gains-6th-spot-in-abc-singles.html | Florida Bowler's 674 Gains 6th Spot in A.B.C. Singles | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/notquiteantiques.html | Not-Quite-Antiques | True | BY Barbara Plumb | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/marilyn-ruth-kriney-a-prospective-bride.html | Marilyn Ruth Kriney A Prospective Bride | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/salt-lake-city-navajos-seek-industry-for-the-four-corners.html | SALT LAKE CITY; Navajo's Seek Industry for the 'Four Corners' | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dirksens-end-run-a-new-attack-on-one-man-one-vote.html | Dirksen's End Run; A New Attack On One Man, One Vote | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/liverpool-held-to-scoreless-tie-manchester-united-retains-lead-in.html | LIVERPOOL HELD TO SCORELESS TIE; Manchester United Retains Lead in English Soccer | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jiggery-pokery-musical-jokery.html | Jiggery-Pokery, Musical Jokery | True | By Harold C. Schonberg | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/pell-offers-to-return-6-of-campaign-gifts.html | Pell Offers to Return 6% of Campaign Gifts | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/france-explains-boycott-of-seato-says-rusk-statement-linked.html | FRANCE EXPLAINS BOYCOTT OF SEATO; Says Rusk Statement Linked Organization to Vietnam | True | By Henry Tanner Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jersey-legislators-invited-to-tour-fort-dix-hospitals.html | Jersey Legislators Invited To Tour Fort Dix Hospitals | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/deadly-chain-of-events.html | Deadly Chain of Events | True | By Eleanor Dienstag | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/laver-and-gimeno-reach-pro-tennis-final-in-miami.html | Laver and Gimeno Reach Pro Tennis Final in Miami | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/margaret-a-lee-ohio-debutante-of-63-betrothed-bank-street-student.html | Margaret A. Lee, Ohio Debutante Of '63, Betrothed; Bank Street Student Is Fiancee of Arne Gray, Wesleyan Senior | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/25-start-walk-to-capital.html | 25 Start Walk to Capital | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/personalities-2-friends-to-run-big-concern-plywoodchampion-to-be.html | Personalities: 2 Friends to Run Big Concern; Plywood-Champion to Be Headed by Dual Chiefs | True | By William M. Freeman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/state-again-urges-us-wiretap-law.html | STATE AGAIN URGES U.S. WIRETAP LAW | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jimmy-cruise-is-taking-his-own-rest-cure-ailing-trot-driver-is.html | Jimmy Cruise Is Taking His Own Rest Cure; Ailing Trot Driver Is Known for Work on Sick Horses | True | By Louis Effrat | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/san-juanst-thomas-air-fare-jumps-75-cents.html | San Juan-St. Thomas Air Fare Jumps 75 Cents | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/soviet-honors-aides-in-peking.html | Soviet Honors Aides in Peking | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/whooping-cranes-set-to-fly.html | Whooping Cranes Set to Fly | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ondine-among-yacht-race-leaders-chubasco-close-to-longs-yawl.html | Ondine Among Yacht Race Leaders; CHUBASCO CLOSE TO LONG'S YAWL Ticonderoga Third With 120 Miles to Go in the 811-Mile Miami-Montego Bay Race | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/identical-twins-win-english-scholarships.html | Identical Twins Win English Scholarships | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/leftwing-writers-convene-in-lebanon.html | LEFT-WING WRITERS CONVENE IN LEBANON | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ky-orders-police-to-let-buddhists-march-into-saigon.html | Ky Orders Police To Let Buddhists March Into Saigon | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/hornets-win-division-title-in-american-hockey-league.html | Hornets Win Division Title In American Hockey League | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/annual-reports-give-world-view-many-discuss-industrywide-problems.html | ANNUAL REPORTS GIVE WORLD VIEW; Many Discuss Industrywide Problems Changes Facing Companies Outlined Annual Reports Give a World View | True | By David Dworsky | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-apartments-in-city-decrease-only-15-buildings-opened-in.html | NEW APARTMENTS IN CITY DECREASE; Only 15 Buildings Opened in Manhattan Last Year NEW APARTMENTS IN CITY DECREASE | True | By Franklin Whitehouse | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/usvisit-planned-by-metropolitan-moscow-patriarchs-aide-to-see.html | U.S VISIT PLANNED BY METROPOLITAN; Moscow Patriarch's Aide to See Church of Brethren | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/malaysia-defeats-pakistan-in-4-badminton-matches.html | Malaysia Defeats Pakistan In 4 Badminton Matches | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/graham-is-invited-to-plan-crusade-here-in-1969.html | Graham Is Invited to Plan Crusade Here in 1969 | True | By McCandlish Phillips | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/martins-future-is-johnsons-problem.html | Martin's Future Is Johnson's Problem | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/christians-join-brooklyn-seder-priests-and-nuns-among-300-at.html | CHRISTIANS JOIN BROOKLYN SEDER; Priests and Nuns Among 300 at Demonstration Rite | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/electric-truck-tested-by-army-use-as-a-mobile-source-of-power-in.html | ELECTRIC TRUCK TESTED BY ARMY; Use as Mobile Source of Power in Combat Seen | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-dust-of-italy.html | The Dust Of Italy | True | By Daniel Stern | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/italian-terrorists-set-off-bomb.html | Italian Terrorists Set Off Bomb | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/school-planned-for-tanker-men-masters-and-pilots-will-get-training.html | SCHOOL PLANNED FOR TANKER MEN; Masters and Pilots Will Get Training for Huge Vessels | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-new-new-frontier-of-ted-sorensen-ted-soressen-cont.html | The New New Frontier Of Ted Sorensen; Ted Soressen (Cont.) | True | By Terence Smith | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nancy-l-elwell-1962-debutante-wed-in-suburbs-cornell-nursing.html | Nancy L. Elwell, 1962 Debutante, Wed in Suburbs; Cornell Nursing Student Bride of Rufus King Griscom of Brown | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bedfordstuyvesant-given-grant-to-plan-a-network-of-parks-brooklyn.html | Bedford-Stuyvesant Given Grant to Plan A Network of Parks; BROOKLYN SLUM TO GET NEW PARKS | True | By Steven V. Roberts | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/retail-easter-moderate-gain-zest-of-consumer-buying-lags-merchants.html | RETAIL EASTER? MODERATE GAIN; Zest of Consumer Buying Lags Merchants Vexed by the Slow Progress RETAIL EASTER? MODERATE GAIN | True | By Isadore Barmash | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/antique-watches-to-be-auctioned-english-furniture-also-will-be-sold.html | ANTIQUE WATCHES TO BE AUCTIONED; English Furniture Also Will Be Sold at Parka-Bernet | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/city-fights-jams-in-garment-area-new-panel-set-up-to-study-midtown.html | CITY FIGHTS JAMS IN GARMENT AREA; New Panel Set up to Study Midtown Traffic Problem | True | By Seth S. King | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/spring-hats-big-and-small.html | Spring Hats, Big and Small | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/north-american-sailing-winners-get-trophies-here.html | North American Sailing Winners Get Trophies Here | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-quiet-american-goes-to-vietnam-a-quiet-american-goes-to-vietnam.html | A Quiet American Goes to Vietnam; A Quiet American Goes to Vietnam (Cont.) | True | By Richard Eder | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/concourse-to-be-improved-from-172d-to-182d-street.html | Concourse to Be Improved From 172d to 182d Street | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/laws-are-assailed-on-carrier-mergers.html | LAWS ARE ASSAILED ON CARRIER MERGERS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-and-out-of-books-report-ups-downs-evening-letters-publishers-row.html | IN AND OUT OF BOOKS; Report Ups & Downs Evening Letters Publishers' Row | True | By Lewis Nichols | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/accountant-found-slain-in-a-harlem-apartment.html | Accountant Found Slain In a Harlem Apartment | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/music-bachs-st-matthew-passion-work-is-performed-by-festival.html | Music: Bach's 'St. Matthew Passion'; Work Is Performed by Festival Orchestra Charles Bressler Sings as the Guest Soloist | True | By Raymond Ericson | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/architect-rudolph-and-his-town-tobe.html | Architect Rudolph and His Town-To-Be | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/susan-margetts-elmira-alumna-planning-bridal-researcher-is-engaged.html | Susan Margetts, Elmira Alumna, Planning Bridal; Researcher Is Engaged to Charles Connell Jr., a Bond Trader Here | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/favored-swift-ruler-wins-feature-at-oaklawn-park.html | Favored Swift Ruler Wins Feature at Oaklawn Park | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-dogs-life-is-not-at-all-bad-at-least-not-at-the-bronx-county.html | A Dog's Life Is Not at All Bad; At Least Not at the Bronx County Kennel Club Show | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/auto-show-opens-here-on-saturday-375-detroitbuilt-cars-and-150.html | AUTO SHOW OPENS HERE ON SATURDAY; 375 Detroit-Built Cars and 150 Imports to Be Viewed | True | By Joseph C. Ingraham | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/miss-nancy-parshall-to-be-married-june-17.html | Miss Nancy Parshall To Be Married June 17 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/2-chicago-trains-raise-fare.html | 2 Chicago Trains Raise Fare | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/plot-witness-given-lie-test-novel-sought-by-garrison-examined-in.html | 'PLOT WITNESS GIVEN LIE TEST; Novel, Sought by Garrison, Examined in McLean, Va. | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/julius-reins-have-child.html | Julius Reins Have Child | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/harold-von-thaden.html | HAROLD VON THADEN | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/salvino-takes-mobile-open-for-9th-bowling-triumph.html | Salvino Takes Mobile Open For 9th Bowling Triumph | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/eveline-e-burgess-married-in-maryland-to-robert-hipple.html | Eveline E. Burgess Married In Maryland to Robert Hipple | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/airport-considered-at-downtown-pier-city-is-considering-an-airport.html | Airport Considered at Downtown Pier; City Is Considering an Airport on a Downtown Pier | True | By Edward Hudson | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dumping-upstate.html | Dumping Upstate | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/daughter-to-mrs-baddeley.html | Daughter to Mrs. Baddeley | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-beverages-planned.html | New Beverages Planned | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/kansas-city-firemen-plan-sick-leave-in-pay-dispute.html | Kansas City Firemen Plan 'Sick Leave' in Pay Dispute | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/infighting-at-liu.html | In-fighting at L.I.U. | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/strikes-lockouts-and-layoffs-posing-problems-for-de-gaulle.html | Strikes, Lockouts and Layoffs Posing Problems for de Gaulle | True | By Richard E. Mooney Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/scientists-are-urged-to-back-inventions-scientists-are-urged-to.html | Scientists Are Urged To Back Inventions; Scientists Are Urged to Pursue Application of Their Inventions | True | By Henry R. Lieberman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/soviet-industry-makes-big-gains-gross-output-for-2-months-is-11.html | SOVIET INDUSTRY MAKES BIG GAINS; Gross Output for 2 Months Is 11% Above '66 Level | True | By Harry Schwartz | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/chess-another-victory-for-benko.html | Chess; Another Victory for Benko | True | By Al Horowitz | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/change-in-name-planned.html | Change in Name Planned | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ball-at-the-plaza-may-6-to-assist-cancer-patients-lila-motley.html | Ball at the Plaza May 6 to Assist Cancer Patients; Lila Motley Foundation Sponsoring a Benefit for N.Y.U. Center | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/2-firms-are-welding-abilities-to-plan-world-trade-center-two.html | 2 Firms Are Welding Abilities To Plan World Trade Center; Two Architectural Firms Weld Their Strengths in Planning the New World Trade Center | True | By William Robbins | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/milk-destroyed-in-jersey.html | Milk Destroyed in Jersey | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/lawn-equipment-is-in-demand-resident-buying-offices-report.html | Lawn Equipment Is in Demand, Resident Buying Offices Report | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tougher-war-vietcong-has-nine-lives.html | Tougher War; Vietcong Has Nine Lives | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nancy-paget-married-to-frank-c-ginocchio.html | Nancy Paget Married To Frank C. Ginocchio | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/columbia-names-aide-in-drive.html | Columbia Names Aide in Drive | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/architecture-monumental-questions-monumental-questions.html | Architecture; Monumental Questions Monumental Questions | True | By Ada Louise Huxtable | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/for-young-readers.html | For Young Readers | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-wonders-of-petra-jordans-redrock-city.html | The Wonders of Petra Jordan's Red-Rock City | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/300-pilot-deaths-laid-to-alcohol-faa-reports-on-study-of-lightplanc.html | 300 PILOT DEATHS LAID TO ALCOHOL; F.A.A. Reports on Study of Light-Plane Accidents | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/washington-the-deeper-tendencies-of-the-war.html | Washington; The Deeper Tendencies of the War | True | By James Reston | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-try-on-rights-six-bills-may-do-better-than-one.html | New Try on Rights; Six Bills May Do Better Than One | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-elite-of-the-alienated-the-elite-of-the-alienated-cont.html | The Elite Of the Alienated; The Elite of the Alienated (Cont.) | True | By Lewis S. Feuer | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/production-appears-to-be-steady-on-a-dollar-basis-business-plans.html | Production Appears to Be Steady on a Dollar Basis; Business Plans for 1967 Are Colored by Fears of a Recession BUT CLEAR SIGNS OF DIP ARE ABSENT Some Indicators Head Down But U.S. Policy Has Moved Away From Restraint | True | By H. Erich Heinemann | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-law-the-informer-is-vital.html | The Law; 'The Informer Is Vital' | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/miss-aschner-gains-eastern-net-final.html | MISS ASCHNER GAINS EASTERN NET FINAL | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/who-makes-music-and-where-opera.html | Who Makes Music and Where; OPERA | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/astros-turn-back-senators-65-as-wynn-and-harris-connect-for-home.html | Astros Turn Back Senators, 6-5, as Wynn and Harris Connect for Home Runs; HOUSTON SCORES 3 IN THIRD, SIXTH Harris Circles the Bases When Valentine Crashes Into Fence Chasing Drive | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/woman-athlete-caught-in-a-mexican-soundoff.html | Woman Athlete Caught In a Mexican 'Soundoff' | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/offerings-near-a-record-in-the-south.html | Offerings Near a Record in the South | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/fred-iscol.html | FRED ISCOL | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/mona-s-sumkin-affianced.html | Mona S. Sumkin Affianced | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/2500th-victory-scored-by-ray-york-at-phoenix.html | 2,500th Victory Scored By Ray York at Phoenix | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/something-to-kick-about.html | Something to Kick About | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/science-our-future-is-incomputable.html | Science; Our Future Is Incomputable | True | By Walter Sullivan | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-summaries.html | The Summaries | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/exteriors-area-varied-on-row-houses-in-westchester.html | Exteriors Area Varied on Row Houses in Westchester | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/rhode-island-democrats-fear-loss-of-house-seat-tuesday.html | Rhode Island Democrats Fear Loss of House Seat Tuesday | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/collie-laurels-to-breeze-along-5yearold-is-judged-best-at-riverhead.html | COLLIE LAURELS TO BREEZE ALONG; 5-Year-Old Is Judged Best at Riverhead Show | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/crime-council-aide-named.html | Crime Council Aide Named | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/lynn-r-landsman-married-to-peter-m-som-at-plaza.html | Lynn R. Landsman Married To Peter M. Som at Plaza | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/luplow-connects-mets-defeat-as-on-5hitter-81.html | Luplow Connects; METS DEFEAT A'S ON 5-HITTER, 8-1 | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/great-day-great-day.html | Great Day; Great Day | True | By Lawrence M. Bensky | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gen-g-t-mchugh-marries-mrs-fall.html | Gen. G. T. McHugh Marries Mrs. Fall | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/maryland-port-aide-named.html | Maryland Port Aide Named | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/competing-grand-designs-grand-designs.html | Competing Grand Designs; Grand Designs | True | By Robert Lekachman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ohio-plane-crash-kills-two.html | Ohio Plane Crash Kills Two | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/musicians-group-cheers-hospitals-student-volunteers-amuse-patients.html | MUSICIANS GROUP CHEERS HOSPITALS; Student Volunteers Amuse Patients Throughout City | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/einstein-college-unit-will-give-6-awards-on-april-11.html | Einstein College Unit Will Give 6 Awards on April 11 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/rabbi-mark-hails-the-discovery-that-hate-is-a-curable-disease.html | Rabbi Mark Hails the Discovery That Hate Is a Curable Disease | True | By George Dugan | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/art-sale-listed-in-jersey.html | Art Sale Listed in Jersey | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/peace-impasse-johnson-to-ho-but-no-progress.html | Peace Impasse; Johnson to Ho But No Progress | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/venezuelans-kill-son-of-governor-he-led-red-guerrilla-band-that.html | VENEZUELANS KILL SON OF GOVERNOR; He Led Red Guerrilla Band That Father Combated | True | By Barnard L. Collier Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/exhibit-activity-shows-increase.html | Exhibit Activity Shows Increase | True | By Jacob Deschin | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/rios-new-man-leads-but-where.html | Rio's New Man Leads, but Where? | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/growth-of-israel-is-cited-as-model.html | GROWTH OF ISRAEL IS CITED AS MODEL | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/john-brough-jr-becomes-fiance-of-miss-benedict-hobart-alumnus-to.html | John Brough Jr. Becomes Fiance Of Miss Benedict; Hobart Alumnus to Wed Senior at Agnes Scott October Nuptials | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/passionate-quest.html | Passionate Quest | True | By Elie Wiesel | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/arrests-in-spy-case-reach-into-austria.html | ARRESTS IN SPY CASE REACH INTO AUSTRIA | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/angela-schrode-student-at-penn-plans-marriage-candidate-for-masters.html | Angela Schrode, Student at Penn, Plans Marriage; Candidate for Master's Fiancee of Daniel W. Moger Jr., Yale '63 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/toros-beat-spartans-2-20.html | Toros Beat Spartans, 2-0 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/another-opinion-a-republican-attack-on-reagan.html | Another Opinion; A Republican Attack on Reagan | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/hawker-siddeley-fills-post.html | Hawker Siddeley Fills Post | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/junta-awaits-the-colonel.html | Junta Awaits the Colonel | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/compromise-sought-on-tax-aid-for-city.html | COMPROMISE SOUGHT ON TAX AID FOR CITY | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/canada-prepares-for-vip-visitors-expo-67-protocol-becomes-touchy.html | CANADA PREPARES FOR V.I.P. VISITORS; Expo 67 Protocol Becomes Touchy Area for Pearson | True | By Jay Walz Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/coins-alaska-marks-the-signing.html | Coins; Alaska Marks the Signing | True | By Herbert C. Bardes | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/st-louis-to-get-isabella-statue.html | St. Louis to Get Isabella Statue | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/some-solutions.html | Some Solutions | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/im-an-american-for-gods-sake.html | I'm an American, for God's Sake! | True | By Joan Barthel | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/pepsi-plans-training-center.html | Pepsi Plans Training Center | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/exceedinglys-stretch-drive-beats-tetanus-by-neck-in-pimlico.html | Exceedingly's Stretch Drive Beats Tetanus by Neck in Pimlico Handicap; SPRING DOUBLE 3D IN BLANKET FINISH Exceedingly, 7th at Halfway Mark, Scores 3d Victory and Pays $10.20 to Win | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/rhodesia-regime-is-moving-slowly-sanctions-by-un-have-not-produced.html | RHODESIA REGIME IS MOVING SLOWLY; Sanctions by U.N. Have Not Produced Air of Crisis | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/minnesota-insurance-trial-implicates-democratic-politicians.html | Minnesota Insurance Trial Implicates Democratic Politicians | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/manhattan-fills-at-a-rapid-pace-concerns-leasing-4-times-the-space.html | MANHATTAN FILLS AT A RAPID PACE; Concerns Leasing 4 Times the Space They Vacate MANHATTAN FILLS AT A RAPID PACE | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/british-issue.html | British Issue | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/milton-l-masson.html | MILTON L. MASSON | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/lenins-journey-in-the-sealed-train-lenins-journey-cont.html | Lenin's Journey In the 'Sealed Train'; Lenin's Journey (Cont.) | True | By Horage W. Dewey | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/drag-racing-boatmen-form-an-eastern-chapter.html | Drag Racing Boatmen Form An Eastern Chapter | True | By Steve Cady | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/vietcong-batter-a-large-convoy-on-main-highway-82-out-of-121-cargo.html | VIETCONG BATTER A LARGE CONVOY ON MAIN HIGHWAY; 82 Out of 121 Cargo Trucks in South Vietnamese Unit Are Damaged in Ambush CASUALTIES ARE HEAVY In Air War, Navy Jets Raid Steel Plant Near Hanoi for 6th Time in 3 Weeks VIETCONG BATTER A LARGE CONVOY | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/stalins-daughter-remains-in-hiding-swiss-determined-to-avoid.html | STALIN'S DAUGHTER REMAINS IN HIDING; Swiss Determined to Avoid Political Complications | True | By Thomas J. Hamilton Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/college-skippers-to-race-april-89-kennedy-memorial-regatta-will-have.html | COLLEGE SKIPPERS TO RACE APRIL 8-9; Kennedy Memorial Regatta Will Have 10 Crews | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/santana-victor-in-south-africa-beats-leschly-of-denmark-in-fiveset.html | SANTANA VICTOR IN SOUTH AFRICA; Beats Leschly of Denmark in Five-Set Tennis Final | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/alumnus-of-colgate-gives-university-200000-in-art.html | Alumnus of Colgate Gives University $200,000 in Art | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/woman-in-sarisohn-case-admitted-to-state-hospital.html | Woman in Sarisohn Case Admitted to State Hospital | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/republic-steel-to-expand.html | Republic Steel to Expand | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/benefit-for-blind-will-honor-burke.html | BENEFIT FOR BLIND WILL HONOR BURKE | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/observer-how-to-resume-smoking.html | Observer: How to Resume Smoking | True | By Russell Baker | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ccny-in-the-slums.html | C.C.N.Y. In The Slums | True | By Leonard Buder | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/proposed-pact-on-atom-ban-defended-by-klaus-fuchs.html | Proposed Pact on Atom Ban Defended by Klaus Fuchs | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/kerr-to-lecture-at-cambridge-u-also-will-join-seminars-in-return-to.html | KERR TO LECTURE AT CAMBRIDGE U.; Also Will Join Seminars in Return to Economics | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/charter-parley-post-to-test-travia.html | Charter Parley Post to Test Travia | True | By James F. Clarity | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/us-sextet-held-to-scoreless-tie-injuries-slow-americans-in-game.html | U.S. SEXTET HELD TO SCORELESS TIE; Injuries Slow Americans in Game With E. Germany | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/an-old-salt-to-sail-new-america.html | An Old Salt to Sail New America | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/president-seeks-to-mesh-slum-aid-project-will-test-federalism.html | PRESIDENT SEEKS TO MESH SLUM AID; Project Will Test Federalism Concept in 14 Cities | True | By Robert B. Semple, Jr. Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/minimum-age-urged-in-island-boating-measure-to-bar-persons-under-14.html | Minimum Age Urged in Island Boating; MEASURE TO BAR PERSONS UNDER 14 Kremer Bill Would Bring Nassau County Under State Operator Law | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/engagements.html | Engagements | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/land-bank-pays-in-suffolk-parks-2-golf-courses-and-marine-museum.html | LAND BANK PAYS IN SUFFOLK PARKS; 2 Golf Courses and Marine Museum Also Planned | True | By Francis X. Clines Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/golf-writers-pick-elbin-for-honors-richardson-award-is-voted-to-pga.html | GOLF WRITERS PICK ELBIN FOR HONORS; Richardson Award Is Voted to P.G.A. President | True | By Lincoln A. Werden | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/you-cant-tell-the-difference.html | 'You Can,'t Tell The Difference' | True | By Arthur G. Foster | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/pagan-gem-1520-first-in-sprint-at-golden-gate.html | Pagan Gem, $15.20, First In Sprint at Golden Gate | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/arkin-is-a-lonely-hunter-alan-arkin-is-a-lonely-hunter.html | Arkin Is A Lonely Hunter; Alan Arkin Is a Lonely Hunter | True | By A.h. Weiler | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/lillian-balboni-1963-debutante-will-be-married-senior-at-compton-be.html | Lillian Balboni, 1963 Debutante, Will Be Married; Senior at Compton Betrothed to Peter Burguyne Prestley | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/football-teams-get-product-ties-many-items-are-sold-under-names-of.html | FOOTBALL TEAMS GET PRODUCT TIES; Many Items Are Sold Under Names of N.F.L. Members | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/diabetic-dolphin-aided.html | Diabetic Dolphin Aided | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/united-corp-adds-thorne.html | United Corp. Adds Thorne | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/price-rises-backed-for-food-concerns.html | PRICE RISES BACKED FOR FOOD CONCERNS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/westmoreland-to-address-associated-press-meeting.html | Westmoreland to Address Associated Press Meeting | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/fire-curbs-urged-in-chicago-study-exhibit-hall-blaze-prompts.html | FIRE CURBS URGED IN CHICAGO STUDY; Exhibit Hall Blaze Prompts Prevention Proposals FIRE CURBS URGED IN CHICAGO STUDY | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/judith-kohns-nuptials.html | Judith Kohn's Nuptials | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/metrecal-in-solid-form.html | Metrecal in Solid Form | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/foreign-affairs-after-the-hellhole.html | Foreign Affairs: After the Hellhole | True | By C.l. Sulzberger | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nancy-g-saunders-prospective-bride.html | Nancy G. Saunders Prospective Bride | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/winter-olympics-is-asked-to-include-curling-in-1972.html | Winter Olympics Is Asked To Include Curling in 1972 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/airways-executive-named.html | Airways Executive Named | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/pasternak-sent-stalin-thanks-for-sparing-him-any-adulation.html | Pasternak Sent Stalin 'Thanks' For Sparing Him Any 'Adulation' | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/leslie-c-heinkel-bride-of-ens-peter-g-engler.html | Leslie C. Heinkel Bride Of Ens. Peter G. Engler | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/brewer-shoots-61-leads-by-9-strokes-61-gives-brewer-9shot-golf-lead.html | Brewer Shoots 61, Leads by 9 Strokes; 61 GIVES BREWER 9-SHOT GOLF LEAD | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bronze-star-is-given-here-to-widow-of-vietnam-hero.html | Bronze Star Is Given Here To Widow of Vietnam Hero | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/technology-seen-unifying-europe-swede-detects-benefits-in.html | TECHNOLOGY SEEN UNIFYING EUROPE; Swede Detects Benefits in Competition With U.S. | True | By Brendan Jones | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tashkent-is-calm-amid-new-quakes-shocks-are-taken-in-stride.html | TASHKENT IS CALM AMID NEW QUAKES; Shocks Are Taken In Stride, Sometimes in Good Humor | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-bastille-and-all-that-the-bastille.html | The Bastille And All That; The Bastille | True | By Stanley Loomis | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/archeologist-says-much-art-was-lost.html | ARCHEOLOGIST SAYS MUCH ART WAS LOST | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/goyette-is-lateblooming-star-of-the-rangers-forward-line.html | Goyette Is Late-Blooming Star Of the Rangers' Forward Line | True | By Gerald Eskenazi | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/april-calendar.html | April Calendar | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/by-the-dawns-early-bab-light.html | By the Dawn's Early (Bah!) Light | True | By Gerald Jonas | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bonn-to-give-jakarta-credits.html | Bonn to Give Jakarta Credits | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/damascus-takes-28600-bay-shore-disciplinarian-is-second-at-aqueduct.html | DAMASCUS TAKES $28,600 BAY SHORE; Disciplinarian Is Second at Aqueduct Paumonok Is Won by Our Michael DAMASCUS TAKES $28,600 BAY SHORE | True | By Joe Nichols | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/holly-smith-married-to-hm-clarendon-jr.html | Holly Smith Married To H.M. Clarendon Jr. | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/cerebralpalsy-chief-named.html | Cerebral-Palsy Chief Named | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nato-and-france-adieu-and-few-tears.html | NATO and France Adieu and Few Tears | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/cool-caution-lincoln-victor.html | Cool Caution Lincoln Victor | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/colby-fahey-fiance-of-susan-morrison.html | Colby Fahey Fiance Of Susan Morrison | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/boston-stadium-for-area-comes-closer-to-reality.html | BOSTON; Stadium for Area Comes Closer to Reality | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/television-this-week.html | Television This Week | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/knake-tetreault.html | Knake Tetreault | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tucson-renewal-is-first-in-state-15million-project-blends-old-and-new.html | TUCSON RENEWAL IS FIRST IN STATE; $15-Million Project Blends Old and New Downtown TUCSON RENEWAL IS FIRST IN STATE | True | By Ward Allan Howe Special to the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/h-sherman-oberly-dies-headed-roanoke-college.html | H. Sherman Oberly Dies; Headed Roanoke College | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/kathy-whitworth-leads-by-4-shots.html | KATHY WHITWORTH LEADS BY 4 SHOTS | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/augustus-towers-jr-to-marry-miss-locke.html | Augustus Towers Jr. To Marry Miss Locke | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/governor-general-is-freed.html | Governor General Is Freed | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/genda-receives-sierra-leone-bid-un-aide-to-report-to-lead-top.html | GENDA RECEIVES SIERRA LEONE BID; U.N. Aide to Report to Lead Top Council by Tuesday | True | By Sam Pope Brewer Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dance-the-perfect-answer.html | Dance; The Perfect Answer | True | By Clive Barnes | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bundy-on-budgeting-a-university.html | Bundy on Budgeting a University | True | By Fred M. Hechinger | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/in-the-midwest-its-business-as-usual-almost-in-the-midwest-its.html | In the Midwest, It's Business as Usual Almost; In the Midwest, It's Business as Usual Almost | True | By Robert A. Wright Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/week-in-finance-a-critical-period-week-in-finance-spring-finds.html | Week in Finance: A Critical Period; Week in Finance: Spring Finds Economy Facing Crucial Test | True | By Thomas E. Mullaney | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/drive-to-replace-liberty-ships-gains-as-13-orders-are-placed.html | Drive to Replace Liberty Ships Gains as 13 Orders Are Placed | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/benjamin-lesser.html | BENJAMIN LESSER | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jewish-council-luncheon.html | Jewish Council Luncheon | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/crosby-minn-iron-economy-is-fading-in-the-cuyuna-range.html | CROSBY, MINN.; Iron Economy Is Fading in the Cuyuna Range | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/richardson-in-new-post.html | Richardson In New Post | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-chief-awards.html | The Chief Awards | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/why-the-spilt-milk-etc.html | Why the Spilt Milk, etc. | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/sun-shipbuilding-notes-profit-gain.html | SUN SHIPBUILDING NOTES PROFIT GAIN | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jargon-is-another-word-meaning-government.html | Jargon Is Another Word Meaning Government | True | By Charles G. Bennett | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/speaking-of-books-theme-content-and-the-new-novel-theme.html | SPEAKING OF BOOKS: Theme, Content and the 'New Novel'; Theme | True | By Bernard Malamud | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tapes-indicate-dulles-advocacy-on-vietnam-policy-was-pivotal.html | Tapes Indicate Dulles Advocacy On Vietnam Policy Was Pivotal | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/leslie-j-cain-wed-to-kenelm-loomis.html | Leslie J. Cain Wed To Kenelm Loomis | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/diane-w-alexander-of-nyu-married.html | Diane W. Alexander Of N.Y.U. Married | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/the-merchants-view-weather-frustrates-the-consumer-and-the-retailer.html | The Merchant's View; Weather Frustrates the Consumer and the Retailer | True | By Herbert Koshetz | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-lively-impatience-with-the-status-quo.html | A Lively Impatience with the Status Quo | True | By Jack Gould | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/patient-in-mental-hospital-running-for-tokyo-office.html | Patient in Mental Hospital Running for Tokyo Office | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/memorial-services.html | Memorial Services | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/more-freedom-of-travel-lifting-of-albanian-ban-reflects-reassertion.html | More 'Freedom of Travel'; Lifting of Albanian Ban Reflects Reassertion Of U.S. Policy | True | By John W. Finney | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/david-meade-to-marry-miss-kathleen-moore.html | David Meade to Marry Miss Kathleen Moore | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/clue-to-3d-body-found-in-jersey-evidence-of-mafia-graveyard.html | CLUE TO 3D BODY FOUND IN JERSEY; Evidence of Mafia Graveyard Believed a Major Break in Drive on Crime Evidence of a Third Slaying Victim Is Discovered in Jersey | True | By Sidney E. Zion | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/city-offers-plan-on-youth-houses-special-center-will-provide.html | CITY OFFERS PLAN ON YOUTH HOUSES; Special Center Will Provide Alternative to Detention | True | By John Kifner | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/a-nation-under-stress.html | A Nation Under Stress | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/unlisted-stocks-climb-slightly-index-up-004-for-week-amex-also.html | UNLISTED STOCKS CLIMB SLIGHTLY; Index Up 0.04 for Week, Amex Also Advances | True | By Douglas W. Cray | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/letters.html | Letters | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/barbara-c-adams-prospective-bride.html | Barbara C. Adams Prospective Bride | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/zook-troth.html | Zook Troth | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/house-ethics-unit-nears-approval-passage-almost-certain-bolling.html | HOUSE ETHICS UNIT NEARS APPROVAL; Passage Almost Certain-- Bolling Likely Chairman | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-post-office-to-be-built-with-growth-in-mind.html | New Post Office to Be Built With Growth in Mind | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/john-moynahan-to-wed-miss-ellen-odonnell.html | John Moynahan to Wed Miss Ellen O'Donnell | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/press-law-shuts-jordans-papers-3-reorganized-publications-due-to.html | PRESS LAW SHUTS JORDAN'S PAPERS; 3 Reorganized Publications Due to Appear Tomorrow | True | By Thomas F. Brady Special To the New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dawson-dixon.html | Dawson Dixon | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bill-is-signed-to-set-up-constitutional-convention.html | Bill Is Signed to Set Up Constitutional Convention | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/authors-query.html | Author's Query | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/tibor-yusti-pianist-offers-a-recital-at-town-hall.html | Tibor Yusti, Pianist, Offers A Recital at Town Hall | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/anniversaries.html | Anniversaries | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/life-triumphant.html | Life Triumphant | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ratings-food-company-awards-criticized-by-dog-show-judge.html | Ratings, Food Company Awards Criticized by Dog Show Judge | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/soviet-scientist-hails-strongest-substance.html | Soviet Scientist Hails 'Strongest Substance' | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/fire-destroys-thai-village.html | Fire Destroys Thai Village | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gardens-on-suburbia-paradise-lost.html | Gardens; On Suburbia, Paradise Lost? | True | By Ira Caplan | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/fordham-beats-st-johns-eight-rams-score-by-3-lengths-in-lightweight.html | FORDHAM BEATS ST. JOHN'S EIGHT; Rams Score by 3 Lengths in Lightweight Contest | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ancient-writings-found-in-europe-artifactson-rumanian-are-dated-to.html | ANCIENT WRITINGS FOUND IN EUROPE; Artifactson Rumanian Are Dated to 2900 B.C. | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/commerce-club-elects-two.html | Commerce Club Elects Two | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/ventilation-seminar-is-listed-in-jersey.html | Ventilation Seminar Is Listed in Jersey | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/connor-to-head-drive-at-rutgers-5million-is-sought-to-add.html | CONNOR TO HEAD DRIVE AT RUTGERS; $5-Million Is Sought to Add Business-School Facilities | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/south-africas-maneuvers.html | South Africa's Maneuvers | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/qa.html | Q&A | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/common-market-enters-11th-year-proposed-meeting-in-april-could-map.html | COMMON MARKET ENTERS 11TH YEAR; Proposed Meeting in April Could Map New Course | True | By Clyde H. Farnsworth Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/deborah-becks-marriage.html | Deborah Beck's Marriage | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/quakers-affirm-draft-stand.html | Quakers Affirm Draft Stand | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/letters-on-a-bicycle-built-for-six-or-more.html | Letters: On a Bicycle Built for Six or More | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/pope-leads-holy-saturday-rite-mourning-ends-in-burst-of-song.html | Pope Leads Holy Saturday Rite; Mourning Ends in Burst of Song | True | By Robert C. Doty Special To The New York Times | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/aeroflot-asks-us-permit-for-flights-to-new-york.html | Aeroflot Asks U.S. Permit For Flights to New York | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/urbana-ill-farm-technology-under-study-in-state.html | URBANA, ILL.; Farm Technology Under Study in State | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/new-display-setup-tested-for-stores.html | NEW DISPLAY SETUP TESTED FOR STORES | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/many-tree-troubles-arent.html | Many Tree 'Troubles' Aren't | True | By Crawford Benedict | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/forwarders-to-open-branch.html | Forwarders to Open Branch | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dorius-lohman.html | Dorius Lohman | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/physician-is-fiance-of-janice-dubinsky.html | Physician Is Fiance Of Janice Dubinsky | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/chrysler-backs-drivers-in-boycott-of-atlanta-500.html | Chrysler Backs Drivers In Boycott of Atlanta 500 | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/mrs-dorothy-gilkey-is-wed-to-john-duffy.html | Mrs. Dorothy Gilkey Is Wed to John Duffy | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/bobby-fischer-adjourns-monte-carlo-tourney-game.html | Bobby Fischer Adjourns Monte Carlo Tourney Game | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/nixon-bids-johnson-visit-europe-soon-to-reassure-allies-nixon-fears.html | Nixon Bids Johnson Visit Europe Soon To Reassure Allies; NIXON FEARS TIES TO EUROPE LOOSEN | True | By Martin Gansberg | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/linda-j-almgren-engaged-to-wed-milford-b-kime-wellesley-alumna-and.html | Linda J. Almgren Engaged to Wed Milford B. Kime; Wellesley Alumna and Princeton Graduate to Marry in July | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/from-a-chinese-revolution.html | From a Chinese Revolution | True | By John Canaday | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/gutsy-girl-from-the-bronx-who-never-took-no-for-an-answer-a-gutsy.html | Gutsy Girl From The Bronx Who Never Took No for an Answer; A Gutsy Girl From The Bronx | True | By Emily Coleman | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/jewish-museum-lists-purim-fete-saturday-night-annual-party-to-have.html | Jewish Museum Lists Purim Fete Saturday Night; Annual Party to Have Food Reminiscent of Lower East Side | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-26 | 1967-03-26 | https://www.nytimes.com/1967/03/26/archives/dame-pattie-beats-gretel-in-cup-test-dame-pattie-beats-gretel-in.html | Dame Pattie Beats Gretel in Cup Test; Dame Pattie Beats Gretel in Cup Test VICTOR SUPERIOR ON MOST COUNTS Crew Work Is Decisive in Opening Trial for night to Race for America's Cup | True | | 1995-03-06 | RE0000660023 | B00000334784 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/peugeot-duo-takes-african-rally-lead-after-swedes-crash.html | Peugeot Duo Takes African Rally Lead After Swedes Crash | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/liu-is-expected-to-drop-provost-birenbaum-says-hoxie-has-named-a.html | L.I.U. IS EXPECTED TO DROP PROVOST; Birenbaum Says Hoxie Has Named a Replacement L.I.U. IS EXPECTED TO DROP PROVOST | True | By Mark Hawthorne | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/house-trust-unit-set-to-investigate-computer-industry-house-unit.html | House Trust Unit Set to Investigate Computer Industry; HOUSE UNIT SETS COMPUTER STUDY | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/pontiff-to-issue-new-encyclical-he-tells-easter-worshipers-topic-is.html | PONTIFF TO ISSUE NEW ENCYCLICAL; He Tells Easter Worshipers Topic Is World's Woes | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/gaines-equals-meet-mark-for-100-meters-in-trinidad.html | Gaines Equals Meet Mark For 100 Meters in Trinidad | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/ashe-downs-koch-63-63.html | Ashe Downs Koch, 6-3, 6-3 | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/pause-in-the-moon-race.html | Pause in the Moon Race | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/cab-is-seeking-fees-for-service-board-chief-makes-plea-to-house.html | C.A.B. IS SEEKING FEES FOR SERVICE; Board Chief Makes Plea to House Panel for Support | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/charles-ollstein.html | CHARLES OLLSTEIN | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/births.html | Births | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/johnson-to-press-agency-shuffle-hopes-to-ease-merger-path-for.html | JOHNSON TO PRESS AGENCY SHUFFLE; Hopes to Ease Merger Path for Commerce and Labor | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/cabaret-and-homecoming-win-top-tonys-robert-preston-and-barbara.html | 'Cabaret' and 'Homecoming' Win Top Tonys; Robert Preston and Barbara Harris Get Star Prizes | True | By Dan Sullivan | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/us-plane-downs-mig17-near-hanoi-in-south-vietnam-enemys-fire-blasts.html | U.S. PLANE DOWNS MIG-17 NEAR HANOI; In South Vietnam, Enemy's Fire Blasts 7 Copters Destroyer Is Shelled U.S. PLANE DOWNS MIG-17 NEAR HANOI | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/yacht-and-3-freed-by-the-chinese-reds.html | YACHT AND 3 FREED BY THE CHINESE REDS | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/nazi-hunter-due-on-tv-here.html | Nazi Hunter Due on TV Here | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/william-borland-jr.html | WILLIAM BORLAND JR. | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/ellen-f-heath-is-bride-of-james-j-bynum-jr.html | Ellen F. Heath Is Bride Of James J. Bynum Jr. | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/european-soccer-results.html | European Soccer Results | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/romney-backers-split-on-the-war-hawks-and-doves-debating-his-68.html | ROMNEY BACKERS SPLIT ON THE WAR; Hawks and Doves Debating His '68 Election Stand | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/4-players-are-tied-for-lead-in-title-pocket-billiards.html | 4 Players Are Tied for Lead In Title Pocket Billiards | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/office-job-spiral-forecast-for-city-area-below-park-may-add-700000.html | OFFICE JOB SPIRAL FORECAST FOR CITY; Area Below Park May Add 700,000 Workers in 15 Years, Study Finds BETTER TRANSIT IS KEY Less Noise and Pollution of Air Also Necessary, Regional Group Holds | True | By Peter Kihss | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/10000-chant-love-love-is-theme-of-park-bein.html | 10,000 Chant 'L-O-V-E'; L-O-V-E IS THEME OF PARK 'BE-IN' | True | By Bernard Weinraub | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/twins-with-kaat-rout-red-sox-71-minnesota-ace-allows-five-hits-in.html | TWINS, WITH KAAT, ROUT RED SOX, 7-1; Minnesota Ace Allows Five Hits in Seven Innings | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/firemen-to-meet-on-cutback-date-union-head-says-reduction-in.html | FIREMEN TO MEET ON CUTBACK DATE; Union Head Says Reduction in Activities Will Start on Thursday or Friday WILL ANSWER ALARMS Inspection and Maintenance to End Off-Duty Police Plan to Picket City Hall FIREMEN TO MEET ON CUTBACK DATE | True | By Will Lissner | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/wiret-apping-urged-on-organized-crime.html | WIRET APPING URGED ON ORGANIZED CRIME | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/services-beginning-at-550-am-mark-easter-priest-and-a-protestant.html | Services, Beginning at 5:50 A.M., Mark Easter; Priest and a Protestant Share Altar at Sunrise Worship at Radio City Theater | True | By George Dugan | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/gas-fire-rages-two-months.html | Gas Fire Rages Two Months | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/brewer-with-262-scores-by-6-shots-cards-a-71-for-triumph-at.html | BREWER, WITH 262, SCORES BY 6 SHOTS; Cards a 71 for Triumph at Pensacola Keller 2d | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/economic-boom-is-seen-resuming-banker-here-says-reserve-aides.html | ECONOMIC BOOM IS SEEN RESUMING; Banker Here Says Reserve Aides Expect Expansion and Weigh Restraints CREDIT EASE CONTINUES Looser Money Policy Is Still Running Its Course, the Financial Authority Says ECONOMIC BOOM IS SEEN RESUMING | True | By H. Erich Heinemann | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/syria-opens-soviet-oil-talks.html | Syria Opens Soviet Oil Talks | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/saturday-night-fight.html | SATURDAY NIGHT FIGHT | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/rhode-island-u-seeks-sea-grant-it-hopes-to-be-first-us-oceanography.html | RHODE ISLAND U. SEEKS SEA GRANT; It Hopes to Be First U.S. Oceanography University | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/johnson-hails-brookes-war-view.html | Johnson Hails Brooke's War View | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/israel-plans-tv-system.html | Israel Plans TV System | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/orioles-top-dodgers-31.html | Orioles Top Dodgers, 3-1 | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tvs-selfsatire-is-soft-on-sacred-cows.html | TV's Self-Satire Is Soft on Sacred Cows | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/alexander-miller-rent-control-aide.html | ALEXANDER MILLER, RENT CONTROL AIDE | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/house-dissolved-in-sierra-leone-military-in-a-proclamation-takes.html | HOUSE DISSOLVED IN SIERRA LEONE; Military, in a Proclamation, Takes Legislative Power | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/anger-stirs-poor-in-appalachians-rural-revolution-discerned-in.html | ANGER STIRS POOR IN APPALACHIANS; Rural Revolution Discerned in Heartland of Poverty ANGER STIRS POOR IN APPALACHIANS | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/march-for-migrants-ends.html | March for Migrants Ends | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/choir-members-robbed.html | Choir Members Robbed | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/theater-oskar-werner-viennese-in-a-program-of-german-readings.html | Theater: Oskar Werner; Viennese in a Program of German Readings | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/american-bank-plans-branch.html | American Bank Plans Branch | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/printers-reject-first-wage-bid-4-raise-for-three-years-offered-by.html | PRINTERS REJECT FIRST WAGE BID; 4% Raise for Three Years Offered by Publishers | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/osborn-higgins.html | Osborn Higgins | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/air-transport-conference-is-set-april-17-in-san-juan.html | Air Transport Conference Is Set April 17 in San Juan | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/acquitted-mother-slain.html | Acquitted Mother Slain | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tanker-grounded-off-britain-cracks-tow-attempt-fails-pollution-from.html | Tanker Grounded Off Britain Cracks; Tow Attempt Fails; Pollution From Stricken Tanker Continues to Threaten Cornish Coast TANKER BUCKLES ON BRITISH REEF | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/pillsbury-profit-dips.html | Pillsbury Profit Dips | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/state-cites-lack-of-cheap-power-three-industries-forced-to-leave.html | STATE CITES LACK OF CHEAP POWER; Three Industries Forced to Leave, Authority Says | True | By Sylvan Fox | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/reports-of-the-arrival-of-buyers-reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers; Reports of the Arrival of Buyers | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/swiss-motorcyclist-killed.html | Swiss Motorcyclist Killed | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/linda-lehman-engaged.html | Linda Lehman Engaged | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/new-mao-film-ready-red-guard-paper-says.html | New Mao Film Ready; Red Guard Paper Says | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/raids-heard-in-hanoi.html | Raids Heard in Hanoi | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/1966-fish-catch-454million.html | 1966 Fish Catch $454-Million | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/jerusalem-awakes-to-a-white-easter.html | JERUSALEM AWAKES TO A 'WHITE EASTER' | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/an-analysis-of-the-indian-election.html | An Analysis of the Indian Election | True | By John B. Oakes | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/collie-honors-go-to-satin-slippers-mrs-lakes-3-yearold-named-best.html | COLLIE HONORS GO TO SATIN SLIPPERS; Mrs. Lake's 3 -Year-Old Named Best at Leonia | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/john-casey-to-wed-miss-jane-barnes.html | John Casey to Wed Miss Jane Barnes | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/union-training-purserpharmacists.html | Union Training Purser-Pharmacists | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/power-play.html | Power Play | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/brookings-names-a-new-president-kermit-gordon-to-succeed-dr-calkins.html | BROOKINGS NAMES A NEW PRESIDENT; Kermit Gordon to Succeed Dr. Calkins This Summer | True | By Eileen Shanahan Special to the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/philippines-gains-in-tennis.html | Philippines Gains in Tennis | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/personal-finance-internal-revenue-service-provides-some-tips-on.html | Personal Finance; Internal Revenue Service Provides Some Tips on Filing Estimated Tax Personal Finance | True | By H.j. Maidenberg | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/red-wings-defeat-black-hawks-42-macgregor-gets-26th-goal-brawls-mar.html | RED WINGS DEFEAT BLACK HAWKS, 4-2; MacGregor Gets 26th Goal Brawls Mar Contest | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/colonel-genda-goes-home.html | Colonel Genda Goes Home | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/osler-easy-victor-in-aau-senior-run.html | OSLER EASY VICTOR IN A.A.U. SENIOR RUN | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/london-smallpox-warning.html | London Smallpox Warning | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/blue-jays-display-lacrosse-power-johns-hopkins-turns-back.html | BLUE JAYS DISPLAY LACROSSE POWER; Johns Hopkins Turns Back Third-Ranked Yale, 16-6 | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/guide-to-antiques-of-us-reissued.html | Guide to Antiques Of U.S. Reissued | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/joseph-jacobs-ad-man-75-dies-agency-founder-specialized-in-the.html | JOSEPH JACOBS, AD MAN, 75, DIES; Agency Founder Specialized in the Jewish Market | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/books-authors-new-james-jones-novel-change-at-harvard-press.html | Books Authors; New James Jones Novel Change At Harvard Press Moynihan Report Discussed | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/laver-takes-pro-tennis.html | Laver Takes Pro Tennis | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/mighty-ucla-stands-alone-as-ruler-of-college-basketball.html | Mighty U.C.L.A. Stands Alone As Ruler of College Basketball | True | By Gordon S. White Jr. Special to the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/singer-robbed-employe-seized.html | Singer Robbed, Employe Seized | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/thau-pinsky.html | Thau Pinsky | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/boy-drowns-3-lost-in-raft-adventure-off-staten-island-boy-dead-3.html | Boy Drowns, 3 Lost In Raft Adventure Off Staten Island; BOY DEAD, 3 LOST IN RAFT TRAGEDY | True | By Martin Arnold | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/papal-move-scored-by-greek-orthodox.html | PAPAL MOVE SCORED BY GREEK ORTHODOX | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tokyo-rite-for-iwo-jima-dead.html | Tokyo Rite for Iwo Jima Dead | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/people.html | People | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/california-maps-a-parley-on-accelerating-integration-of-schools.html | California Maps a Parley on Accelerating Integration of Schools | True | By Gladwin Hill Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/marines-fighting-other-war-too-wait-says-pacification-task-needs.html | MARINES FIGHTING 'OTHER WAR,' TOO; Wait Says Pacification Task Needs Men and Patience | True | By Peter Braestrup Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/soviet-atom-test-reported.html | Soviet Atom Test Reported | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tv-the-tony-awards-scenes-from-4-musicals-point-up-the-theaters.html | TV: The Tony Awards; Scenes From 4 Musicals Point Up the Theater's Distinctive Creativity | True | By Jack Gould | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/head-of-fund-drive-here-is-named.html | Head of Fund Drive Here Is Named | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/community-trust-elects-director.html | Community Trust Elects Director | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/british-unionists-urge-end-of-private-schools.html | British Unionists Urge End of Private Schools | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/the-freetown-lament-many-in-sierra-leone-question-need-of-another.html | The Freetown Lament; Many in Sierra Leone Question Need Of Another Military Regime in Africa | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/9426-watch-flamengo-tie-roma-11-here-muddy-field-slows-brazilian.html | 9,426 Watch Flamengo Tie Roma, 1-1, Here; Muddy Field Slows Brazilian Attack in Soccer Test | True | By Gerald Eskenazi | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/pravda-warns-indonesia-to-stop-suppressing-reds.html | Pravda Warns Indonesia To Stop Suppressing Reds | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/cuba-conducting-a-latin-survey-havana-intelligence-center-for.html | CUBA CONDUCTING A LATIN 'SURVEY'; Havana Intelligence Center for Communists Detected | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/nashville-dairies-act.html | Nashville Dairies Act | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/chess-machine-challenges-men-back-to-the-drawing-board.html | Chess;; Machine Challenges Men Back to the Drawing Board | True | By Al Horowitz | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/dominicans-seize-nephew-of-trujillo-in-imbert-case.html | Dominicans Seize Nephew Of Trujillo in Imbert Case | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/a-threecareer-man-kermit-gordon.html | A Three-Career Man; Kermit Gordon | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/votes-of-week-in-the-house.html | Votes of Week In the House | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/swobodas-homer-ties-game-in-ninth-shaw-is-victim-of-chicagos-late.html | SWOBODA'S HOMER TIES GAME IN NINTH; Shaw Is Victim of Chicago's Late Rally--Grote Also Connects for New York | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/hostile-witness-to-be-filmed.html | 'Hostile Witness' to Be Filmed | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/morris-brenman.html | MORRIS BRENMAN | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/symington-asks-wider-air-raids-in-north-vietnam-senator-reports.html | SYMINGTON ASKS WIDER AIR RAIDS IN NORTH VIETNAM; Senator Reports That Pilots Find MIG Fliers Bolder and Resent U.S. Rein 4 HANOI AIR BASES CITED All Barred by White House Two Democrats Urge Trial Halt in Bombing Symington Asks Wider Raids On MIG Bases in North Vietnam | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/downtown-new-york-begins-to-undergo-radical-transformation-battery.html | Downtown New York Begins to Undergo Radical Transformation; Battery to Get Superblocks and Towers Old New York Undergoing Major Transformation | True | By Ada Louise Huxtable | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/balanchine-movie-premiere-on-april-17-to-aid-city-ballet.html | Balanchine Movie Premiere On April 17 to Aid City Ballet | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books; Fiction General | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/pollution-in-paradise.html | Pollution in Paradise | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/article-4-no-title-mustangs-buy-dutch-player.html | Article 4 -- No Title; Mustangs Buy Dutch Player | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/exemption-policy-on-taxes-scored-budget-group-asks-review-of.html | EXEMPTION POLICY ON TAXES SCORED; Budget Group Asks Review of Realty-Levy System | True | By Clayton Knowles | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/day-of-compulsory-care-nears-for-wary-addicts-day-of-compulsory.html | Day of Compulsory Care Nears for Wary Addicts; Day of Compulsory Care Is Near for Uneasy Addicts in State UP TO FIVE YEARS OF THERAPY DUE Program, Starting Saturday, Aiming at Breakthrough in Rehabilitating Victims | True | By Murray Schumach | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/marilyn-aschner-keeps-net-title-defeats-mimi-kanarek-in-eastern.html | MARILYN ASCHNER KEEPS NET TITLE; Defeats Mimi Kanarek in Eastern Indoor Final | True | By Charles Friedman | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/a-fashion-wedding-in-paris.html | A Fashion Wedding in Paris | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/champagne-lunch-to-aid-st-lukes.html | Champagne Lunch To Aid St. Luke's | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/chute-fails-soldier-killed.html | Chute Fails, Soldier Killed | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/cairo-aide-and-un-team-meet-on-the-future-of-aden.html | Cairo Aide and U.N. Team Meet on the Future of Aden | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/bond-offerings-continue-he-avy-demand-for-funds-starting-to-ease.html | BOND OFFERINGS CONTINUE HE AVY; Demand for Funds Starting to Ease, Signs Indicate BOND OFFERINGS CONTINUE HEAYY | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/french-in-slickers-await-the-tide-of-the-century.html | French, in Slickers, Await the Tide of the Century | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/flea-market-sets-its-1967-season.html | Flea Market Sets Its 1967 Season | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/soviet-seizure-of-frogmen-in-denmark-in-64-reported.html | Soviet Seizure of Frogmen In Denmark in '64 Reported | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/humphrey-starts-a-tour-of-europe-will-seek-improvement-of-relations.html | HUMPHREY STARTS A TOUR OF EUROPE; Will Seek Improvement of Relations With Allies | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/lottery-sale-put-in-western-union-state-acts-to-let-offices-arrange.html | LOTTERY SALE PUT IN WESTERN UNION; State Acts to Let Offices Arrange to Sell LOTTERY SALE PUT IN WESTERN UNION | True | By Sydney H. Schanberg | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/smith-asserts-sanctions-battle-will-be-longer-than-expected.html | Smith Asserts Sanctions Battle Will Be Longer Than Expected | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/50-colleges-report-87-drop-in-financial-support-last-year.html | 50 Colleges Report 8.7% Drop in Financial Support Last Year | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/city-opera-ends-winter-season-with-il-trittico-and-traviata.html | City Opera Ends Winter Season With 'Il Trittico' and 'Traviata' | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/peking-steps-up-drive-on-farms-drought-and-purge-believed-to-be.html | PEKING STEPS UP DRIVE ON FARMS; Drought and Purge Believed to Be Causes of Crisis | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/trial-set-in-plot-to-kill-tito.html | Trial Set in Plot to Kill Tito | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/article-5-no-title-american-hockey-league.html | Article 5 -- No Title; AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/miss-obrien-clips-mark.html | Miss O'Brien Clips Mark | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/rebecca-powelson-becomes-affianced.html | Rebecca Powelson Becomes Affianced | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/job-corps-opens-a-weeklong-salute-to-communities-where-its-centers.html | Job Corps Opens a Week-Long Salute to Communities Where Its Centers Are Situated | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/rosalind-pollack-wed-to-harry-j-petchesky.html | Rosalind Pollack Wed To Harry J. Petchesky | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/sonora-nominates-governor-as-tension-runs-high.html | Sonora Nominates Governor as Tension Runs High | True | By Henry Giniger Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/a-film-preview-and-party-help-interfaith-group-national-conference.html | A Film Preview And Party Help Interfaith Group; National Conference to Benefit From 'Enter Laughing' April 12 | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/series-is-swept-by-san-francisco-barry-scores-37-points-as-lakers.html | SERIES IS SWEPT BY SAN FRANCISCO; Barry Scores 37 Points as Lakers Bow, 122 to 115 Warriors to Play Hawks | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/british-developing-tobacco-substitute.html | BRITISH DEVELOPING TOBACCO SUBSTITUTE | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/arrives-in-geneva.html | Arrives in Geneva | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/mrs-king-wins-mixed-doubles.html | Mrs. King Wins Mixed Doubles | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/natalie-sheridan-bride-of-michael-edgar-ford.html | Natalie Sheridan Bride Of Michael Edgar Ford | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/canada-to-name-governor.html | Canada to Name Governor | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/television.html | Television | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/transport-news-shipping-hearings-senate-lists-dates-for-talks-on.html | TRANSPORT NEWS: SHIPPING HEARINGS; Senate Lists Dates for Talks on Merchant Marine | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/howard-s-cooper-marries-miss-caroline-el-schaefer.html | Howard S. Cooper Marries Miss Caroline E.L. Schaefer | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/descherer-levkoff.html | DeScherer Levkoff | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/15-win-study-fellowships-from-academy-in-rome.html | 15 Win Study Fellowships From Academy in Rome | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/seagran-does-173-at-santa-barbara.html | SEAGREN DOES 17-3 AT SANTA BARBARA | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/victor-brown-70-founder-of-lingerie-company-dies.html | Victor Brown, 70, Founder Of Lingerie Company, Dies | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/thai-leader-to-visit-taiwan.html | Thai Leader to Visit Taiwan | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/agency-switch-is-seen-for-general-telephone.html | Agency Switch Is Seen For General Telephone | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/joan-osmans-nuptials.html | Joan Osman's Nuptials | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/carnation-co-set-profit-mark-in-66.html | CARNATION CO. SET PROFIT MARK IN '66 | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/hughes-to-draft-bias-rule-for-68-governor-heads-committee-on-negro.html | HUGHES TO DRAFT BIAS RULE FOR '68; Governor Heads Committee on Negro Delegations at Democratic Convention | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/3-bruins-selected.html | 3 Bruins Selected | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/montreal-scores-6-in-final-period-overcomes-a-20-deficit-in.html | MONTREAL SCORES 6 IN FINAL PERIOD; Overcomes a 2-0 Deficit in Extending Unbeaten String to 8 in Fight for 2d | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/miss-whitworth-victor-by-stroke-wins-venice-open-with-217-carding.html | MISS WHITWORTH VICTOR BY STROKE; Wins Venice Open With 217, Carding 76 on Last Round | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/3-cyclists-injured-in-clash.html | 3 Cyclists Injured in Clash | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/spain-breaks-up-basque-rally.html | Spain Breaks Up Basque Rally | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/financing-asked-on-electricity-unit.html | FINANCING ASKED ON ELECTRICITY UNIT | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/advertising-a-woman-enters-hall-of-fame.html | Advertising: A Woman Enters Hall of Fame | True | By Philip H. Dougherty | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/daughter-to-mrs-balzac-jr.html | Daughter to Mrs. Balzac Jr. | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/col-james-hurlbut-a-marines-reporter.html | COL. JAMES HURLBUT, A MARINES REPORTER | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/the-hat-of-the-day-at-fashion-benefits-was-tied-beneath-the-chin.html | The Hat of the Day at Fashion Benefits Was Tied Beneath the Chin | True | By Angela Taylor | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/coast-swimmers-win.html | Coast Swimmers Win | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/us-tops-finland-in-world-hockey.html | U.S. Tops Finland in World Hockey | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/renato-cellini-54-opera-conductor.html | RENATO CELLINI, 54, OPERA CONDUCTOR | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/france-rugby-victor.html | France Rugby Victor | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/frostbite-sailing-results.html | Frostbite Sailing Results | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/zealous-guards-tip-kennedy-sailboat-in-the-pacific.html | Zealous Guards Tip Kennedy Sailboat in the Pacific | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/article-2-no-title-the-major-events-of-the-day-international.html | Article 2 -- No Title; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/67-tax-collections-seen-surpassing-200billion-mark.html | '67 Tax Collections Seen Surpassing $200-Billion Mark | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/hutton-bowls-1926-to-take-3d-place-in-abc-division.html | Hutton-Bowls, 1926 to Take 3d Place in A.B.C. Division | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/russian-fisherman-unable-to-pay-fine-stays-in-alaska-jail.html | Russian Fisherman, Unable to Pay Fine, Stays in Alaska Jail | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/ad-series-deals-with-air-pollution.html | Ad Series Deals With Air Pollution | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/fishermen-prices-rise.html | Fishermen Prices Rise | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/strong-act-urged-on-arab-boycott-jewish-congress-backs-bill-barring.html | STRONG ACT URGED ON ARAB BOYCOTT; Jewish Congress Backs Bill Barring U.S. Cooperation | True | By Irving Spiegel | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/the-citys-fiscal-peril.html | The City's Fiscal Peril | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/bridge-barclay-club-takes-prize-for-2d-year-in-charity-game.html | Bridge: Barclay Club Takes Prize For 2d Year In Charity Game | By Alan Truscott | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tito-warns-linguistic-rivals-not-to-revive-deep-frictions.html | Tito Warns Linguistic Rivals Not to Revive Deep Frictions | True | By Richard Eder Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/jordan-to-train-yemen-royalists-new-aid-step-reported-as-rival.html | JORDAN TO TRAIN YEMEN ROYALISTS; New Aid Step Reported as Rival Forces Spur Buildup | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/film-on-the-windsors-due-here.html | Film on the Windsors Due Here | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/music-verdi-in-homage-to-toscanini-requiem-is-performed-by.html | Music: Verdi in Homage to Toscanini; Requiem Is Performed by Philharmonic Bernstein Conducts in Style of His Own | True | By Harold C. Schonberg | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/easter-a-day-for-worship-a-bein-or-just-parading-in-the-sun.html | Easter: A Day for Worship, a 'Be-In' or Just Parading in the Sun; Contrasts Abound Here Easter in the City Was a Day for Church, a 'Be-In' or Just Strolling in the Sun BONNETS A RARITY ALONG FIFTH AVE. But Knees of All Shapes Are Displayed in Abundance Beaches Crowded | True | By Peter Millones | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/ella-duke-hawk-sing-swing-wing-jazz-at-the-philharmonic-returns.html | ELLA, DUKE, HAWK SING, SWING, WING; Jazz at the Philharmonic Returns After 11 Years | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/us-affirms-goal-for-grain-accord-trade-negotiators-to-insist-geneva.html | U.S. AFFIRMS GOAL FOR GRAIN ACCORD; Trade Negotiators to Insist Geneva Pact Include Food Aid for Poor Countries CRUCIAL 5 WEEKS BEGIN Proposed Agreement a Key to Success of the Kennedy Round of Tariff Talks | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/steel-mills-find-no-order-upturn-executives-say-business-in-2d.html | STEEL MILLS FIND NO ORDER UPTURN; Executives Say Business in 2d Quarter May Gain | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/new-hope-buoys-womens-apparel-producers-after-hard-winter-bookings.html | New Hope Buoys Women's Apparel Producers; After Hard Winter, Bookings Look Up on Seventh Ave. NEW HOPE BUOYS APPAREL MAKERS | True | By Isadore Barmash | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/news-of-realty-broadway-deal-narcotics-agency-leases-3-floors-of-new.html | NEWS OF REALTY: BROADWAY DEAL; Narcotics Agency Leases 3 Floors of New Building | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/action-in-argentina.html | Action in Argentina | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/union-role-asked-in-latin-parley-leaders-want-to-be-heard-at-punta.html | UNION ROLE ASKED IN LATIN PARLEY; Leaders Want to Be Heard at Punta del Este Talks | True | By Paul L. Montgomery Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/vandals-do-wide-damage-to-williamsburg-school.html | Vandals Do Wide Damage To Williamsburg School | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/assault-carrier-is-fired-on.html | Assault Carrier Is Fired On | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/antiwar-marchers-deface-us-culture-house-in-berlin.html | Antiwar Marchers Deface U.S. Culture House in Berlin | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/dairy-superintendent-dies.html | Dairy Superintendent Dies | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/dance-joffrey-ballet-closes-season-with-the-green-table-lola.html | Dance: Joffrey Ballet Closes Season With 'The Green Table'; Lola Botka-Uthoff Seen as the Old Mother The Role of Death Is Danced by Zomosa | True | By Clive Barnes | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/tourists-and-residents-assail-quebecs-tax-and-price-rises-quebec.html | Tourists and Residents Assail Quebec's Tax and Price Rises; QUEBEC TAX RISE DRAWS REBUKES | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/dairy-processors-bow-in-minnesota-yield-to-farmers-pressure-and.html | DAIRY PROCESSORS BOW IN MINNESOTA; Yield to Farmers' Pressure and Sign Pacts With Group | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/a-protest-near-lbj-ranch.html | A Protest Near LBJ Ranch | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/larsen-ahead-in-2d-round-of-monaco-chess-tourney.html | Larsen Ahead in 2d Round Of Monaco Chess Tourney | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/nominations-are-opened-for-seamanship-award.html | Nominations Are Opened For Seamanship Award | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/djilas-says-he-hopes-to-publish-new-books-abroad.html | Djilas Says He Hopes to Publish New Books Abroad | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/summaries-of-title-events.html | Summaries of Title Events | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/gore-leads-fight-on-tax-checkoffs-to-aid-campaigns-says-law-passed.html | GORE LEADS FIGHT ON TAX CHECKOFFS TO AID CAMPAIGNS; Says Law, Passed in Haste, Places No Bar on How the Money Can Be Spent SENATE MAY ACT SOON Russell Long Is Expected to Oppose Repeal of His Plan Outcome Is in Doubt GORE LEADS FIGHT ON TAX CHECKOFF | True | By John D. Morris Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/dame-pattie-wins-easily-in-sailing-sturrock-trounces-gretel-again.html | DAME PATTIE WINS EASILY IN SAILING; Sturrock Trounces Gretel Again in Cup Trials | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/article-6-no-title-man-who-came-to-dinner.html | Article 6 — No Title; Man Who Came to Dinner | True | By Arthur Daley | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/february-gains-in-construction-contracts-up-from-january-but-trail.html | FEBRUARY GAINS IN CONSTRUCTION; Contracts Up From January but Trail a Year Earlier | True | By Franklin Whitehouse | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/ranger-fans-line-up-for-playoff-tickets.html | Ranger Fans Line Up For Playoff Tickets | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/buckingham-swims-to-the-top-with-two-american-records.html | Buckingham Swims to the Top With Two American Records | True | By Frank Litsky Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/gospel-works-sung-by-mahalia-jackson.html | GOSPEL WORKS SUNG BY MAHALIA JACKSON | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/milk-clash-hurts-cheese-plants-wisconsin-operators-insist.html | Milk Clash Hurts Cheese Plants; Wisconsin Operators Insist Competition Bars Price Rise | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/defining-red-cross.html | Defining Red Cross | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/henry-b-sargent-utilities-head-62-president-of-american-foreign.html | HENRY B. SARGENT, UTILITIES HEAD, 62; President of American & Foreign Power Co. Dies | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/exhibition-baseball2.html | Exhibition Baseball(2) | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/ford-looks-good-on-mound-again-lefthander-shows-a-fine-assortment.html | FORD LOOKS GOOD ON MOUND AGAIN Left-Hander Shows a Fine Assortment of Pitches in Going 5 2/3 Innings | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/a-coin-windfall-spurs-easter-hunt-in-boston.html | A Coin Windfall Spurs Easter Hunt in Boston | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/text-of-pope-pauls-easter-address-announcing-new-encyclical.html | Text of Pope Paul's Easter Address Announcing New Encyclical | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/miss-greene-takes-world-cup-with-victory-in-slalom-event.html | Miss Greene Takes World Cup With Victory in Slalom Event | True | By Michael Strauss Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/student-fling-over-at-ft-lauderdale.html | STUDENT FLING OVER AT FT. LAUDERDALE | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/accounts.html | Accounts | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/knicks-upset-celtics-and-extend-playoffs-warriors-reach-western.html | Knicks Upset Celtics and Extend Playoffs; Warriors Reach Western Final; BOSTON SUFFERS 123-112 SETBACK Knicks Cut 21-Game Losing Streak Against Celtics Trail in Series, 2-1 | True | By Leonard Koppett Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/books-of-the-times-mr-wilders-grand-tapestry-of-creation.html | Books of The Times; Mr. Wilder's Grand Tapestry of Creation | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/no-comment-at-pentagon.html | No Comment at Pentagon | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/airlines-seeking-to-speed-baggage-test-automated-delivery-to.html | AIRLINES SEEKING TO SPEED BAGGAGE; Test Automated Delivery to Passengers on Rail Cars | True | By Edward Hudson | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/boston-wins-again-on-college-bowl.html | BOSTON WINS AGAIN ON 'COLLEGE BOWL' | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/one-of-bodies-in-mafia-grave-proves-mystery-digging-may-be-resumed.html | One of Bodies in Mafia Grave Proves Mystery; Digging May Be Resumed | True | By Martin Gansberg | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/gunn-appeal-ridden-by-brooks-captures-working-hunter-title.html | Gunn Appeal, Ridden by Brooks, Captures Working Hunter Title | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/pirates-senators-in-tie.html | Pirates, Senators in Tie | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/mkeldin-blocks-bookshop-ouster-mayor-of-baltimore-defends-store.html | M'KELDIN BLOCKS BOOKSHOP OUSTER; Mayor of Baltimore Defends Store That Is Harassed | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/thomson-sets-back-huggett-in-hong-kong-golf-playoff.html | Thomson Sets Back Huggett In Hong Kong Golf Playoff | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/gen-abrams-due-for-vietnam-post-armys-vice-chief-of-staff-may-aid.html | GEN. ABRAMS DUE FOR VIETNAM POST; Army's Vice Chief of Staff May Aid Pacification Gen. Abrams Is Expected to Get Post in Vietnam | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/bank-flies-to-cowhands-of-remote-colombian-plain-colombian-bank.html | Bank Flies to Cowhands of Remote Colombian Plain; COLOMBIAN BANK FLIES TO VILLAGES | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/1year-maturities-are-104680450097.html | 1-YEAR MATURITIES ARE $104,680,450,097 | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/beatles-michelle-gets-prize.html | Beatles' 'Michelle' Gets Prize | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/bostonians-eightweek-season-at-tanglewood-opens-june-30.html | Bostonians' Eight-Week Season At Tanglewood Opens June 30 | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/quakers-face-prosecution-for-aiding-north-vietnam.html | Quakers Face Prosecution For Aiding North Vietnam | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/monsoon-and-sammartino-wrestle-at-garden-tonight.html | Monsoon and Sammartino Wrestle at Garden Tonight | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/cerro-corp-plans-a-major-merger-cerro-corp-plans-a-major-merger.html | Cerro Corp. Plans A Major Merger; CERRO CORP. PLANS A MAJOR MERGER | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/pennsylvania-pollution-study.html | Pennsylvania Pollution Study | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/how-frenchmen-deal-with-wives-who-cant-cook.html | How Frenchmen Deal With Wives Who Can't Cook | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/mrs-harry-lindquist.html | MRS. HARRY LINDQUIST | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/radio.html | Radio | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/rangers-beat-leafs-40-at-garden-canadiens-rally-to-defeat-bruins-63.html | Rangers Beat Leafs, 4-0, at Garden, Canadiens Rally to Defeat Bruins, 6-3; GIACOMIN GAINS HIS 9TH SHUTOUT Kurtenbach and Hadfield Score on Power Plays in the First Period | True | By Dave Anderson | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/christianity-and-today-clergymen-reexamine-secular-world-and-its.html | Christianity and Today; Clergymen Re-examine Secular World And Its Relation to Religious Thought | True | By Edward B. Fiske | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/vamoose-leading-for-sail-honors-sloop-ahead-on-corrected-time-in.html | VAMOOSE LEADING FOR SAIL HONORS; Sloop Ahead on Corrected Time in Jamaica Race | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-27 | 1967-03-27 | https://www.nytimes.com/1967/03/27/archives/another-triumph-by-gina-bachauer-pianist-displays-brilliance-in.html | ANOTHER TRIUMPH BY GINA BACHAUER; Pianist Displays Brilliance in Recital at Museum | True | | 1995-03-06 | RE0000660016 | B00000331205 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/hofstra-lacrosse-team-wallops-bowdoin-by-154.html | Hofstra Lacrosse Team Wallops Bowdoin by 15-4 | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/larsen-keeps-lead-in-chess-tourney.html | LARSEN KEEPS LEAD IN CHESS TOURNEY | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/montreal-move-scored.html | Montreal Move Scored | True | By John M. Lee Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in, Commodity Futures Contracts | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/total-tax-levies-in-us-to-reach-a-peak-in-67.html | Total Tax Levies in U.S. To Reach a Peak in '67 | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/pentagon-reports-casualties-in-war.html | PENTAGON REPORTS CASUALTIES IN WAR | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bomb-the-airfields.html | Bomb the Airfields? | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/wood-field-and-stream-a-crow-an-osprey-and-some-pelicans-provide.html | Wood, Field and Stream; A Crow, an Osprey and Some Pelicans Provide Studies of Birdlife | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/clergymen-join-in-businessethics-parley-stockbrokers-dilemma-posed.html | Clergymen Join in Business-Ethics Parley; Stockbroker's Dilemma Posed for Participants PANEL WRESTLES ETHICS PROBLEM | True | By Kathleen McLaughlin | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/vamoose-is-victor-in-811mile-sail-wins-miamimontego-bay-race-on.html | VAMOOSE IS VICTOR IN 811-MILE SAIL; Wins Miami-Montego Bay Race on Corrected Time | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bridge-lazards-imaginative-bids-marked-vanderbilt-play.html | Bridge; Lazard's Imaginative Bids Marked Vanderbilt Play | True | By Alan Truscott | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/market-place-sinclair-holders-weighing-offer.html | Market Place: Sinclair Holders Weighing Offer | True | By Robert Metz | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/israeli-and-arab-radio-speak-with-each-other.html | Israeli and Arab Radio Speak With Each Other | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/world-hockey.html | WORLD HOCKEY | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/shoemaker-rides-bold-tale-440-to-neck-victory-before-33180-at-bid-a.html | Shoemaker Rides Bold Tale, $4.40, to Neck Victory Before 33,180 at Bid A; ITSAGO IS SECOND, WITH SHAH THIRD Jockey Guides Victor to Far Outside of the Track for Most of His Journey | True | By Joe Nichols | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/2-railroads-are-disappointed-over-supreme-courts-ruling.html | 2 Railroads Are Disappointed Over Supreme Court's Ruling | True | By Alexander R. Hammer | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/high-court-to-hear-second-search-case.html | HIGH COURT TO HEAR SECOND SEARCH CASE | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/albany-is-divided-over-citys-needs-but-leaders-express-hope-of.html | ALBANY IS DIVIDED OVER CITYS NEEDS; But Leaders Express Hope of Agreement This Week ALBANY IS DIVIDED OVER CITY'S NEEDS | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/steel-production-slips.html | Steel Production Slips | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/senate-in-south-carolina-is-limited-to-46-members.html | Senate in South Carolina Is Limited to 46 Members | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/2-schroder-concerns-name-high-executive.html | 2 Schroder Concerns Name High Executive | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/cornwall-town-battles-the-oil-but-beaches-and-coves-are-already.html | CORNWALL TOWN BATTLES THE OIL; But Beaches and Coves Are Already Badly Fouled | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mrs-richard-boos.html | MRS. RICHARD BOOS | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/us-finance-buys-bank.html | U.S. Finance Buys Bank | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sulphur-price-is-raised.html | Sulphur Price Is Raised | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/indians-warned-on-food-scarcity-regime-says-uncertainties-may-have.html | INDIANS WARNED ON FOOD SCARCITY; Regime Says Uncertainties May Have 'Serious' Effect | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/choppy-waters-slow-hunt-for-three-missing-si-boys.html | Choppy Waters Slow Hunt For Three Missing S.I. Boys | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/exmental-patient-is-killed-in-threat-to-knife-policeman.html | Ex-Mental Patient Is Killed In Threat to Knife Policeman | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/high-court-rules-in-bankact-fight-upholds-justice-department.html | HIGH COURT RULES IN BANK-ACT FIGHT; Upholds Justice Department Authority to Bar Mergers Held Anticompetitive ROLE IS INTERPRETED Tribunal Rejects Assertion by Controller That Law Widened His Powers HIGH COURT RULES IN BANK-ACT FIGHT | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/women-named-to-top-realty-posts.html | Women Named to Top Realty Posts | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/foreign-dealings-aid-us-balance-payments-deficit-pared-in-66-by.html | FOREIGN DEALINGS AID U.S. BALANCE; Payments Deficit Pared in '66 by Special Items FOREIGN DEALINGS AN U.S. BALANCE | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/john-gary-displays-pleasing-personality-and-a-broad-range.html | John Gary Displays Pleasing Personality And a Broad Range | True | By John S. Wilson | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/filipino-judge-slain-in-church.html | Filipino Judge Slain in Church | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/jonathan-ogden-bulkley-dead-president-of-a-paper-company.html | Jonathan Ogden Bulkley Dead; President of a Paper Company | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/an-air-officer-sues-to-block-war-duty-officer-at-air-academy-sues.html | An Air Officer Sues To Block War Duty; Officer at Air Academy Sues To Avoid a War Assignment | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/republic-national-has-loss.html | Republic National Has Loss | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/dance-national-ballet-opens-city-center-season.html | Dance: National Ballet Opens City Center Season | True | By Clive Barnes | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/household-finance-shares-sold-in-secondary-move.html | Household Finance Shares Sold in Secondary Move | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/23foot-mirror-constructed-to-aid-spacecraft-research.html | 23-Foot Mirror Constructed To Aid Spacecraft Research | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/soviet-to-reform-its-state-farms-studies-two-plans-involving.html | SOVIET TO REFORM ITS STATE FARMS; Studies Two Plans Involving Profit-Oriented System | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/democrats-sweep-danbury.html | Democrats Sweep Danbury | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/books-of-the-times-dangling-man.html | Books of The Times; Dangling Man | True | By Thomas Lask | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/saigon-generals-approve-charter-constitution-goes-in-effect.html | SAIGON GENERALS APPROVE CHARTER; Constitution Goes in Effect Saturday With No Change Election Dates Set Saigon's Generals Approve New Constitution | True | By R. W. Apple Jr. Special to the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/greeces-chief-of-staff-retired-by-government.html | Greece's Chief of Staff Retired by Government | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/susan-rands-nuptials.html | Susan Rand's Nuptials | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/the-gentle-yuriko-dances-in-village.html | THE GENTLE YURIKO DANCES IN VILLAGE | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/pope-paul-says-easter-is-an-ecumenical-feast.html | Pope Paul Says Easter Is an 'Ecumenical Feast' | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/spreading-the-lottery.html | Spreading the lottery | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/francoise-dal-piaz.html | FRANCOISE DAL PIAZ | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/radio.html | Radio | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mets-find-completing-a-lineup-is-like-solving-a-jigsaw-puzzle.html | Mets Find Completing a Line-Up Is Like Solving a Jigsaw Puzzle | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/hughes-selection-is-laid-to-johnson.html | HUGHES SELECTION IS LAID TO JOHNSON | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/300-houses-burn-in-bangkok.html | 300 Houses Burn in Bangkok | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/marion-e-pitts-an-english-girl-is-married-here-bride-of-sherburn-m.html | Marion E. Pitts, An English Girl, Is Married Here; Bride of Sherburn M. Becker 3d, Alumnus of Technical School | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/eldredge-snyder-architect-dead-designer-of-buildings-here-and-in.html | ELDREDGE SNYDER, ARCHITECT, DEAD; Designer of Buildings Here and in the Bahamas | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/olin-raises-price-on-acid.html | Olin Raises Price on Acid | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/aunt-and-nephew-cleared-in-slaying-sue-attorney.html | Aunt and Nephew, Cleared In Slaying, Sue Attorney | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/harry-nelson-84-of-coney-island-familiar-mr-high-strike-of-the.html | HARRY NELSON, 84, OF CONEY ISLAND; Familiar 'Mr. High Strike of the Midway Is Dead | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/court-validates-mississippi-shift-charge-of-gerrymandering-by.html | COURT VALIDATES MISSISSIPPI SHIFT; Charge of Gerrymandering by Whites Is Dismissed | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/public-finance.html | Public Finance | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/most-us-tonnage-flies-alien-flags-but-pentagon-has-effective.html | MOST U.S. TONNAGE FLIES ALIEN FLAGS; But Pentagon Has 'Effective Control' Over Ships | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/a-200mile-oregon-greenway-along-river-urged-areas-would-be-provided.html | A 200-Mile Oregon Greenway Along River Urged; Areas Would Be Provided for Riding Horses and Hiking Gov. McCall Seeks Urban Use for Willamette Resources | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/west-and-barnes-of-lakers-operated-on-for-injuries.html | West and Barnes of Lakers Operated on for Injuries | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/index-of-commodity-prices-shows-drop-of-03-to-990.html | Index of Commodity Prices Shows Drop of 0.3, to 99.0 | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/new-realty-company-is-formed-in-village.html | New Realty Company Is Formed in 'Village' | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/niagara-utilities-act-on-blackouts-new-relay-system-installed-to.html | NIAGARA UTILITIES ACT ON BLACKOUTS; New Relay System Installed to Curb Power Failures | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/gains-top-declines-by-370327-margin-on-american-board.html | Gains Top Declines By 370-327 Margin On American Board | True | By Douglas W. Cray | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bus-to-broadway-gets-bumpy-start-mayor-joins-inaugural-rite-of.html | BUS TO BROADWAY GETS BUMPY START; Mayor Joins Inaugural Rite of Upper East Side Service | True | By Dan Sullivan | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sierra-leone-junta-picks-chief-dropping-genda.html | Sierra Leone Junta Picks Chief, Dropping Genda | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/just-2-of-unmined-gold-is-accessible-udall-says.html | Just 2% of Unmined Gold Is Accessible, Udall Says | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bolivia-uses-napalm-in-fight-on-guerrillas-in-southeast.html | Bolivia Uses Napalm in Fight On Guerrillas in Southeast | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/shipping-mails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/barefoot-film-to-open-in-june.html | 'Barefoot' Film to Open in June | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/milk-plentiful-and-price-firm-despite-dumping-an-area-in-south-is.html | Milk Plentiful and Price Firm Despite Dumping; An Area in South Is Only One to Report a Shortage in a Nationwide Check | True | By John Sibley | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/romney-spurns-democratic-aid-in-tax-reform-bid.html | Romney Spurns Democratic Aid in Tax Reform Bid | True | By Paul Hofmann Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/industrials-lead-advance-in-toronto.html | INDUSTRIALS LEAD ADVANCE IN TORONTO | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/carlyle-to-get-new-ownership-negotiations-expected-to-be-completed.html | CARLYLE TO GET NEW OWNERSHIP; Negotiations Expected to Be Completed Today—Real Estate Man Is Buyer PLAN FOR CO-OP DENIED Purchase Price Said to Be $16-Million—Business Is Described as Good | True | By Lawrence O'Kane | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/news-of-realty-previews-plans-concern-enters-manhattan-field-for.html | NEWS OF REALTY: PREVIEWS PLANS; Concern Enters Manhattan Field for First Time | True | By Thomas W. Ennis | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bombers-also-get-bad-news-on-ford-xray-treatments-ordered-for.html | BOMBERS ALSO GET BAD NEWS ON FORD; X-Ray Treatments Ordered for Pitcher Downing and Stottlemyre Battered | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/observer-to-groucho-marx-a-la-lord-chesterfield.html | Observer: To Groucho Marx a la Lord Chesterfield | True | By Russell Baker | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mississippi-court-clears-reuss-son.html | MISSISSIPPI COURT CLEARS REUSS SON | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/dodd-returns-70-for-lunch-he-gave-for-hero-apologizes-to-man-who.html | Dodd Returns $70 for Lunch He Gave for Hero; Apologizes to Man Who Sent Money After Senator Had Complained of Expense | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/welfare-workers-picket-in-westchester-pay-fight.html | Welfare Workers Picket In Westchester Pay Fight | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/william-kincaid-flutist-71-dead-with-philadelphia-orchestra-taught.html | WILLIAM KINCAID, FLUTIST, 71, DEAD; With Philadelphia Orchestra --Taught at Curtis Institute | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/advance-is-shown-in-us-bill-rates-91-day-level-raised-in-auction-to.html | ADVANCE IS SHOWN IN U.S. BILL RATES; 91-Day Level Raised in Auction to 4.159% | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/maj-robert-k-bayer.html | MAJ. ROBERT K. BAYER | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/pennsys-merger-delayed-by-court-high-tribunal-returns-plan-to-join.html | PENNSY'S MERGER DELAYED BY COURT; High Tribunal Returns Plan to Join Central to I.C.C. Small Lines at Issue Supreme Court Ruling Denies Merger of Pennsy and Central Railroads TRIBUNAL SENDS CASE TO THE I.C.C. Commission Must Decide on the Impact on Three Small Lines Involved | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tide-of-the-century-tourists-came-water-swirled-but-it-lacked-that.html | 'Tide of the Century': Tourists Came, Water Swirled, but It Lacked That Certain Je ne Sais Quoi | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/car-industry-scored-on-safety.html | Car Industry Scored on Safety | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/town-hall-series-plays-new-music-debuts-of-varying-interest-are.html | TOWN HALL SERIES PLAYS NEW MUSIC; Debuts of Varying Interest Are Well Performed | True | By Theodore Strongin | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/lawyers-and-inventors-attack-proposal-to-change-patent-law-patent.html | Lawyers and Inventors Attack Proposal to Change Patent Law; PATENT CHANGES SHARPLY SCORED | True | By William D. Smith | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/2-killed-in-hotel-fire-500-guests-evacuated.html | 2 Killed in Hotel Fire; 500 Guests Evacuated | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/trawler-skipper-is-freed-after-soviet-pays-fine.html | Trawler Skipper Is Freed After Soviet Pays Fine | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/inventories-called-high-by-retailer.html | INVENTORIES CALLED 'HIGH' BY RETAILER | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tennis-tourney-to-use-carpet-synthetic-fiber-surface-is-introduced.html | TENNIS TOURNEY TO USE 'CARPET'; Synthetic Fiber Surface Is Introduced at Town Club | True | By Allison Danzig | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/new-delhi-wary-on-nuclear-pact-chagla-says-it-will-not-sign-till.html | NEW DELHI WARY ON NUCLEAR PACT; Chagla Says It Will Not Sign Till Security is Assured | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bipartisan-psc-and-state-power-authority-urged.html | Bipartisan P.S.C. and State Power Authority Urged | True | By Terence Smith | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/weekly-factory-wage-here-reached-a-record-11275.html | Weekly Factory Wage Here Reached a Record $112.75 | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/lauderdale-urged-to-shun-collegians.html | LAUDERDALE URGED TO SHUN COLLEGIANS | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/2-soviet-diplomats-expelled-by-greece.html | 2 SOVIET DIPLOMATS EXPELLED BY GREECE | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/first-b52s-are-expected-at-thai-air-base-next-week.html | First B-52's Are Expected At Thai Air Base Next Week | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mononucleosis-appears-on-rise-fourfold-gain-reported-in-sweden-may.html | MONONUCLEOSIS APPEARS ON RISE; Fourfold Gain Reported in Sweden May Be Matched in U.S., Specialists Say CAUSE STILL A MYSTERY Germs Spread by Coughing and Sneezing as Well as by Kisses, Experts Agree | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/irene-bennett-married-to-richard-lee-mason.html | Irene Bennett Married To Richard Lee Mason | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/indian-foreign-minister-mahomedali-currim-chagla.html | Indian Foreign Minister; Mahomedali Currim Chagla | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/transport-news-and-notes-nations-last-polaris-submarine-to-be.html | Transport News and Notes; Nation's Last Polaris Submarine to Be Launched Air Study for Indonesia | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bronx-gop-nominates-calandra-for-prosecutor.html | Bronx G.O.P. Nominates Calandra for Prosecutor | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tv-review-history-of-leningrad-reviewed-in-color.html | TV Review; History of Leningrad Reviewed in Color | True | By Jack Gould | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tide-rolls-out-crowds-roll-in-but-french-fail-to-find-ancient.html | TIDE ROLLS OUT, CROWDS ROLL IN; But French Fail to Find Ancient Sunken Village | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/unruly-africans-and-animals-add-to-auto-races-hazards.html | Unruly Africans and Animals Add to Auto Race's Hazards | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/klan-wizard-resigns.html | Klan Wizard Resigns | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tennis-promoter-seeking-post-as-executive-aide-to-kelleher.html | Tennis Promoter Seeking Post As Executive Aide to Kelleher | True | By Dave Anderson | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/in-the-nation-albert-gore-strikes-again.html | In The Nation: Albert Gore Strikes Again | True | By Tom Wicker | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/standard-metals-unit-names-new-president.html | Standard Metals Unit Names New President | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/state-delegates-to-hear-warren-chief-justice-will-speak-at.html | STATE DELEGATES TO HEAR WARREN; Chief Justice Will Speak at Constitutional Convention | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/holy-cross-tops-dartmouth-in-final-of-nassau-rugby.html | Holy Cross Tops Dartmouth In Final of Nassau Rugby | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/the-new-movie-welles-rings-chimes-at-midnight.html | THE NEW MOVIE; Welles Rings 'Chimes at Midnight' | True | By Judith Crist | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/burlington-industries-elects-vice-president.html | Burlington Industries Elects Vice President | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/catholics-to-seek-more-integration-nationwide-parley-called-on.html | CATHOLICS TO SEEK MORE INTEGRATION; Nationwide Parley Called on Parochial Schools | True | By Gene Currivan Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/exliu-provost-explains-dispute-birenbaum-assails-school-as.html | EX-L.I.U. PROVOST EXPLAINS DISPUTE; Birenbaum Assails School as Unreceptive to Dissent | True | By M.a. Farber | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/willard-connely-is-dead-at-78-biographer-of-english-writers.html | Willard Connely Is Dead at 78; Biographer of English Writers | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/high-democrats-expect-goldberg-to-oppose-javits-un-delegate-is.html | HIGH DEMOCRATS EXPECT GOLDBERG TO OPPOSE JAVITS; U.N. Delegate Is Believed Prepared to Quit to Seek Senate Seat in 1968 GENUINE INTEREST SEEN Kennedy Not Yet Consulted, but Backers Are Confident He Won't Oppose Race Goldberg Expected to Quit Post In U.N. to Run for Seat in Senate | True | By Warren Weaver Jr. Special To The New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/jordan-still-without-papers.html | Jordan Still Without Papers | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/us-planes-strike-close-to-haiphong-hit-missile-site-five-miles-from.html | U.S. PLANES STRIKE CLOSE TO HAIPHONG; Hit Missile Site Five Miles From North's Main Port U.S. Navy Planes Strike 5 Miles From Haiphong | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/womens-college-here-appoints-a-new-dean.html | Women's College Here Appoints a New Dean | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mario-narizzano-83-dies-importer-of-glace-and-fruits.html | Mario Narizzano 83, Dies; Importer of Glace and Fruits | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/store-box-offices-proving-popular-lincoln-center-sales-there-rose.html | STORE BOX OFFICES PROVING POPULAR; Lincoln Center Sales There Rose $207,879 in Year | True | By Sam Zolotow | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/albany-advances-2-anticrime-bills-senate-passes-key-portions-of.html | ALBANY ADVANCES 2 ANTICRIME BILLS; Senate Passes Key Portions of Rockefeller Program | True | BY Ralph Blumenthal Special To The New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/aftra-threatens-network-strike-los-angeles-new-york-and-chicago.html | AFTRA THREATENS NETWORK STRIKE; Los Angeles, New York and Chicago Outlets Affected | True | By George Gent | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/negro-employment-in-retail-industry-under-study-here.html | Negro Employment In Retail Industry Under Study Here | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/big-banks-joining-in-primerate-cut-preferred-cost-of-business-loans.html | BIG BANKS JOINING IN PRIME-RATE CUT; Preferred Cost of Business Loans Dips Across U.S. BIG BANKS JOINING IN PRIME-RATE CUT | True | By H. Erich Heinemann | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/saudi-arabian-slavery-persists-despite-ban-by-faisal-in-1962.html | Saudi Arabian Slavery Persists Despite Ban by Faisal in 1962 | True | By Dana Adams Schmidt Special To The New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/exmayor-of-freeport-dies-as-car-plunges-into-water.html | Ex-Mayor of Freeport Dies As Car Plunges Into Water | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/italy-ties-portugal-11.html | Italy Ties Portugal, 1-1 | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/rambler-plans-a-sporty-model-pins-its-hopes-on-javelin-in-fall-to.html | RAMBLER PLANS A SPORTY MODEL; Pins Its Hopes on Javelin in Fall to Spur U.S. Sales | True | By Jerry M. Flint Special To The New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mobile-homes-association-reelects-swett-as-its-head.html | Mobile Homes Association Re-elects Swett as Its Head | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bond-market-shrugs-off-news-of-further-cuts-in-prime-rate.html | Bond Market Shrugs Off News Of Further Cuts in Prime Rate | True | By John H. Allan | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/stock-prices-fail-to-show-a-trend-advances-exceed-declines-by-625.html | STOCK PRICES FAIL TO SHOW A TREND; Advances Exceed Declines by 625 to 605, but Key Averages Edge Off VOLUME IS 9.26 MILLION Supreme Court Opinion on Penny-Central Merger Depresses the Rails STOCK PRICES FAIL TO SHOW A TREND | True | By J.h. Carmical | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/red-guards-defend-chou-but-step-up-attacks-on-his-deputies.html | Red Guards Defend Chou but Step Up Attacks on His Deputies | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/humphrey-urges-nuclear-accord-in-geneva-he-stresses-us-concern-on.html | HUMPHREY URGES NUCLEAR ACCORD; In Geneva, He Stresses U.S. Concern on Treaty Talks | True | By Thomas J. Hamilton Special To The New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/djilas-denies-seeking-to-leave-yugoslavia.html | Djilas Denies Seeking To Leave Yugoslavia | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/college-and-school-results-baseball.html | College and School Results BASEBALL | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/angels-reassign-newman.html | Angels Reassign Newman | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/john-mercogliano-headed-lumber-company-in-queens.html | John Mercogliano, Headed Lumber Company in Queens | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mayor-outlines-program-for-his-attack-on-crime-mayor-begins-attack.html | Mayor Outlines Program For His Attack on Crime; Mayor Begins Attack on Crime By Outlining Plan to Leaders | True | By Charles G. Bennett | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sangsters-condition-same.html | Sangster's Condition Same | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/american-film-institute-plans-offices-in-several-major-cities.html | American Film Institute Plans Offices in Several Major Cities | True | By Vincent Canby | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/yankees-box-score.html | Yankees' Box Score | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/marichal-signs-with-giants-for-100000-white-sox-defeat-yanks-127.html | Marichal Signs With Giants for $100,000; White Sox Defeat Yanks, 12-7; ACE HURLER ENDS 29-DAY HOLDOUT Marichal Agrees to Terms in Meeting With Stoneham Wants to Pitch Opener | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/interstate-group-being-organized-to-seek-clean-air-us-pennsylvania.html | INTERSTATE GROUP BEING ORGANIZED TO SEEK CLEAN AIR; U.S., Pennsylvania to Join New York and New Jersey in Enforcing Standards INTERSTATE GROUP TO SEEK CLEAN AIR | True | By Ronald Sullivan Special To The New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/oil-slick-sweeps-shores-of-britain-big-tanker-splits-oil-slick-from.html | Oil Slick Sweeps Shores of Britain; Big Tanker Splits; Oil Slick From Tanker on Reef Is Sweeping Britain's Shores | True | By Anthony Lewis Special To The New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/chester-j-gerkin.html | CHESTER J. GERKIN | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/17000-on-white-house-lawn-for-egg-roll-johnsons-are-away-as.html | 17,000 on White House Lawn for Egg Roll; Johnsons Are Away As Children Take Over for a Day | True | By Nan Robertson Special To The New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/toledo-papers-resume.html | Toledo Papers Resume | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/a-defector-terms-life-in-north-korea-hellish.html | A Defector Terms Life In North Korea 'Hellish' | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/television.html | Television | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/a-u-s-millionaire-missing-in-malaysia-us-millionaire-lost-in.html | A U. S. Millionaire Missing in Malaysia; U.S. MILLIONAIRE LOST IN MALAYSIA | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/democrat-garcia-favored-in-bronx-special-election-today-will-fill.html | DEMOCRAT GARCIA FAVORED IN BRONX; Special Election Today Will Fill Rodriguez's Seat | True | By James F. Clarity | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/merce-cunningham-closes-brooklyn-series-saturday.html | Merce Cunningham Closes Brooklyn Series Saturday | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/westchester-urges-delay.html | Westchester Urges Delay | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/ranger-playoff-tickets-go-to-those-who-wait.html | Ranger Playoff Tickets Go to Those Who Wait | True | By Gerald Eskenazi | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/indian-aide-chided-in-note-by-stalins-daughter.html | Indian Aide Chided in Note by Stalin's Daughter | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/money.html | Money | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/dr-heyrovsky-76-won-nobel-prize-czech-chemist-inventor-of.html | DR. HEYROVSKY, 76, WON NOBEL PRIZE; Czech Chemist, Inventor of Polarograph, Is Dead | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/bormann-is-alive-nazi-seeker-says-hitler-aide-uses-a-double.html | BORMANN IS ALIVE, NAZI SEEKER SAYS; Hitler Aide Uses a Double, Wiesenthal Reports Here | True | By Irving Spiegel | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/rise-is-predicted-in-travel-by-ship-new-fare-policy-expected-to.html | RISE IS PREDICTED IN TRAVEL BY SHIP; New Fare Policy Expected to Reverse 10-Year Drop | True | By Warren Bamberger | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/allied-stores-reports-records-general-tire-earnings-decline-clears.html | Allied Stores Reports Records; General Tire Earnings Decline; Clears $3.01 a Share Volume is Down 6.3% COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/a-coin-broker-makes-a-change-tries-potatoes-while-waiting-for.html | A Coin Broker Makes a Change; Tries Potatoes While Waiting for Silver Dollar Trading COIN BROKER TRIES HAND AT POTATOES | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/600000-death-benefit-blocked-by-fraud-charge.html | $600,000 Death Benefit Blocked by Fraud Charge | True | By Robert E. Tomasson | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/foster-parents-lose-court-fight-girl-they-reared-will-stay-at.html | FOSTER PARENTS LOSE COURT FIGHT; Girl They Reared Will Stay at 'Contemporary' Home | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mrs-king-conquers-miss-bueno-in-final.html | MRS. KING CONQUERS MISS BUENO IN FINAL | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/us-judge-sets-a-hearing-on-hoffa-bid-for-new-trial.html | U.S. Judge Sets a Hearing On Hoffa Bid for New Trial | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/hanover-bank-is-studying-possible-holding-company.html | Hanover Bank is Studying Possible Holding Company | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/lassiter-tops-murphy-ties-for-pocketbilliards-lead.html | Lassiter Tops Murphy, Ties For Pocket-Billiards Lead | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/repeal-the-slush-funds.html | Repeal the Slush Funds | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/elizabeth-bianchi-bride-of-stewart-kauffman.html | Elizabeth Bianchi Bride Of Stewart Kauffman | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/virgin-islands-salute-50-years-of-us-rule.html | Virgin Islands Salute 50 Years of U.S. Rule | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/democrats-choose-nickerson.html | Democrats Choose Nickerson | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/stephen-e-kauffman-to-wed-miss-pinto.html | Stephen E. Kauffman To Wed Miss Pinto | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/subways-studied-for-mail-delivery.html | SUBWAYS STUDIED FOR MAIL DELIVERY | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/tigertorres-bout-winner-faces-rouse-dooley-rules.html | Tiger-Torres Bout Winner Faces Rouse, Dooley Rules | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/they-are-the-very-modd-of-a-modern-morbid-englishman.html | They Are the Very Model of a Modern, Morbid Englishman | True | By Gloria Emerson Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/car-output-dips-to-fiveyear-low-production-in-first-quarter-shows-a.html | CAR OUTPUT DIPS TO FIVE-YEAR LOW; Production in First Quarter Shows a 25% Decline | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/savings-units-show-gains-in-february.html | SAVINGS UNITS SHOW GAINS IN FEBRUARY | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/william-schwarting-dies-advertising-executive-75.html | William Schwarting Dies; Advertising Executive, 75 | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/molinas-is-denied-hearing-on-rightsviolation-claim.html | Molinas Is Denied Hearing On Rights-Violation Claim | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/dance-magazine-presents-3-awards-for-achievement.html | Dance Magazine Presents 3 Awards for Achievement | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/balaguer-to-ask-private-aid-to-end-political-violence.html | Balaguer to Ask Private Aid To End Political Violence | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/draper-approves-bid-by-rockwell-in-surprise-move-board-backs.html | DRAPER APPROVES BID BY ROCKWELL; In Surprise Move, Board Backs Improved Offer Indian Head Talks Off Acquisitions and Combinations Are Planned by Corporations | True | By Clare M. Reckert | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/capital-parley-to-consider-us-report-on-crime-today.html | Capital Parley to Consider U.S. Report on Crime Today | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/fashions-with-a-brogue.html | Fashions With a Brogue | True | By Bernadine Morris | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/fraud-by-investors-ruled-within-scope-of-federal-courts-new.html | Fraud by Investors Ruled Within Scope Of Federal Courts; NEW JURISDICTION FOR FRAUD CASES | True | By Edward Ranzal | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/new-plans-prepared-for-downtown-expressway-new-plans-drawn-for.html | New Plans Prepared for Downtown Expressway; New Plans Drawn for Expressway | True | By Clayton Knowles | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/proposals-by-thant-for-peace-assailed-by-spokesman-in-hanoi.html | Proposals by Thant for Peace Assailed by Spokesman in Hanoi | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/new-proposal-for-the-smokies.html | New Proposal for the Smokies | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/commodities-wheat-futures-show-advances-on-news-of-too-little.html | Commodities: Wheat Futures Show Advances on News of Too Little Moisture; POTATO MARKET ADDS STRENGTH Price Levels Move Higher for Frozen Pork Bellies as Volume Slackens | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/falstaff-little-carnegie-theater.html | FALSTAFF" LITTLE CARNEGIE THEATER | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/detroit-schools-will-study-teacher-penalty-over-play.html | Detroit Schools Will Study Teacher Penalty Over Play | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/ps-128-boycotters-agree-to-a-meeting-with-school-board.html | P.S. 128 Boycotters Agree to a Meeting With School Board | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/gretels-skipper-quits-cup-trials-halvorsen-retires-after-3d-loss-to.html | GRETEL'S SKIPPER QUITS CUP TRIALS; Halvorsen Retires After 3d Loss to Dame Pattie | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/cotton-market-new-york-futures.html | Cotton Market; NEW YORK FUTURES | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/nashville-judge-weighs-milk-plea-us-court-to-rule-on-strike.html | NASHVILLE JUDGE WEIGHS MILK PLEA; U.S. Court to Rule on Strike Shortage Continues | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/no-white-house-comment.html | No White House Comment | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/greek-doctors-on-strike.html | Greek Doctors on Strike | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/slayers-life-sentence-is-reduced-in-vietnam.html | Slayer's Life Sentence Is Reduced in Vietnam | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/visited-us-in-1933.html | Visited U.S. in 1933 | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/soviet-six-wins-5th-title-in-row-rallies-to-beat-canada-21-in-world.html | SOVIET SIX WINS 5TH TITLE IN ROW; Rallies to Beat Canada, 2-1, in World Tourney in Vienna | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mistrial-ruled-in-midwest-insurance-fraud-case.html | Mistrial Ruled in Midwest Insurance Fraud Case | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/reagan-calls-for-a-record-of-5billion-in-spending.html | Reagan Calls for a Record Of $5-Billion in Spending | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/transfer-of-young-children-from-center-asked.html | Transfer of Young Children From Center Asked | True | By Kathleen Teltsch | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/extra-ribs-and-vertebra-found-in-bulls-offspring.html | Extra Ribs and Vertebra Found in Bull's Offspring | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/2-bishops-among-accused-in-jordan-manuscript-theft.html | 2 Bishops Among Accused In Jordan Manuscript Theft | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/city-labor-council-to-support-police-and-firemen.html | City Labor Council to Support Police and Firemen | True | By Peter Millones | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/kheel-presses-for-quick-settlement-between-the-printers-and.html | Kheel Presses for Quick Settlement Between the Printers and Publishers | True | By Damon Stetson | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/cokes-knows-where-hes-going-147-pound-champion-plans-future-after.html | Cokes Knows Where He's Going 147-Pound Champion Plans Future After Turbulent Past Little Known in East He Fights Harris Here on Friday | True | By Robert Lipsyte | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/new-vaccines-spur-hope-in-rabies-fight.html | NEW VACCINES SPUR HOPE IN RABIES FIGHT | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/resorts-on-ski-conditions.html | Resorts on Ski Conditions | True | By United Press International | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/jersey-pair-loses-lead-in-abc-regular-doubles.html | Jersey Pair Loses Lead In A.B.C. Regular Doubles | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/books-and-authors-burroughs-awards-for-1967.html | Books and Authors; Burroughs Awards for 1967 | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/margaret-cohen-bride-of-richard-kronenberg.html | Margaret Cohen Bride Of Richard Kronenberg | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sec-realigns-its-staff-in-regional-office-here.html | S.E.C. Realigns Its Staff In Regional Office Here | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/ann-watkins-81-literary-agent-retired-representative-of-lewis-and.html | ANN WATKINS, 81, LITERARY AGENT; Retired Representative of Lewis and Saroyan Dies | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/william-schnirring-is-fiance-of-miss-melissa-hattersley.html | William Schnirring Is Fiance Of Miss Melissa Hattersley | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/us-studying-plea-of-manila-on-base-request-for-return-of-naval-air.html | U.S. STUDYING PLEA OF MANILA ON BASE; Request for Return of Naval Air Station Is Weighed | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/richey-victor-in-mexico.html | Richey Victor in Mexico | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/republic-steel-to-expand-unit.html | Republic Steel to Expand Unit | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/linowitz-gives-latin-policy-aim-urges-special-attention-for.html | LINOWITZ GIVES LATIN POLICY AIM; Urges 'Special Attention for Democratic Governments | True | By Juan de Onis | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/douglas-aircraft-to-receive-loans-mcdonnell-arranging-credit-if.html | DOUGLAS AIRCRAFT TO RECEIVE LOANS; McDonnell Arranging Credit if Merger Is Completed DOUGLAS AIRCRAFT TO RECEIVE LOANS | True | By Robert A. Wright | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/aau-basketball.html | A.A.U. BASKETBALL | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/feather-ball-at-plaza-may-2-will-benefit-just-one-break.html | Feather Ball at Plaza May 2 Will Benefit Just One Break | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/brooklyn-museum-opens-show-of-visiting-japanese-art-works.html | Brooklyn Museum Opens Show Of Visiting Japanese Art Works | True | By Sanka Knox | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sculpture-sale-to-help-shakespeare-festival.html | Sculpture Sale to Help Shakespeare Festival | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sammartino-plows-his-way-to-a-draw.html | SAMMARTINO PLOWS HIS WAY TO A DRAW | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/changeofpace-potatoes.html | Change-of-Pace Potatoes | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/milk-prices-control-upheld.html | Milk Prices Control Upheld | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/red-guards-held-aides-soviet-says-russian-diplomats-reported.html | RED GUARDS HELD AIDES, SOVIET SAYS; Russian Diplomats Reported Harassed in Car 6 Hours | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/konigsberg-tipped-fbi-to-grave-site-konigsberg-gave-clues-on-graves.html | Konigsberg Tipped F.B.I. to Grave Site; KONIGSBERG GAVE CLUES ON GRAVES | True | By Sidney E. Zion | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/group-to-support-wallace-in-68-forms-in-wisconsin.html | Group to Support Wallace In '68 Forms in Wisconsin | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/mrs-macmasters-wed-in-west-to-newton-cope.html | Mrs. MacMasters Wed In West to Newton Cope | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/shoreline-plans-challenged-here-park-group-says-proposals-for-roads.html | SHORELINE PLANS CHALLENGED HERE; Park Group Says Proposals for Roads Are Antiquated | True | By Edward C. Burks | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/moscowhanoi-accord-signed.html | Moscow-Hanoi Accord Signed | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/nassau-asks-state-not-to-build-li-bridge-westchester-board-urges.html | Nassau Asks State Not to Build L.I. Bridge; Westchester Board Urges Structure Over Sound Be Studied Further | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/fashions-lunch-will-be-a-benefit-for-girls-club-thrift-shop.html | Fashions Lunch Will Be a Benefit For Girls Club; Thrift Shop Sponsoring April 13 Event in the Plaza's Ballroom | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/kennedy-to-shun-all-68-primaries-would-oppose-any-effort-to-list.html | KENNEDY TO SHUN ALL '68 PRIMARIES; Would Oppose Any Effort to List Him on Ballots as a Presidential Candidate KENNEDY TO SHUN ALL '68 PRIMARIES | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/court-asked-to-tell-cia-to-open-its-files-on-agent.html | Court Asked to Tell C.I.A. To Open Its Files on Agent | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/us-action-faced-by-mailing-lists-congress-studies-move-to-force.html | U.S. ACTION FACED BY MAILING LISTS; Congress Studies Move to Force Record Disclosure | True | By Joseph P. Fried | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/out-of-the-bathtub-and-into-a-pucci-print-towel.html | Out of the Bathtub and Into a Pucci Print Towel | True | By Rita Reif | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/labor-and-the-arts-proposals-in-aflcio-report-called-incredibly.html | Labor and the Arts; Proposals in A.F.L.-C.I.O. Report Called Incredibly Timid and Puny | True | By Howard Taubman | 1995-03-06 | RE0000693679 | B00000334793 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/maritime-agency-cites-3-carriers-asks-court-to-hold-foreign.html | MARITIME AGENCY CITES 3 CARRIERS; Asks Court to Hold Foreign Companies in Contempt | True | By Edward A. Morrow | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/advertising-the-agency-show-must-go-on.html | Advertising The Agency Show Must Go On | True | By Philip H. Dougherty | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/senators-change-reins-on-air-war-increase-losses-stennis-groups.html | SENATORS CHARGE REINS ON AIR WAR INCREASE LOSSES; Stennis Group's Report Calls on Administration to Ease Curb on Targets in North ESCALATION SUPPORTED Cost of Bombing Is Termed Heavy for Limited Gain Pentagon Gives Rebuttal SENATORS DECRY REINS ON AIR WAR | True | By Nell Sheehan Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/knicks-need-victory-over-celtics-here-tonight-to-stay-in-playoffs.html | Knicks Need Victory Over Celtics Here Tonight to Stay in Playoffs; NEW YORK TRAILS, TWO GAMES TO ONE Knicks' Chances Dimmed by Departure of Russell for 6 Months' Army Duty | True | By Leonard Hoppett | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/clays-induction-into-army-delayed-by-transfer-of-his-records-to.html | Clay's Induction Into Army Delayed by Transfer of His Records to Houston; APRIL 11 CALL-UP VOIDED BY SHIFT Texas City Listed as Clay's Legal Residence in Brief to Louisville Board | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/president-said-to-favor-legislation-as-way-to-curb-labor-law.html | President Said to Favor Legislation as Way to Curb Labor Law Violators | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/divorcee-reform-urged.html | Divorcee Reform Urged | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/high-court-denies-appeal-in-masquerade-conviction.html | High Court Denies Appeal In Masquerade Conviction | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/sports-of-the-times-down-the-right-alley.html | Sports of The Times; Down the Right Alley | True | By Arthur Daley | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/28/archives/commercial-paper-drops-by-600million-in-month.html | Commercial Paper Drops By $600-Million in Month | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/soccer-leagues-said-to-be-talking-merger.html | Soccer Leagues Said To Be Talking Merger | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/national-hockey-league-sundays-games.html | National Hockey League Sunday's Games | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/brooklyn-union-gas-shows-profit-rise.html | BROOKLYN UNION GAS SHOWS PROFIT RISE | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/sherman-ready-to-brief-tarkenton.html | Sherman Ready to Brief Tarkenton | True | By Frank Litsky | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/142-of-enemy-slain-in-delta.html | 142 of Enemy Slain in Delta | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/2-milk-suppliers-face-charge-of-shortweighting.html | 2 Milk Suppliers Face Charge of Short-Weighting | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/general-mills-names-new-director.html | General Mills Names New Director | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/possible-cuts-cited.html | Possible Cuts Cited | True | By Maurice Carroll | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-28 | 1967-03-28 | https://www.nytimes.com/1967/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000693679 | B00000334793 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/hughes-shifts-stand-to-allow-hearing-on-private-school-busing.html | Hughes Shifts Stand to Allow Hearing on Private School Busing | True | By Ronald Sullivan Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/blinkers-on-or-off-open-eyes-of-aqueduct-handicappers-fans-find-it.html | Blinkers (On or Off) Open Eyes of Aqueduct Handicappers; Fans Find It Pays to Watch for Changes in Equipment Trainers Experiment to Get Best Out of Their Horses | True | By Steve Cady | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/manchester-says-johnson-was-unbriefed-on-atom-attack-code.html | Manchester Says Johnson Was Unbriefed on Atom Attack Code | True | By Homer Bigart | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/volunteers-work-to-rescue-stranded-ocean-birds-volunteers-in.html | Volunteers Work to Rescue Stranded Ocean Birds; Volunteers in Cornwall Work to Rescue Birds Crippled by Slick | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/amusements-are-scheduled-for-children-in-city.html | Amusements Are Scheduled for Children in City | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/british-pound-registers-gain-canadian-dollar-shows-decline.html | British Pound Registers Gain; Canadian Dollar Shows Decline | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/computer-to-pool-new-haven-files-data-profile-of-all-residents-is-a.html | COMPUTER TO POOL NEW HAVEN FILES; Data Profile of All Residents Is Aim of First I.B.M. Bid to Systematize a City | True | By William Borders Special To The New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/marines-find-enemy-dead-strapped-in-position-bloody-battles-are.html | Marines Find Enemy Dead Strapped in Position; Bloody Battles Are Fought Near Border Zone 13 Americans Are Killed by Accidental Mine Blast | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/social-justice-his-goal-pope-paul-vi.html | Social Justice His Goal; Pope Paul VI | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/reforming-citys-legislature.html | Reforming City's Legislature | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/macy-executive-resigns.html | Macy Executive Resigns | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/phoenix-missile-on-target.html | Phoenix Missile on Target | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/police-hunt-missing-girl-8.html | Police Hunt Missing Girl, 8 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/anger-on-personnel-shift-slows-hellenic-pier-work.html | Anger on Personnel Shift Slows Hellenic Pier Work | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/afghan-premier-visits-johnson.html | Afghan Premier Visits Johnson | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/an-allamerican-fashion-show-takes-to-the-road-through-europe.html | An All-American Fashion Show Takes to the Road Through Europe | True | By Bernadine Morris | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/money.html | Money | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/robert-f-keiling.html | ROBERT F. KEILING | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/star-loses-voice-standby-steps-in-barbara-harris-is-stricken-during.html | STAR LOSES VOICE; STAND-BY STEPS IN; Barbara Harris Is Stricken During a Performance | True | By Sam Zolotow | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/the-program.html | The Program | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/nashville-accord-on-milk-reached-issue-of-prices-still-open-but.html | NASHVILLE ACCORD ON MILK REACHED; Issue of Prices Still Open but Picketing Will End | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bloomingdales-fills-post.html | Bloomingdale's Fills Post | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/baseball-roster-trims.html | BASEBALL ROSTER TRIMS | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/ball-on-april-15-at-pierre-to-help-children-in-need-sponsor-of.html | Ball on April 15 At Pierre to Help Children in Need; Sponsor of Benefit Is Committee of French American Wives | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/gregory-with-1919-total-is-fifth-in-bowling-event.html | Gregory, With 1,919 Total, Is Fifth in Bowling Event | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/saudis-fight-yemeni-terrorists-with-repression.html | Saudis Fight Yemeni Terrorists With Repression | True | By Dana Adams Schmidt Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/a-catholic-study-of-schools-urged-bishop-asks-for-report-on-future.html | A CATHOLIC STUDY OF SCHOOLS URGED; Bishop Asks for Report on Future by Educators | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/impact-in-new-jersey.html | Impact in New Jersey | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/medical-college-here-appoints-an-executive.html | Medical College Here Appoints an Executive | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/us-vessel-to-visit-soviet.html | U.S. Vessel to Visit Soviet | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/saigon-takes-stand.html | Saigon Takes Stand | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/pope-paul-calls-for-urgent-steps-to-aid-poor-lands-encyclical.html | POPE PAUL CALLS FOR URGENT STEPS TO AID POOR LANDS; Encyclical, Saying World Is Sick, Prescribes Unselfish Action for Social Justice 'TOO MANY' SUFFERING Pontiff Concedes Population Rise Is Problem and Says Governments Can Help POPE PAUL URGES AID TO POOR LANDS | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/1600-trainmen-for-lirr-plan-to-walk-out-april-13.html | 1,600 Trainmen for L.I.R.R. Plan to Walk Out April 13 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bronx-tailor-74-stabbed-to-death-robbery-believed-motive-in-slaying.html | BRONX TAILOR, 74, STABBED TO DEATH; Robbery Believed Motive in Slaying in Hunts Point | True | By Val Adams | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/sports-of-the-times-change-of-opinion.html | Sports of The Times; Change of Opinion | True | By Arthur Daley | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/supply-normal-in-chicago.html | Supply Normal in Chicago | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/governor-eases-stand-on-bridge-agrees-to-compromise-over-oyster.html | GOVERNOR EASES STAND ON BRIDGE; Agrees to Compromise Over Oyster Bay-Rye Link | True | By Ronald Maiorana Special to the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/an-encyclical-is-letter-addressed-to-bishops.html | An Encyclical Is Letter Addressed to Bishops | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/some-predict-rise-in-reagans-budget-as-hearings-open.html | Some Predict Rise In Reagan's Budget As Hearings Open | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/basketball.html | BASKETBALL | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/gop-in-westchester-designates-2-candidates.html | G.O.P. in Westchester Designates 2 Candidates | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/series-of-10-tours-on-art-for-young.html | Series of 10 Tours On Art for Young | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/excancer-patients-meet-with-johnson-to-help-open-drive.html | Ex-Cancer Patients Meet With Johnson To Help Open Drive | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/british-football-results.html | British Football Results | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/10-of-sukarno-guard-on-trial.html | 10 of Sukarno Guard on Trial | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/carlyle-hotel-is-sold-in-a-16million-deal.html | Carlyle Hotel Is Sold In a $16-Million Deal | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/a-us-profit-seen-in-supersonic-jet-air-transport-aide-predicts.html | A U.S. PROFIT SEEN IN SUPERSONIC JET; Air Transport Aide Predicts Large Royalty Payments | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/freetown-greets-new-junta-chief-juxonsmith-welcomed-genda-does-not.html | FREETOWN GREETS NEW JUNTA CHIEF; Juxon-Smith Welcomed Genda Does Not Arrive | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/stocks-manage-to-rise-slightly-lack-of-news-developments-leaves.html | STOCKS MANAGE TO RISE SLIGHTLY; Lack of News Developments Leaves Trading Without Trend Dow Is Up GAINS OUTPACE LOSSES Glamour Issues Register the Best Advances Lag Is Noted in Blue Chips STOCKS MANAGE TO RISE SLIGHTLY | True | By J.h. Carmical | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/samarah-bellardo-gives-piano-recital.html | SAMARAH BELLARDO GIVES PIANO RECITAL | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/quentin-p-gore-58-suntimes-official.html | QUENTIN P. GORE, 58, SUN-TIMES OFFICIAL | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/television.html | Television | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/practice-trials-set-in-florida-today-for-sebring-races.html | Practice Trials Set In Florida Today For Sebring Races | True | By Frank M. Blunk | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/risk-of-oil-pollution-in-seas-is-baffling-problem-industry.html | Risk of Oil Pollution in Seas Is Baffling Problem; Industry Unprepared to Deal With Contamination Hazard in Big-Tanker Disasters | True | By Werner Bamberger | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/wood-field-and-stream-a-florida-trout-by-any-other-name-is-one-of.html | Wood, Field and Stream; A Florida Trout, by Any Other Name, Is One of the Best for Sport or Food | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/lane-overcomes-66th-ad-rival-lexington-democratic-club-backs-reform.html | LANE OVERCOMES 66TH A.D. RIVAL; Lexington Democratic Club Backs Reform Leader | True | By Thomas P. Ronan | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/fall-on-stairs-at-fort-dix-puts-pete-gogolak-in-base-hospital.html | Fall on Stairs at Fort Dix Puts Pete Gogolak in Base Hospital | True | By Dave Anderson | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/policefire-talks-joined-by-mayor-he-sees-cassese-and-ryan-but-is.html | POLICE-FIRE TALKS JOINED BY MAYOR; He Sees Cassese and Ryan, but Is Called Firm on Pay Negotiations Resumed CASSESE AND RYAN TALK WITH MAYOR | True | By Peter Millones | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/shirts-bear-maos-words.html | Shirts Bear Mao's Words | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/johnson-says-us-accepts-thants-new-vietnam-proposal.html | Johnson Says U.S. Accepts Thant's New Vietnam Proposal | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/buses-for-playgoers-are-far-from-sro.html | Buses for Playgoers Are Far From S.R.O. | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/garlo-j-buscaglia.html | GARLO J. BUSCAGLIA | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/texts-of-thant-statement-on-vietnam-war-and-us-replies.thant.html | Texts of Thant Statement on Vietnam War and U.S. Replies; Thant Statement Two U.S. Replies | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/20-latin-nations-back-trade-bloc-presidents-likely-to-adopt-1985-as.html | 20 LATIN NATIONS BACK TRADE BLOC; Presidents Likely to Adopt 1985 as Final Target Date at Parley Next Month 20 LATIN NATIONS BACK TRADE BLOC | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/court-approves-foodoil-accord-american-express-upheld-on-plan-to.html | COURT APPROVES FOOD-OIL ACCORD; American Express Upheld on Plan to Pay Subsidiary's Creditors $60.2-Million NO 'BAD FAITH' IS FOUND Stockholder Suit Dismissed, Removing Major Obstacle to Settlement of Claims COURT APPROVES FOOD-OIL ACCORD | True | By Alexander R. Hammer | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/city-will-receive-126million-more-in-albany-accord-package-provides.html | CITY WILL RECEIVE $126-MILLION MORE IN ALBANY ACCORD; Package Provides 8 Extra Lotteries and Creation of 5 City School Districts RATIFICATION REQUIRED Agreement Worked Out by Rockefeller, Lindsay and Legislative Leaders City to Get an Additional $126-Million | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/sandra-jo-leon-to-wed.html | Sandra Jo Leon to Wed | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/news-of-realty-cleanair-show-devices-to-be-required-for.html | NEWS OF REALTY: CLEAN-AIR SHOW; Devices to Be Required for Incinerators Exhibited | True | By Franklin Whitehouse | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/us-catholic-clerics-wary-doubt-a-shift-on-birth-control.html | U.S. Catholic Clerics, Wary, Doubt a Shift on Birth Control | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/more-road-study-asked-by-sutton-he-calls-expressway-plan-a-marked.html | MORE ROAD STUDY ASKED BY SUTTON; He Calls Expressway Plan a 'Marked Improvement' | True | By Clayton Knowles | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/frowns-and-smiles-east-germans-more-rigid-on-links-as-bonn-regime.html | Frowns and Smiles; East Germans More Rigid on Links As Bonn Regime Turns Conciliatory | True | By David Binder Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/thant-asks-truce-as-the-first-step-to-vietnam-talk-johnson-accepts.html | THANT ASKS TRUCE AS THE FIRST STEP TO VIETNAM TALK; Johnson Accepts Proposals and Regrets an Apparent Rejection by Hanoi THANT ASKS TRUCE AS STEP TO TALKS | True | By Raymond Daniell Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/dog-solves-unknown-crime.html | Dog Solves Unknown Crime | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/2-at-jersey-farm-face-questioning-owners-of-graveyard-site-to.html | 2 AT JERSEY FARM FACE QUESTIONING; Owners of 'Graveyard' Site to Appear in Mafia Case | True | By Martin Gansberg | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/the-upper-level-is-evacuatedno-one-is-injured.html | The Upper Level Is Evacuated--No One Is Injured | True | By Martin Arnold | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/democrat-leads-in-rhode-island-absentee-ballots-hold-key-to-special.html | DEMOCRAT LEADS IN RHODE ISLAND; Absentee Ballots Hold Key to Special Congress Race | True | By John H. Fenton Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/want-an-english-pub-a-marble-staircase-shell-ship-it-to-you.html | Want an English Pub? A Marble Staircase? She'll Ship It to You | True | By Nan Ickeringill | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/dean-of-campus-planning-announced-at-city-college.html | Dean of Campus Planning Announced at City College | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/juilliard-strings-mark-20th-year-quartet-celebrates-jubilee-with.html | JUILLIARD STRINGS MARK 20TH YEAR; Quartet Celebrates Jubilee With Typical Concert | True | By Howard Klein | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/states-praise-us-aid-to-education-but-criticize-fund-setup.html | States Praise U.S. Aid to Education but Criticize Fund Setup | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/fischer-takes-lead-in-the-grand-prix.html | FISCHER TAKES LEAD IN THE GRAND PRIX | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/foreign-affairs-bran-and-horsefeathers.html | Foreign Affairs: Bran and Horsefeathers | True | By C.I. Sulzberger | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/dance-city-ballet-returns-for-44th-season-with-a-program-of.html | Dance: City Ballet Returns for 44th Season With a Program of Balanchine | True | By Clive Barnes | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/racing-bill-fails-in-assembly-vote-measure-on-quarterhorse-betting.html | RACING BILL FAILS IN ASSEMBLY VOTE; Measure on Quarter-Horse Betting Loses, 84-54 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/murder-convictions-upset.html | Murder Convictions Upset | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/basketball-rules-group-curbs-stalling-and-prohibits-dunking.html | Basketball Rules Group Curbs Stalling and Prohibits 'Dunking' | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/tv-texas-and-england-perceived-american-and-briton-discuss-2.html | TV: Texas and England Perceived; American and Briton Discuss 2 Societies Contrasting Studies Are Offered by C.B.S. | True | By Jack Gould | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/marylands-senate-passes-measure-on-open-housing.html | Maryland's Senate Passes Measure on Open Housing | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/buyers-latch-onto-the-twiggy-boom.html | Buyers Latch Onto the Twiggy Boom | True | By Marylin Bender | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/goldberg-denies-he-is-a-candidate-for-seat-in-senate.html | Goldberg Denies He Is a Candidate For Seat in Senate | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/experts-split-on-home-rule-at-council-panel-hearing.html | Experts Split on Home Rule At Council Panel Hearing | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/alfred-knopf-to-wed-widow-of-educator.html | Alfred Knopf to Wed Widow of Educator | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/dina-meliovv-sculptor-62-and-former-teacher-here.html | Dina Meliovv, Sculptor, 62, And Former Teacher Here | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/hartke-would-halt-bombing-in-vietnam.html | HARTKE WOULD HALT BOMBING IN VIETNAM | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/fox-film-files-secondary-issue-sec-registration-is-made-for.html | FOX FILM FILES SECONDARY ISSUE; S.E.C. Registration Is Made for Skouras-Held Shares | True | By Clare M. Reckert | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/arts-institute-to-give-2500-grants-to-4-composers.html | Arts Institute to Give $2,500 Grants to 4 Composers | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/organ-series-ended-by-andre-marchal.html | ORGAN SERIES ENDED BY ANDRE MARCHAL | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/lovin-spoonful-to-open-fete.html | Lovin' Spoonful to Open Fete | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/the-latest-peace-proposal.html | The Latest Peace Proposal | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mother-of-3-pleads-guilty-in-gun-slaying-of-husband.html | Mother of 3 Pleads Guilty In Gun Slaying of Husband | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/man-from-the-west-luce-of-con-ed-man-from-west.html | Man From the West; LUCE OF CON ED: MAN FROM WEST | True | By William M. Blair Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/stock-delisting-begun.html | Stock Delisting Begun | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/james-kelly-foster.html | JAMES KELLY FOSTER | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/virus-assembled-in-a-laboratory-components-of-t4-combined-by-team.html | VIRUS ASSEMBLED IN A LABORATORY; Components of T4 Combined by Team From Caltech | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/ravlich-breaks-leg-as-hawks-win-7-to-2.html | RAVLICH BREAKS LEG AS HAWKS WIN, 7 TO 2 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/new-loan-to-back-argentinas-peso-400million-stabilization-package.html | NEW LOAN TO BACK ARGENTINA'S PESO; $400-Million Stabilization Package Set for Nation | True | By Juan de Onis | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/two-key-aides-meet-before-geneva-talks-2-key-aides-meet-at-trade.html | Two Key Aides Meet Before Geneva Talks; 2 KEY AIDES MEET AT TRADE PARLEY | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/legislative-parley-hears-us-assailed.html | LEGISLATIVE PARLEY HEARS U.S. ASSAILED | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/singapore-leaders-vietnam-stand-elicits-echoes-other-asian.html | Singapore Leader's Vietnam Stand Elicits Echoes; Other Asian Officials Concur in Support of U.S. Policy But Lee Kuan Yew's View Is Seldom Heard in Public | True | By Robert Trumbull Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/advertising-the-namedropping-computer.html | Advertising: The Name-Dropping Computer | True | By Philip H. Dougherty | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/dick-wood-becomes-coach.html | Dick Wood Becomes Coach | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/world-hockey.html | WORLD HOCKEY | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/foreign-minister-tells-indians-us-was-warned-about-play.html | Foreign Minister Tells Indians U.S. Was Warned About Play | True | By Joseph Lelyveld Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/congolese-awaiting-mobutus-new-constitution.html | Congolese Awaiting Mobutu's New Constitution | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/the-cast.html | The Cast | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/25000-hot-dogs-given-out-free-at-times-square.html | 25,000 Hot Dogs Given Out Free at Times Square | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/merger-rumors-stir-some-buying-government-bonds-edge-up-on-strength.html | MERGER RUMORS STIR SOME BUYING; Government Bonds Edge Up on Strength of Pound Paris Little Changed | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/realty-investment-trust-appoints-vice-president.html | Realty Investment Trust Appoints Vice President | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/counter-sales-moderate.html | Counter Sales Moderate | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/rising-prices-peril-stability-drive-in-vietnam-rice-panic-is-blamed.html | Rising Prices Peril Stability Drive in Vietnam; 'Rice Panic' Is Blamed for Most of Year's Spiral 15% Jump in February | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/paperboard-output-rose-18-in-week.html | PAPERBOARD OUTPUT ROSE 1.8% IN WEEK | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mutual-broadcasting-elects.html | Mutual Broadcasting Elects | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/barnes-criticizes-traffic-sensors-calls-them-unworkable-makers.html | BARNES CRITICIZES TRAFFIC SENSORS; Calls Them Unworkable Makers Concede 'Bugs' | True | By John Sibley | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bomber-infield-makes-4-errors-miscues-figure-in-4-tallies-3.html | BOMBER INFIELD MAKES 4 ERRORS; Miscues Figure in 4 Tallies 3 Robinson Hits Account for All Yankee Runs | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/golden-sworn-to-city-u-fund-post.html | Golden Sworn to City U. Fund Post | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/job-corps-is-rated-at-70-efficiency.html | JOB CORPS IS RATED AT 70% EFFICIENCY | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/osborn-to-write-screenplay.html | Osborn to Write Screenplay | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/miss-ruggiero-betrothed.html | Miss Ruggiero Betrothed | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/eugene-f-martin-61-dies-exexecutive-of-carl-byoir.html | Eugene F. Martin, 61, Dies; Ex-Executive of Carl Byoir | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/chase-bank-defends-south-african-loans-companies-hold-annual.html | Chase Bank Defends South African Loans; COMPANIES HOLD ANNUAL MEETINGS | True | By H. Erich Heinemann | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/top-private-eye-going-public-as-wall-street-sleuths-watch.html | Top Private Eye Going Public As Wall Street Sleuths Watch | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/sperry-hutchinson-elects-new-president.html | Sperry & Hutchinson Elects New President | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mississippi-handed-a-districting-plan.html | MISSISSIPPI HANDED A DISTRICTING PLAN | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/yields-for-bonds-continue-decline-new-issues-off-from-level-on.html | YIELDS FOR BONDS CONTINUE DECLINE; New Issues Off From Level on Similarly Rated Sales Marketed Last Week Yields on New Bond Offerings Continue to Register Declines | True | By John H. Allan | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/island-bus-plunge-kills-24.html | Island Bus Plunge Kills 24 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/skipper-will-repay-his-fine-to-soviet.html | SKIPPER WILL REPAY HIS FINE TO SOVIET | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/student-activism-fading-kerr-says-he-tells-san-juan-meeting-sitins.html | STUDENT ACTIVISM FADING, KERR SAYS; He Tells San Juan Meeting Sit-Ins Face Decline | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/unrest-in-dairyland.html | Unrest in Dairyland | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/incoming-passenger-and-mail-ships-ships-that-departed-yesterday.html | Incoming Passenger and Mail Ships; Ships That Departed Yesterday | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mrs-w-dordelman.html | MRS. W. DORDELMAN | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/city-backs-a-suit-on-redistricting-surprise-aid-applauded-in.html | CITY BACKS A SUIT ON REDISTRICTING; Surprise Aid Applauded in Bedford-Stuyvesant Case | True | By F. David Anderson | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/index-of-commodity-prices-shows-rise-of-03-to-993.html | Index of Commodity Prices Shows Rise of 0.3, to 99.3 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/taylor-wins-two-matches-in-world-pocket-billiards.html | Taylor Wins Two Matches In World Pocket Billiards | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/gop-scores-gain-in-florida-vote-kirk-has-enough-support-to.html | G.O.P. SCORES GAIN IN FLORIDA VOTE; Kirk Has Enough Support to Safeguard His Vetoes | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/smallpox-search-continues.html | Smallpox Search Continues | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/train-kills-girl-clearing-track.html | Train Kills Girl Clearing Track | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/printers-begin-talks-with-times-but-union-assails-presence-of.html | PRINTERS BEGIN TALKS WITH TIMES; But Union Assails Presence of Observers From Other Papers at Negotiations POWERS SOUGHT PARLEY Leader Says Roadblocks to Settlement of Contract Are 'Peculiar to Each Paper' PRINTERS BEGIN TALKS WITH TIMES | True | By Damon Stetson | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/300-search-in-malaysia-for-missing-american.html | 300 Search in Malaysia For Missing American | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/carmichael-to-take-part-in-war-protest-april-15.html | Carmichael to Take Part In War Protest April 15 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/text-of-encyclical-letter-by-pope-paul-vi-on-the-needs-of-the.html | Text of Encyclical Letter by Pope Paul VI on the Needs of the Emerging Nations; Encyclical Letter of His Holiness Paul VI, Pope To the Bishops, Priests, Religous, the Faithful and to All Men of Goodwill ON THE DEVELOPMENT OF PEOPLES Pontiff Renews His Appeal for Vast Fund to Assist in Overcoming World Misery In 'A Final Appeal' Pope Says That 'The New Name for Peace Is Development' | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/travia-proposes-guardians-curb-bill-seeks-full-disclosure-by.html | TRAVIA PROPOSES GUARDIANS CURB; Bill Seeks Full Disclosure by Surrogates' Appointees | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/church-and-state-separate.html | Church and State: Separate | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/sidney-feibleman-retired-lawyer-74.html | SIDNEY FEIBLEMAN, RETIRED LAWYER, 74 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/itt-joins-2billion-club-concern-reports-earnings-of-407-a-share-as.html | I.T.T. Joins $2-Billion Club; Concern Reports Earnings of $4.07 a Share as Sales Continue Peak Pace THE NEW YORK TIMES, WEDNESDAY, MARCH 29, 1967 Companies Report Statistics on Their Sales and Earnings | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/rival-to-powell-begins-campaign-mrs-williams-encouraged-but-doesnt.html | RIVAL TO POWELL BEGINS CAMPAIGN; Mrs. Williams 'Encouraged,' but Doesn't Sense Victory | True | By Thomas A. Johnson | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/dame-pattie-wins-4th-straight-test-new-skipper-fails-to-help-gretel.html | DAME PATTIE WINS 4TH STRAIGHT TEST; New Skipper Fails to Help Gretel in Cup Series | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/union-strikes-radio-and-tv-networks.html | Union Strikes Radio and TV Networks | True | By George Gent | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/court-move-denied-in-scalping-inquiry.html | COURT MOVE DENIED IN SCALPING INQUIRY | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/finns-end-newspaper-strike.html | Finns End Newspaper Strike | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/use-of-chocolate-rises-in-germany-january-output-of-all-items-put.html | USE OF CHOCOLATE RISES IN GERMANY; January Output of All Items Put at 25,196 Metric Tons Potatoes Edge Up | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/students-protest-banning-campus-rights-group-400-at-texas-southern.html | Students Protest Banning Campus Rights Group; 400 at Texas Southern U. Demonstrate as Friends of S.N.C.C. Is Barred | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/peking-aides-rescue-russian-diplomats.html | PEKING AIDES RESCUE RUSSIAN DIPLOMATS | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/president-says-high-murder-rate-is-monstrous-tells-crime-parley-in.html | President Says High Murder Rate Is 'Monstrous'; Tells Crime Parley in Capital Safe Streets Are Critical to a 'Decent Life' | True | By Fred P. Graham Special to The New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mackell-names-two-aides.html | Mackell Names Two Aides | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/34yearold-star-hits-career-high-helps-boston-clinch-playoff-series.html | 34-YEAR-OLD STAR HITS CAREER HIGH; Helps Boston Clinch Playoff Series by 3 to 1 Cuzzie Russell Gets Leave to Play | True | By Leonard Koppett | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/states-criticized-on-help-to-cities-warned-by-a-national-panel-they.html | STATES CRITICIZED ON HELP TO CITIES; Warned by a National Panel They May Lose Vital Role in the Federal System STATES CRITICIZED ON HELP TO CITIES | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/economys-pace-near-expectation-us-aide-finds-indicators-slightly.html | ECONOMY'S PACE NEAR EXPECTATION; U.S. Aide Finds Indicators Slightly Below Forecast ECONOMY'S PACE NEAR EXPECTATION | True | By Edwin L. Dale Jr. Special to the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/chicago-bank-cuts-rate.html | Chicago Bank Cuts Rate | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/new-cuban-journal-seeks-to-guide-latin-intellectuals.html | New Cuban Journal Seeks To Guide Latin Intellectuals | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/washington-the-liberation-of-hubert-humphrey.html | Washington: The Liberation of Hubert Humphrey | True | By James Reston | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/soviet-to-open-its-arctic-route-plans-to-let-ships-of-all-nations.html | Soviet to Open Its Arctic Route; Plans to Let Ships of All Nations Use Siberian Seaway SOVIET WILL OPEN ITS ARCTIC ROUTE | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/houdaille-industries-names-high-executive.html | Houdaille Industries Names High Executive | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/lakewood-resort-hotel-is-demolished-by-fire.html | Lakewood Resort Hotel Is Demolished by Fire | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/disaster-off-cornwall.html | Disaster Off Cornwall | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/cab-forecasts-air-traffic-rise-sees-domestic-operations-at-70.html | C.A.B. FORECASTS AIR TRAFFIC RISE; Sees Domestic Operations at 70 Billion Passenger Miles | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/gregory-zatkovich-once-led-ruthenia.html | GREGORY ZATKOVICH, ONCE LED RUTHENIA | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/market-place-block-trading-delicate-touch.html | Market Place; Block Trading Delicate Touch | True | By Robert Metz | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bias-order-fight-seen-in-alabama-legislators-told-by-wallace-of.html | BIAS ORDER FIGHT SEEN IN ALABAMA; Legislators Told by Wallace of Plans for Resistance | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/todays-films.html | Today's Films | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mortimer-lahm-stores-head-dies-chairman-of-mh-lamston-chain-here.html | MORTIMER LAHM, STORES HEAD, DIES; Chairman of M.H. Lamston Chain Here Was 74 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/writers-vote-virginia-woolf-top-us-film-drama-of-66.html | Writers Vote 'Virginia Woolf' Top U.S. Film Drama of '66 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/kansas-city-strike-put-off.html | Kansas City Strike Put Off | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/company-recalling-an-infant-formula.html | COMPANY RECALLING AN INFANT FORMULA | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/records-reported-for-the-new-yorker.html | RECORDS REPORTED FOR THE NEW YORKER | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/standing-of-the-teams.html | Standing of the Teams | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/charles-kline-57-a-correspondent-newsman-who-served-here-and-in.html | CHARLES KLINE, 57, A CORRESPONDENT; Newsman Who Served Here and in Europe Is Dead | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/wide-area-of-ocean-aflame-as-british-burn-off-oil-grounded-tanker.html | Wide Area of Ocean Aflame as British Burn Off Oil; GROUNDED TANKER IS BOMBED BY JETS | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/driver-involved-in-crashes-jailed-judge-refuses-parole-for.html | DRIVER INVOLVED IN CRASHES JAILED; Judge Refuses Parole for Westchester Motorist | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/charter-leaders-name-5-to-staff-convention-aides-will-help-draft.html | CHARTER LEADERS NAME 5 TO STAFF; Convention Aides Will Help Draft New Constitution | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/books-of-the-times-mars-was-his-muse.html | Books of The Times; Mars Was His Muse | True | By Thomas Lask | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/edward-p-gilleran-dies-at-75-fordham-development-adviser.html | Edward P. Gilleran Dies at 75; Fordham Development Adviser | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/rev-paul-d-collins-peekskill-chaplain.html | REV. PAUL D. COLLINS, PEEKSKILL CHAPLAIN | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mayors-aide-gets-30c-for-4-months-work.html | Mayor's Aide Gets 30c For 4 Months' Work | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/cleveland-scans-hate-group-funds-possible-outside-financing-of.html | CLEVELAND SCANS HATE GROUP FUNDS; Possible Outside Financing of Youth Gangs Studied | True | By Paul Hofmann Special to the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/blizzards-hit-much-of-turkey.html | Blizzards Hit Much of Turkey | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/humphrey-seeks-support-of-dutch-asks-backing-in-tariff-talks-and.html | HUMPHREY SEEKS SUPPORT OF DUTCH; Asks Backing in Tariff Talks and Nuclear Treaty | True | By John W. Finney Special to the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/hongay-is-keeping-constant-alert-major-city-in-north-says-it-is.html | HONGAY IS KEEPING CONSTANT ALERT; Major City in North Says It Is Frequent U.S. Target | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/two-pershing-missiles-fired.html | Two Pershing Missiles Fired | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/footnotes-to-the-encyclical.html | Footnotes to the Encyclical | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mrs-max-freedman.html | MRS. MAX FREEDMAN | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/solvay-co-plans-public-stock-offer-solvay-planning-a-public.html | Solvay & Co. Plans Public Stock Offer; SOLVAY PLANNING A PUBLIC OFFERING | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/for-the-refugees.html | For the Refugees | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/nato-nuclear-meeting-set.html | NATO Nuclear Meeting Set | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/progress-in-talks-hinted-as-truck-deadline-nears.html | Progress in Talks Hinted As Truck Deadline Nears | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/fuller-louria-gain-final-in-title-squash-racquets.html | Fuller, Louria Gain Final In Title Squash Racquets | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/airfields-floating-in-rivers-here-suggested-for-shorthaul-travel.html | Airfields Floating in Rivers Here Suggested for Short-Haul Travel | True | By John C. Devlin | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/2-bootleggers-get-severe-sentences.html | 2 BOOTLEGGERS GET SEVERE SENTENCES | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/michigan-u-names-new-president.html | Michigan U. Names New President | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/aau-basketball.html | A.A.U. BASKETBALL | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/eric-richards-rippel-weds-jane-s-vander-poel-in-rome.html | Eric Richards Rippel Weds Jane S. Vander Poel in Rome | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/vietnam-curbs-bubonic-plague.html | Vietnam Curbs Bubonic Plague | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/party-at-st-regis-arranged-in-aid-of-kips-bay-boys-benefit-for-club.html | Party at St. Regis Arranged in Aid Of Kips Bay Boys; Benefit for Club to Be Held April 20 in Roof Aides Are Listed | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/3-riders-nominated-for-hall-of-fame.html | 3 RIDERS NOMINATED FOR HALL OF FAME | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/fire-kills-four-horses.html | Fire Kills Four Horses | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/harvard-picks-economist-for-lucius-littauer-chair.html | Harvard Picks Economist For Lucius Littauer Chair | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/architect-honored-here.html | Architect Honored Here | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/us-tops-w-german-six-83-to-qualify-for-winter-olympics.html | U.S. Tops W. German Six, 8-3, To Qualify for Winter Olympics | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/business-failures-dip.html | Business Failures Dip | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/theater-sherry-opens-dolores-gray-scores-in-musical-at-alvin.html | Theater: 'Sherry!' Opens; Dolores Gray Scores in Musical at Alvin | True | By Walter Kerr | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/garrison-witness-taken-into-custody.html | GARRISON WITNESS TAKEN INTO CUSTODY | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/rangers-to-face-detroit-tonight-garden-event-next-to-last.html | RANGERS TO FACE DETROIT TONIGHT; Garden Event Next to Last Regular-Season Home Game | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/infighting-marks-campaigns-for-bronx-attorney.html | Infighting Marks Campaigns for Bronx Attorney | True | By Maurice Carroll | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/lord-avon-warns-on-widening-war-in-illinois-speech-he-calls-for.html | LORD AVON WARNS ON WIDENING WAR; In Illinois Speech He Calls for Vietnam Negotiation | True | By Donald Janson Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/vice-president-named-by-plume-and-atwood.html | Vice President Named By Plume and Atwood | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/special-us-link-to-britain-denied-heath-calling-it-myth-puts-stress.html | SPECIAL U.S. LINK TO BRITAIN DENIED; Heath, Calling It Myth, Puts Stress on Ties to Europe | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/merger-is-planned-by-dwg-and-nvf.html | MERGER IS PLANNED BY D.W.G. AND N.V.F. | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/ethics-conference-told-of-honesty-in-business.html | Ethics Conference Told Of Honesty in Business | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/12man-team-begins-trek-to-north-pole.html | 12-MAN TEAM BEGINS TREK TO NORTH POLE | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/liu-law-school-and-center-to-open-in-nassau-in-1969.html | L.I.U. Law School And Center to Open In Nassau in 1969 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/cleveland-banker-appointed.html | Cleveland Banker Appointed | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/garcia-wins-senate-seat-held-by-rodriguez-reform-democrat-gets-more.html | Garcia Wins Senate Seat Held by Rodriguez; Reform Democrat Gets More Than 73% of Vote Turnout for Special Election in the 29th Is Light | True | By James F. Clarity | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/louis-dallas-gully.html | LOUIS DALLAS GULLY | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/economic-die-is-cast-washington-analysts-unwillingly-take-passive.html | Economic Die Is Cast; Washington Analysts Unwillingly Take Passive Role After Quick Fiscal Action AN EXAMINATION: RECESSION FIGHT | True | By M.j. Rossant | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bernard-frechtman-genets-translator.html | BERNARD FRECHTMAN GENET'S TRANSLATOR | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/polar-bear-protection-urged.html | Polar Bear Protection Urged | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/saigon-assemblys-speaker-enters-race-for-president.html | Saigon Assembly's Speaker Enters Race for President | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/jean-sinclair-bride-of-frederick-sharp.html | Jean Sinclair Bride Of Frederick Sharp | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/cbs-summer-plans-list-4-new-shows.html | C.B.S. SUMMER PLANS LIST 4 NEW SHOWS | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/rh-macy-sets-profit-record-volume-of-store-chain-also-advances-for.html | R.H. Macy Sets Profit Record; Volume of Store Chain Also Advances for the Half and for 52 Weeks | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/madison-fund-withdraws-consolidated-trust-offer.html | Madison Fund Withdraws Consolidated Trust Offer | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/music-of-webern-heard-at-columbia.html | MUSIC OF WEBERN HEARD AT COLUMBIA | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mrs-patrick-shannon.html | MRS. PATRICK SHANNON | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/bridge-president-of-syntex-shows-how-a-10-can-cover-a-jack.html | Bridge; President of Syntex Shows How a 10 Can Cover a Jack | True | By Alan Truscott | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/9month-and-1year-us-bills-dip-sharply-at-treasury-auction.html | 9-Month and 1-Year U.S. Bills Dip Sharply at Treasury Auction | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/britain-welcomes-plan.html | Britain Welcomes Plan | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/central-to-retain-runs-in-3state-rail-project.html | Central to Retain Runs In 3-State Rail Project | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/goals-set-for-utility-con-ed-promised-no-fast-solution.html | Goals Set for Utility; CON ED PROMISED NO FAST SOLUTION | True | By Gene Smith | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/east-german-athlete-defects.html | East German Athlete Defects | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/railroads-unions-renew-pact-talks.html | RAILROADS, UNIONS RENEW PACT TALKS | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/telegraph-union-opposes-use-of-offices-for-lottery.html | Telegraph Union Opposes Use of Offices for Lottery | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/stocks-drift-off-but-volume-rises-on-american-list.html | Stocks Drift Off But Volume Rises On American List | True | By Douglas W. Cray | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/music-ormandys-missa-solemnis-philadelphia-orchestra-plays-at-town.html | Music: Ormandy's 'Missa Solemnis'; Philadelphia Orchestra Plays at Town Hall Arroyo, Lewis, Siepi and Forrester Sing | True | By Harold C. Schonberg | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/rutgers-bestows-top-honor-on-lloyd-basketball-star.html | Rutgers Bestows Top Honor On Lloyd, Basketball Star | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/goossen-boyer-wallop-homers-misplays-again-mar-mets-effort-but-15.html | GOOSSEN, BOYER WALLOP HOMERS; Misplays Again Mar Mets' Effort, but 15 Hits Decide Game Great 5 for 5 | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/british-car-output-drops.html | British Car Output Drops | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/china-says-2-provinces-suffer-acute-disease.html | China Says 2 Provinces Suffer 'Acute Disease' | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/lili-kraus-plays-mozart.html | Lili Kraus Plays Mozart | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/senate-unit-reports-shortage-of-bombs-in-vietnam-in-1966-senate.html | Senate Unit Reports Shortage Of Bombs In Vietnam in 1966; Senate Subcommittee Reports '66 Bomb Shortage in Vietnam | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/griffith-signs-to-meet-benvenuti-here-on-april-17.html | Griffith Signs to Meet Benvenuti Here on April 17 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/books-authors-history-of-the-world.html | Books Authors; History of the World | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/mary-kirkbride-exaide-of-state-former-health-department-official.html | MARY KIRKBRIDE, EX-AIDE OF STATE; Former Health Department Official Dies at 92 | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/public-administrators-elect.html | Public Administrators Elect | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/drop-seen-for-tool-concern.html | Drop Seen for Tool Concern | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/us-selling-us-with-soap-opera-information-agency-sends-tv-programs.html | U.S. SELLING U.S. WITH SOAP OPERA; Information Agency Sends TV Programs to Latins | True | By Robert L. Dallos | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/silver-use-in-coins-called-wasteful.html | SILVER USE IN COINS CALLED WASTEFUL | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/daughter-to-mrs-dryfoos.html | Daughter to Mrs. Dryfoos | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/architect-brands-the-nations-cities-as-greatest-mess.html | Architect Brands The Nation's Cities As 'Greatest Mess' | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-29 | 1967-03-29 | https://www.nytimes.com/1967/03/29/archives/radio.html | Radio | True | | 1995-03-06 | RE0000693680 | B00000334794 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/guatemalan-treasures-stolen.html | Guatemalan Treasures Stolen | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/carninez-klein.html | Carninez Klein | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/cassidy-victor-by-decision-over-hernandez-in-queens.html | Cassidy Victor by Decision Over Hernandez in Queens | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/7-believed-dead-as-dc8-crashes-airliner-on-a-training-flight-falls.html | 7 BELIEVED DEAD AS DC-8 CRASHES; Airliner on a Training Flight Falls Near New Orleans | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/hull-to-miss-3-hawk-games.html | Hull to Miss 3 Hawk Games | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/a-mothers-sorrow-is-changed-to-joy-but-another-weeps.html | A Mother's Sorrow Is Changed to Joy, But Another Weeps | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/westchester-seeks-to-buy-park-land.html | Westchester Seeks to Buy Park Land | True | By Merrill Folsom Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/22-youths-arrested-in-queens-arraigned-in-narcotics-case.html | 22 Youths Arrested in Queens, Arraigned in Narcotics Case | True | By James R. Sikes | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pacific-jet-tests-navigation-aid-electronic-device-is-used-to-send.html | Pacific Jet Tests Navigation Aid; Electronic Device Is Used to Send Data by Way of Satellite | True | By John Noble Wilford | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/white-cross-stores-inc-proposes-a-2for1-split.html | White Cross Stores, Inc., Proposes a 2-for-1 Split | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/johnson-renames-martin-as-federal-reserve-head-chairman-to-serve.html | Johnson Renames Martin As Federal Reserve Head; Chairman to Serve Until 1970 Conservative on Board Will Retire JOHNSON RENAMES HEAD OF RESERVE | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/saigon-candidate-foresees-new-peace-bids-former-chief-of-state.html | Saigon Candidate Foresees New Peace Bids; Former Chief of State Differs With Junta on Reunification Sau, Running for Presidency, Expects Both Sides to Act | True | By R.w. Apple Jr. Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/johnson-is-asked-to-return-okinawa-to-tokyo-control.html | Johnson Is Asked to Return Okinawa to Tokyo Control | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sugar-price-reduced.html | Sugar Price Reduced | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/mathisonress-agency-names-new-chairman.html | Mathison-Ress Agency Names New Chairman | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/equitable-life-elects-two-officers.html | Equitable Life Elects Two Officers | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/british-bank-plans-computer-system.html | British Bank Plans Computer System | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/stock-of-utility-quickly-sold-out-american-electric-powers-12.html | STOCK OF UTILITY QUICKLY SOLD OUT; American Electric Power's 1.2 Million Shares Issued | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/5-school-districts-for-city-rejected-allen-blocks-a-plan-to-divide.html | 5 School Districts For City Rejected; Allen Blocks a Plan to Divide City Into Five School Districts | True | By Fred M. Hechinger | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/nyu-is-favored-in-ncaa-fencing.html | N.Y.U. IS FAVORED IN N.C.A.A. FENCING | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/golden-ring-the-making-of-a-recording.html | 'Golden Ring,' the Making of a Recording | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/gisbert-upsets-pasarell-in-mexico-city-64-64.html | Gisbert Upsets Pasarell In Mexico City, 6-4, 6-4 | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/after-the-cliffhanger.html | After the Cliff-Hanger | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/city-college-lacrosse-victor.html | City College Lacrosse Victor | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/monetary-symbol.html | Monetary Symbol | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tass-hails-animal-transplant.html | Tass Hails Animal Transplant | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/de-gaulle-pushes-button-to-launch-first-french-nuclear-submarine.html | De Gaulle Pushes Button to Launch First French Nuclear Submarine; FRANCE LAUNCHES FIRST ATOMIC SUB | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/african-and-asian-writers-assail-us-over-vietnam.html | African and Asian Writers Assail U.S. Over Vietnam | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/casualties-listed.html | Casualties Listed | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/7-singers-selected-for-mets-auditions.html | 7 SINGERS SELECTED FOR MET'S AUDITIONS | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-rockets-hit-vietnam-village-3-civilians-are-killed-and-20-are-in.html | U.S. ROCKETS HIT VIETNAM VILLAGE; 3 Civilians Are Killed and 20 Are Injured in Error | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/a-diplomatic-dinner-in-bermuda-filet-de-wahoo-cassava-pie.html | A Diplomatic Dinner in Bermuda: Filet de Wahoo, Cassava Pie | True | By Craig Claiborne Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/expert-in-coops-joins-mark-rafalsky-co.html | Expert in Co-Ops Joins Mark Rafalsky & Co. | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/texts-of-statement-and-report-on-covert-cia-aid.html | Texts of Statement and Report on Covert C.I.A. Aid | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/fischer-keeps-lead-in-grand-prix-chess.html | FISCHER KEEPS LEAD IN GRAND PRIX CHESS | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/mrs-peaslee-has-a-child.html | Mrs. Peaslee Has a Child | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/stocks-weaken-in-quiet-trading-market-turns-down-after-an-erratic.html | STOCKS WEAKEN IN QUIET TRADING; Market Turns Down After an Erratic Performance Throughout Session NO TREND IS APPARENT Changes in Price for the Most Part Are Small Dow Dips by 4.18 STOCKS WEAKEN IN QUIET TRADING | True | By J.h. Carmical | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/goldin-declines-to-seek-bronx-prosecutors-post.html | Goldin Declines to Seek Bronx Prosecutor's Post | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pressure-linked-to-physical-ills-psychiatrist-says-pace-of-western.html | PRESSURE LINKED TO PHYSICAL ILLS; Psychiatrist Says Pace of Western Society Causes or Aggravates Ailments REIN ON EMOTION URGED Man Faces Destruction by Psychosomatic Maladies, Symposium Here Is Told | True | By Richard D. Lyons | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/booby-traps-take-high-vietnam-toll-marines-at-danang-plagued-by.html | BOOBY TRAPS TAKE HIGH VIETNAM TOLL; Marines at Danang Plagued by Complicated Devices, Attend Evasion School Booby Traps and Mines Take Bid Toll of Americans in Vietnam | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/democratic-plan-for-unity-scored-leaders-undercut-rossetti-bids-to.html | DEMOCRATIC PLAN FOR UNITY SCORED; Leaders Undercut Rossetti Bids to Seven Reformers | True | By James F. Clarity | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/couple-dies-in-fire-above-restaurant.html | COUPLE DIES IN FIRE ABOVE RESTAURANT | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/condon-law-compromise-reported-near-in-albany-tentative-bill-drawn.html | Condon Law Compromise Reported Near in Albany; Tentative Bill Drawn Compromise on the Condon Law Is Reported Near in Legislature | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/american-news-pushes-expansion.html | AMERICAN NEWS PUSHES EXPANSION | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/seoul-indicts-us-sergeant-in-first-case-under-accord.html | Seoul Indicts U.S. Sergeant In First Case Under Accord | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/mcmahon-named-coach-of-new-san-diego-five.html | McMahon Named Coach Of New San Diego Five | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/man-killed-as-jet-plunges-8000-feet-in-air-turbulence.html | Man Killed as Jet Plunges 8,000 Feet In Air Turbulence | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tv-new-faces-of-67-fillins-for-striking-network-celebrities.html | TV: New Faces of '67; Fill-Ins for Striking Network Celebrities Register Various Degrees of Success | True | By Jack Gould | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/exports-of-cotton-fabric-by-japan-drop-sharply.html | Exports of Cotton Fabric By Japan Drop Sharply | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pact-on-city-aid-pleases-albany-leaders-expect-no-trouble-in.html | PACT ON CITY AID PLEASES ALBANY; Leaders Expect No Trouble in Getting Plan Approved | True | By Richard L. Madden Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/british-jets-drop-bombs-napalm-and-rockets-on-stranded-tanker.html | British Jets Drop Bombs, Napalm and Rockets on Stranded Tanker in New Effort to Bum Oil Cargo | True | By Anthony Lewis Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/andrew-e-donofri.html | ANDREW E. DONOFRI | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/legal-aid-society-wins-case-on-role.html | LEGAL AID SOCIETY WINS CASE ON ROLE | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/miss-picon-accepts-2-road-show-roles.html | MISS PICON ACCEPTS 2 ROAD SHOW ROLES | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/fiduciary-trust-co-fills-two-posts.html | Fiduciary Trust Co. Fills Two Posts | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/yugoslavs-offer-bond-settlement-proposal-covers-7-issues-in-default.html | YUGOSLAVS OFFER BOND SETTLEMENT; Proposal Covers 7 Issues in Default in World War II YUGOSLAVS OFFER BOND SETTLEMENT | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/greenberg-schneider.html | Greenberg Schneider | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/akron-group-awarded-option-on-dodgers-pro-football-club.html | Akron Group Awarded Option On Dodgers Pro Football Club | True | By Deane McGowen | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/lanes-election-called-a-farce-foe-says-outsiders-voted-for-reform.html | LANE'S ELECTION CALLED A FARCE; Foe Says Outsiders Voted for Reform Leader | True | By Thomas P. Ronan | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/kramer-liroff.html | Kramer Liroff | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/views-of-cbs-president-on-amendment-clarified.html | Views of C.B.S. President On Amendment Clarified | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/rise-is-demanded-in-corn-acreage-leader-of-refiners-group-fears.html | RISE IS DEMANDED IN CORN ACREAGE; Leader of Refiners Group Fears High Meat Prices | True | By Felix Belair Jr. Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/kousouris-scores-5-goals-as-post-wins-at-lacrosse.html | Kousouris Scores 5 Goals As Post Wins at Lacrosse | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/most-active-stocks-new-york-stock-exchange.html | Most Active Stocks; NEW YORK STOCK EXCHANGE | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/alcindor-who-has-all-the-shots-seen-rising-above-dunking-ban.html | Alcindor, Who Has All the Shots, Seen Rising Above Dunking Ban | True | By Bill Becker Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/rexall-drug-chemical-names-division-officer.html | Rexall Drug & Chemical Names Division Officer | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/manchester-book-removed-from-counter-in-pittsburgh.html | Manchester Book Removed From Counter in Pittsburgh | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/fund-sets-exchange-offer.html | Fund Sets Exchange Offer | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/gromyko-sees-nasser-after-fast-trip-to-cairo.html | Gromyko Sees Nasser After Fast Trip to Cairo | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-says-vote-rule-must-be-extended.html | U.S. SAYS VOTE RULE MUST BE EXTENDED | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/kendrick-show-judge-assails-dog-promotional-advertising.html | Kendrick, Show Judge, Assails Dog Promotional Advertising | True | By John Rendel | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/davis-dodgers-sprains-ankle.html | Davis, Dodgers, Sprains Ankle | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/stock-prices-drop-for-3d-day-in-row-on-american-list.html | Stock Prices Drop For 3d Day in Row On American List | True | By Douglas W. Cray | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/castro-may-visit-expo.html | Castro May Visit Expo | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/richard-harris-hurt-in-fall.html | Richard Harris Hurt in Fall | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/boatings-of-the-crews.html | BOATINGS OF THE CREWS | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/jean-xceron-dies-here-at-77-pioneer-in-nonobjective-art-acclaimed.html | Jean Xceron Dies Here at 77; Pioneer in Nonobjective Art; Acclaimed in Paris in 1931 at First Show On Staff of Guggenheim Museum | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/lassiter-remains-unbeaten-in-world-pocket-billiards.html | Lassiter Remains Unbeaten In World Pocket Billiards | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/replies-to-thant-partly-negative-all-said-to-raise-objections-in.html | REPLIES TO THANT PARTLY NEGATIVE; All Said to Raise Objections in Latest Peace Effort | True | By Raymond Daniell Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/populorum-progressio.html | Populorum Progressio | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/corvair-recalling-12602-new-autos-for-steering-flaw.html | Corvair Recalling 12,602 New Autos For Steering Flaw | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/people.html | People | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/its-spring-in-paris-and-the-city-starts-campaign-against-rats.html | It's Spring in Paris, and the City Starts Campaign Against Rats | True | By John L. Hess Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/balint-vazsonyi-pianist-in-debut-hungarianborn-performer-gives-town.html | BALINT VAZSONYI, PIANIST, IN DEBUT; Hungarian-Born Performer Gives Town Hall Recital | True | By Raymond Ericson | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/three-roads-oppose-role-for-new-haven.html | THREE ROADS OPPOSE ROLE FOR NEW HAVEN | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/london-nuptials-for-miss-dixon-james-hamilton-late-british.html | London Nuptials For Miss Dixon, James Hamilton; Late British Diplomat's Daughter Is Married to Son of Peer | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/kidney-expert-shifts-posts.html | Kidney Expert Shifts Posts | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/grainger-stock-offering.html | Grainger Stock Offering | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/effect-of-world-war-i-on-us-writers-is-traced-arts-and-letters.html | Effect of World War I on U.S. Writers Is Traced; Arts and Letters Units Told It 'Helped to Shape Prose Style of a Generation' | True | By Harry Gilroy | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/bridge-oken-team-still-unbeaten-in-double-elimination-play.html | Bridge; Oken Team Still Unbeaten In Double Elimination Play | True | By Alan Truscott | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/french-expect-pollution.html | French Expect Pollution | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/machen-retires-from-ring.html | Machen Retires From Ring | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/texas-estate-case-decided.html | Texas Estate Case Decided | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/instant-rehabs-delayed-by-city-concern-over-heating-plant-safety.html | INSTANT REHABS DELAYED BY CITY; Concern Over Heating Plant Safety Bars Occupancy | True | By Steven V. Roberts | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/an-omitted-section-of-us-note-is-given.html | AN OMITTED SECTION OF U.S. NOTE IS GIVEN | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/encyclical-widely-hailed-but-some-are-critical-regret-voiced-on.html | Encyclical Widely Hailed, but Some Are Critical; Regret Voiced on Papal Stand on Birth Control as Well as on Defects of Capitalism | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/carpet-fibers-reduced.html | Carpet Fibers Reduced | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/junta-chief-scores-tribalism-in-sierra-leone-new-leader-terms-it-no.html | Junta Chief Scores Tribalism in Sierra Leone; New Leader Terms It No. 1 Menace and Pronounces Its Instant Demise | True | By Lloyd Garrison Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/massproduced-classics.html | Mass-Produced Classics | True | By Rita Reif | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/clark-hits-1632-mph-in-indianapolis-test-run.html | Clark Hits 163.2 M.P.H. In Indianapolis Test Run | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/frank-j-prout-84-university-head-leader-in-growth-of-bowling-green.html | FRANK J. PROUT, 84, UNIVERSITY HEAD; Leader in Growth of Bowling Green State in Ohio Dies | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/merchandising-officer-elected-by-best-co.html | Merchandising Officer Elected by Best & Co. | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/uranium-fuel-cost-cited.html | Uranium Fuel Cost Cited | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/elizabeth-g-meier-taught-social-work.html | ELIZABETH G. MEIER, TAUGHT SOCIAL WORK | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/janet-lamborghini-fiancee-of-nicholas-canaday-spitzer.html | Janet Lamborghini Fiancee Of Nicholas Canaday Spitzer | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/cotton-market-new-york-futures-cotton-exchange-contract-no-1-1-inch.html | Cotton Market; NEW YORK FUTURES COTTON EXCHANGE Contract No. 1 (1 Inch middling) | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/la-bine-to-retire-from-hockey.html | La Bine to Retire From Hockey | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/investment-trust-reports-a-deficit.html | INVESTMENT TRUST REPORTS A DEFICIT | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/suit-to-bar-race-by-powell-lost-but-another-court-denies-arrest.html | SUIT TO BAR RACE BY POWELL LOST; But Another Court Denies Arrest Order Stay | True | By Robert E. Tomasson | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/michigan-bowlers-get-1274-to-lead-classic-doubles.html | Michigan Bowlers Get 1,274 To Lead Classic Doubles | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/first-to-fight-waves-the-flag.html | 'First to Fight' Waves the Flag | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tucker-of-met-to-lead-two-seders-in-saigon.html | Tucker of Met to Lead Two Seders in Saigon | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/political-crisis-threatens-greek-government-party-disagreement.html | Political Crisis Threatens Greek Government; Party Disagreement Brings Suspension of Parliament Paraskevopoulos Scheduled to Resign as Premier | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tomasoni-outpoints-cane.html | Tomasoni Outpoints Cane | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tickets-available-for-film-festival.html | TICKETS AVAILABLE FOR FILM FESTIVAL | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/physics-prize-awarded.html | Physics Prize Awarded | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/navy-augments-shipping-for-war-charters-7-cargo-vessels-in.html | NAVY AUGMENTS SHIPPING FOR WAR; Charters 7 Cargo Vessels in $70-Million Contract | True | By Werner Bamberger | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/news-of-realty-att-building-underground-structure-in-jersey-to-be.html | NEWS OF REALTY: A.T.&T. BUILDING; Underground Structure in Jersey to Be Bombproof | True | By Lawrence O'Kane | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/reierson-hopeful-on-1967-economy.html | REIERSON HOPEFUL ON 1967 ECONOMY | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/200million-for-westinghouse-big-issue-placed-by-westinghouse.html | $200-Million for Westinghouse; BIG ISSUE PLACED BY WESTINGHOUSE | True | By John H. Allan | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/television.html | Television | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/observer-the-man-not-in-the-news.html | Observer: The Man Not in the News | True | By Russell Baker | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/radio.html | Radio | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/ban-on-school-bias-in-south-is-upheld-school-bias-ban-in-south.html | Ban on School Bias In South Is Upheld; SCHOOL BIAS BAN IN SOUTH UPHELD | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/trading-in-stocks-by-funds-a-record-funds-set-record-in-stock.html | Trading in Stocks By Funds a Record; FUNDS SET RECORD IN STOCK TRADING | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/ball-to-honor-mayor.html | Ball to Honor Mayor | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/edward-g-hooker-exstockbroker-43.html | EDWARD G. HOOKER, EX-STOCKBROKER, 43 | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/charge-called-slanderous.html | Charge Called 'Slanderous' | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/business-records.html | BUSINESS RECORDS | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/fellows-replaces-millikan-as-coach-of-maryland-five.html | Fellows Replaces Millikan As Coach of Maryland Five | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/taylor-puts-down-cincinnati-rally-relief-pitcher-halts-reds-bid-in.html | TAYLOR PUTS DOWN CINCINNATI RALLY; Relief Pitcher Halts Reds' Bid In Last Two Innings Swoboda Gets Triple | True | By Joseph M. Sheehan Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/norbert-t-burke-lawyer-exprosecutor-in-jersey.html | Norbert T. Burke, Lawyer, Ex-Prosecutor in Jersey | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/russell-tribunal-delays-its-session.html | RUSSELL 'TRIBUNAL' DELAYS ITS SESSION | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/screen-from-hungaryage-of-illusions-by-istvan-szabo-shown.html | Screen: From Hungary:'Age of Illusions' by Istvan Szabo Shown | True | By Bosley Crowther | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/democrat-probable-winner-in-rhode-island-vote-but-his-thin-margin.html | Democrat Probable Winner in Rhode Island Vote; But His Thin Margin in House Election Buoys G.O.P. Decision Due in Week | True | By Warren Weaver Jr. Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/grand-jury-in-plot-recesses-for-week.html | GRAND JURY IN PLOT RECESSES FOR WEEK | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/william-w-goddard.html | WILLIAM W. GODDARD | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/advertising-a-sears-edition-for-the-teens.html | Advertising A Sears Edition for the Teens | True | By Philip H. Dougherty | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/the-cast3.html | The Cast(3) | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/fritz-schaeffer-bonn-aide-dead-west-germanys-finance-minister-from.html | FRITZ SCHAEFFER, BONN AIDE, DEAD; West Germany's Finance Minister From '49 to '57. | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/southern-utility-reports-advance-allegheny-system-details-rises-for.html | SOUTHERN UTILITY REPORTS ADVANCE; Allegheny System Details Rises for Full Year | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/british-pound-dips-to-27983-canadian-dollar-falls-to-9234.html | British Pound Dips to $2.7983; Canadian Dollar Falls to 92.34 | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pakistan-frees-editor.html | Pakistan Frees Editor | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/aau-basketball.html | A.A.U. BASKETBALL | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/philadelphia-court-voids-police-advisory-board.html | Philadelphia Court Voids Police Advisory Board | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/charles-flammarion-dies-at-83-leading-paris-book-publisher.html | Charles Flammarion Dies at 83; Leading Paris Book Publisher | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/market-place-mack-trucks-is-mergerminded.html | Market Place; Mack Trucks Is Merger-Minded | True | By Robert Metz | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/white-weld-unit-picks-five.html | White, Weld Unit Picks Five | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/herbert-j-davis-of-smith-73-dies-president-194049-taught-also-at.html | HERBERT J. DAVIS OF SMITH, 73, DIES; President, 1940-49, Taught Also at Cornell and Oxford | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/theater-tonight.html | Theater Tonight | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tanker-captain-says-he-alone-is-to-blame.html | Tanker Captain Says He Alone Is to Blame | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/4-chimps-and-a-tarzan-share-double-bill.html | 4 Chimps and a Tarzan Share Double Bill | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/2-labor-consultants-here-indicted-by-a-federal-jury.html | 2 Labor Consultants Here Indicted by a Federal Jury | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/not-everyone-appreciated-the-ranger-hat-tricks.html | Not Everyone Appreciated the Ranger 'Hat Tricks' | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/art-preview-is-set-for-cancer-center.html | Art Preview Is Set For Cancer Center | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/central-foundry-executive-bids-to-replace-chairman.html | Central Foundry Executive Bids to Replace Chairman | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/state-senate-votes-bigger-race-purses.html | STATE SENATE VOTES BIGGER RACE PURSES | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/court-rules-on-liquor-sales.html | Court Rules on Liquor Sales | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/in-the-nation-a-free-society-looks-abroad.html | In The Nation: A Free Society Looks Abroad | True | By Tom Wicker | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/konigsberg-faces-more-questions-fbi-to-ask-him-about-body-of.html | KONIGSBERG FACES MORE QUESTIONS; F.B.I. to Ask Him About Body of Schuster's Slayer | True | By Martin Gansberg | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/a-hidden-liberal-cord-meyer-jr.html | A Hidden Liberal; Cord Meyer Jr. | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/youth-17-seized-in-bronx-slaying-arrested-in-death-of-tailor-traced.html | YOUTH, 17, SEIZED IN BRONX SLAYING; Arrested in Death of Tailor Traced Through Sweater | True | By Val Adams | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/wood-field-and-stream-flycaster-manages-to-snare-wily-bream-and.html | Wood, Field and Stream; Fly-Caster Manages to Snare Wily Bream And Then Proves He's a Sportsman | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/president-orders-cia-to-halt-aid-to-private-groups-he-sets-up-study.html | PRESIDENT ORDERS C.I.A. TO HALT AID TO PRIVATE GROUPS; He Sets Up Study to Explore Ways for U.S. to Help Back Such Bodies Openly EXCEPTIONS PERMITTED But Only if Security Reasons Are Judged 'Overriding' by Two Top Officials PRESIDENT ORDERS C.I.A. TO HALT AID | True | By Roy Reed Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/maureen-t-mcnellis-senators-aide-to-wed.html | Maureen T. McNellis, Senator's Aide, to Wed | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/town-in-the-delta-faces-foes-guns-shelled-twice-in-a-month-people.html | TOWN IN THE DELTA FACES FOE'S GUNS; Shelled Twice in a Month, People of Bentre Dig In | True | By Jonathan Randal Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/suwannee-stake-won-by-cologne-12to1-shot-movers-up-is-victor-at.html | SUWANNEE STAKE WON BY COLOGNE; 12-to-1 Shot, Movers Up, Is Victor at Gulfstream | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/the-crossword-was-wrong-those-were-not-leap-years.html | The Crossword Was Wrong; Those Were Not Leap Years | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/mindszenty-turns-75-in-embassy-since56.html | Mindszenty Turns 75; In Embassy Since '56 | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/2-masters-take-different-approaches-to-augusta-nicklaus-practices.html | 2 Masters Take Different Approaches to Augusta; Nicklaus Practices at Site, Palmer Competes in Rich Greensboro Open | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/ann-regenbogen-engaged-to-wed-irwin-bluestein-social-worker-for.html | Ann Regenbogen Engaged to Wed Irwin Bluestein; Social Worker for City and Law Student at Rutgers Affianced | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/police-delay-picketing-police-call-off-threat-to-picket.html | Police Delay Picketing; POLICE CALL OFF THREAT TO PICKET | True | By Peter Millones | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/personal-finance-safety-deposit-box-personal-finance-safety-deposit.html | Personal Finance: Safety Deposit Box; Personal Finance: Safety Deposit Box | True | By H.j. Maidenberg | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/the-cast2.html | The Cast(2) | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/quakers-will-aid-north-vietnamese.html | QUAKERS WILL AID NORTH VIETNAMESE | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/bonds-of-britain-also-on-downside-prices-in-paris-are-steady-in.html | BONDS OF BRITAIN ALSO ON DOWNSIDE; Prices in Paris Are Steady in Quiet Trading List in Brussels Eases | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/airman-against-the-war-wins-temporary-injunction.html | Airman Against the War Wins Temporary Injunction | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/agnew-drops-from-talks-in-baltimore-tugboat-strike.html | Agnew Drops From Talks In Baltimore Tugboat Strike | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/humphrey-to-speak-at-exchange-event.html | HUMPHREY TO SPEAK AT EXCHANGE EVENT | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tuesday-night-fights.html | TUESDAY NIGHT FIGHTS | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/hindus-and-sikhs-clash-in-calcutta-6-are-killed-and-100-hurt-army.html | HINDUS AND SIKHS CLASH IN CALCUTTA; 6 Are Killed and 100 Hurt—Army Restores Order | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/boycott-group-at-ps-125-rejects-boards-condition.html | Boycott Group at P.S. 125 Rejects Board's Condition | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/designer-plays-detective-for-a-movie-wardrobe.html | Designer Plays Detective For a Movie Wardrobe | True | By Bernadette Carey | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/bolivians-pressing-drive-on-guerrillas.html | BOLIVIANS PRESSING DRIVE ON GUERRILLAS | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/russia-and-sweden-triumph-in-hockey.html | RUSSIA AND SWEDEN. TRIUMPH IN HOCKEY | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sagging-yankees-seeking-2-trades-an-infielder-and-outfielder-would.html | SAGGING YANKEES SEEKING 2 TRADES; An Infielder and Outfielder Would Be Involved | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/2-philadelphia-mutual-funds-face-investigation-by-sec-2-mutual.html | 2 Philadelphia Mutual Funds Face Investigation by S.E.C.; 2 MUTUAL FUNDS FACE S.E.C. STUDY | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/giants-enroll-webster-as-a-backfield-coach.html | Giants Enroll Webster As a Backfield Coach | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/east-germans-press-churches-to-cut-ties-to-west-curbs-by-communists.html | East Germans Press Churches to Cut Ties to West; Curbs by Communists Seek to Break Up Unity With Religions Across Border | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/stefanich-takes-lead-in-pro-bowling-event.html | Stefanich Takes Lead In Pro Bowling Event | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/jj-newberry-expands.html | J.J. Newberry Expands | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/inquiry-panel-named.html | Inquiry Panel Named | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sombrero-diplomacy-paving-way-to-punta-del-este.html | Sombrero Diplomacy Paving Way to Punta del Este | True | By Benjamin Welles Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/maddox-pledges-posts-to-negroes-says-he-will-be-governor-to-all.html | MADDOX PLEDGES POSTS TO NEGROES; Says He Will Be 'Governor to All Georgians' | True | By Gene Roberts Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/dow-chemical-co-to-build-new-unit.html | DOW CHEMICAL CO. TO BUILD NEW UNIT | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/dance-2-old-2-new-by-national-ballet-marilyn-burr-and-ivan-nagy.html | Dance: 2 Old, 2 New by National Ballet; Marilyn Burr and Ivan Nagy Seen in 'Idylle' Original Choreography Used for 'Sylphides' | True | By Clive Barnes | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/new-mayflower-governor.html | New Mayflower Governor | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/russells-pay-put-at-125000-plus-celtic-playercoachs-new-pact-called.html | RUSSELL'S PAY PUT AT $125,000 PLUS; Celtic Player-Coach's New Pact Called Pro Record | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/diplomatic-gain-for-us-washington-sees-important-windfall-as-a.html | Diplomatic Gain for U.S.; Washington Sees Important Windfall As a Result of Thant's Peace Plan | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/vandergrift-holman.html | Vandergrift Holman | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/spring-skiing-expected-to-hold-through-week-at-most-slopes.html | Spring Skiing Expected to Hold Through Week at Most Slopes | True | By Michael Strauss | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/eight-arts-awards-made-by-jewish-womans-group.html | Eight Arts Awards Made By Jewish Woman's Group | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/trade-talks-turn-to-two-key-issues-negotiators-allow-more-time-to.html | TRADE TALKS TURN TO TWO KEY ISSUES; Negotiators Allow More Time to Discuss Chemical and Grain Questions SECOND MEETING IS SET Decision to Alter Schedule Underscores Importance of Resolving Problems | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/penn-ousts-athletic-director-in-dispute-on-ivy-league-rules.html | Penn Ousts Athletic Director In Dispute on Ivy League Rules | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-chemist-suggests-plan.html | U.S. Chemist Suggests Plan | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-housing-unit-acts-on-ghettos-tells-local-public-agencies-to.html | U.S. HOUSING UNIT ACTS ON GHETTOS; Tells Local Public Agencies to Disperse Projects U.S. HOUSING UNIT ACTS ON GHETTOS | True | By Robert B. Semple Jr. Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/isaac-berkowitz-israeli-author-81-soninlaw-and-translator-of-sholem.html | ISAAC BERKOWITZ, ISRAELI AUTHOR, 81; Son-in-Law, and Translator, of Sholem Aleichem Dies | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/books-authors-bertrand-russells-memoirs.html | Books Authors; Bertrand Russell's Memoirs | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/panel-advocates-dodd-be-punished-but-not-expelled-tentative.html | PANEL ADVOCATES DODD BE PUNISHED BUT NOT EXPELLED; Tentative Decision Reached by Senate Committee~ 3 Possible Penalties CENSURE MAY BE ASKED Democrat Accused on Funds Would Retain Privileges if Ouster Is Avoided PANEL ADVOCATES DODD BE PUNISHED | True | By E.w. Kenworthy Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/books-of-the-times-politics-covers-the-shouting-fronts.html | Books of The Times; Politics Covers the Shouting Fronts | True | By Charles Poore | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/boy-15-begins-life-term.html | Boy, 15, Begins Life Term | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/derrick-falls-against-building.html | Derrick Falls Against Building | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/idaho-teachers-stay-home.html | Idaho Teachers Stay Home | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/carrier-to-be-named-kennedy.html | Carrier to Be Named Kennedy | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/football-signings.html | Football Signings | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/printers-put-off-strike-decision-but-powers-their-leader-says.html | PRINTERS PUT OFF STRIKE DECISION; But Powers, Their Leader, Says Pressure Will Be Exerted on The News NEGOTIATIONS CONTINUE Situation Uncertain Among Other Newspaper Unions Deadline Tonight PRINTERS PUT OFF STRIKE DECISION | True | By Damon Stetson | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/fischerdieskau-and-moore-excel-baritone-sings-beethoven-as-at-pianists.html | FISCHER-DIESKAU AND MOORE EXCEL; Baritone Sings Beethoven at Pianist's Last Time Here | True | By Howard Klein | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/abortion-bill-voted-by-oklahoma-house.html | ABORTION BILL VOTED BY OKLAHOMA HOUSE | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/church-exhorted-on-poverty-stand-catholic-bishop-says-it-isnt.html | CHURCH EXHORTED ON POVERTY STAND; Catholic Bishop Says It Isn't Representative of the Poor | True | By Gene Currivan Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/two-poverty-aides-sworn-in.html | Two Poverty Aides Sworn In | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/dunfield-and-henry-pace-aau-divers.html | DUNFIELD AND HENRY PACE A.A.U. DIVERS | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/26-states-argue-against-pay-law-tell-court-that-extension-would.html | 26 STATES ARGUE AGAINST PAY LAW; Tell Court That Extension Would Disrupt Services | True | By Ben A. Franklin Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/american-scantic-line-gets-a-new-manager.html | American Scantic Line Gets a New Manager | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tv-stations-seek-trade-center-stay.html | TV STATIONS SEEK TRADE CENTER STAY | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/marjorie-s-rogers.html | MARJORIE S. ROGERS | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/policy-on-bombing-assailed-in-britain.html | POLICY ON BOMBING ASSAILED IN BRITAIN | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/dr-samuel-boorstein-82-orthopedic-surgon-dies.html | Dr. Samuel Boorstein, 82, Orthopedic Surgon, Dies | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/2-sanitationmen-face-bribe-trial-exofficials-indicted-in-case.html | 2 SANITATIONMEN FACE BRIBE TRIAL; Ex-Officials Indicted in Case Involving Job Payoffs | True | By Jack Roth | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-suit-assails-farmers-group-in-milk-dispute-antitrust-action.html | U.S. SUIT ASSAILS FARMERS GROUP IN MILK DISPUTE; Antitrust Action Seeks Ban on Threats to Nonmembers Violence in Nashville U.S. SUIT ASSAILS FARMERS' GROUP | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/syrians-to-join-air-group.html | Syrians to Join Air Group | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/the-cast.html | The Cast | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/finnish-printers-end-strike.html | Finnish Printers End Strike | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/tito-uses-language-dispute-to-criticize-liberals-in-party.html | Tito Uses Language Dispute To Criticize Liberals in Party | True | By Richard Eder Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/twa-gives-plans-for-its-jumbo-jets-many-are-based-on-survey-of.html | T.W.A. GIVES PLANS FOR ITS JUMBO JETS; Many Are Based on Survey of 200,000 Passengers | True | By Tania Long | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/wedding-is-planned-by-annette-welsher.html | Wedding Is Planned By Annette Welsher | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/frank-j-doherty.html | FRANK J. DOHERTY | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/negroes-to-march-in-natchez.html | Negroes to March in Natchez | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sprinkler-maker-plans-expansion-automatic-concern-seeking-control.html | SPRINKLER MAKER PLANS EXPANSION; Automatic Concern Seeking Control of Baifield | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/chart-of-races-of-aqueduct.html | Chart of Races of Aqueduct | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/clays-induction-set-for-april-28-as-3-pleas-fail.html | Clay's Induction Set for April 28 as 3 Pleas Fail | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/botticelli-ball-at-plaza-helps-flooddamaged-youth-center.html | Botticelli Ball at Plaza Helps Flood-Damaged Youth Center | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/florida-gop-gains-called-68-threat-to-johnson.html | Florida G.O.P. Gains Called '68 Threat to Johnson | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sports-of-the-times-senatorial-leader.html | Sports of The Times; Senatorial Leader | True | By Arthur Daley | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/larsen-and-mahaffey-sent-to-farm-clubs-by-giants.html | Larsen and Mahaffey Sent To Farm Clubs by Giants | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/index-of-commodity-prices-shows-drop-of-06-to-988.html | Index of Commodity Prices Shows Drop of 0.6, to 98.8 | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/addenda.html | Addenda | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/money.html | Money | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/legal-chief-appointed-by-metropolitan-life.html | Legal Chief Appointed By Metropolitan Life | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/illinois-names-two-new-coaches-valek-to-pilot-eleven-and-schmidt-to.html | ILLINOIS NAMES TWO NEW COACHES; Valek to Pilot Eleven and Schmidt to Head Quintet | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/victor-at-1780-scores-by-a-head-sports-event-and-favored-shes.html | VICTOR AT $17.80 SCORES BY A HEAD; Sports Event and Favored She's Beautiful Even at Wire After 6 Furlongs | True | By Joe Nichols | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-gives-west-germans-assurance-on-atom-pact-us-assures-bonn-on.html | U.S. Gives West Germans Assurance on Atom Pact; U.S. ASSURES BONN ON NUCLEAR DRAFT | True | By John W. Finney Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/british-soccer-results.html | British Soccer Results | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/african-news-union-meets.html | African News Union Meets | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/landlords-to-pay-for-water-used-to-fight-pollution.html | Landlords to Pay For Water Used To Fight Pollution | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/virginia-morris-to-be-the-bride-of-john-hoffman-senior-at-radcliffe.html | Virginia Morris To Be the Bride Of John Hoffman; Senior at Radcliffe and Medical Student Set Nuptials in June | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/calm-debate-on-schools-urged.html | Calm Debate on Schools Urged | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/freight-rates-are-increased.html | Freight Rates Are Increased | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/chess-pulling-victory-out-of-a-hat-is-a-grand-master-specialty.html | Chess:; Pulling Victory Out of a Hat is a Grand Master Specialty | True | By Al Horowitz | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/5-in-family-flee-east-germany.html | 5 in Family Flee East Germany | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/vietnamese-militiamen-hold-civilian-hostages.html | Vietnamese Militiamen Hold Civilian Hostages | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/john-cronin-jr-and-ann-ferrell-will-be-married-clairol-products.html | John Cronin Jr. And Ann Ferrell Will Be Married; Clairol Products Aide Fiance of Editor With Olivetti Underwood | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/edgar-a-henderson.html | EDGAR A. HENDERSON | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/bm-road-faces-a-control-fight-dissidents-notify-sec-of-intent-to.html | B.&M. ROAD FACES A CONTROL FIGHT; Dissidents Notify S.E.C. of Intent to Wage Contest B.& M. ROAD FACES A CONTROL FIGHT | True | By Alexander R. Hammer | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-warns-unions-on-training-bias-sets-a-compliance-deadline-for-500.html | U.S. WARNS UNIONS ON TRAINING BIAS; Sets a Compliance Deadline for 500 Apprentice Plans | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/oystermen-try-to-fend-off-oil-beds-in-cornwall-owned-by-prince.html | OYSTERMEN TRY TO FEND OFF OIL; Beds in Cornwall Owned by Prince Charles in Peril | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/rangers-rout-wings-105-and-take-third-as-leafs-lose-to-canadiens-53.html | Rangers Rout Wings, 10-5, and Take Third as Leafs Lose to Canadiens, 5-3; GILBERT, MARSHALL GET 3 GOALS EACH Schinkel Scores Twice for Blue Shirts and Goyette Registers Four Assists | True | By Gerald Eskenazi | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/state-and-local-government.html | State and Local Government | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/children-find-out-what-their-daddies-do-at-the-office.html | Children Find Out What Their Daddies Do at the Office | True | By Lisa Hammel | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/city-doubts-data-on-lottery-fund-stateaid-estimate-feared-20million.html | CITY DOUBTS DATA ON LOTTERY FUND; State-Aid Estimate Feared $20-Million Too High | True | By Maurice Carroll | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sears-increases-profit-for-year-earnings-for-final-quarter-however.html | SEARS INCREASES PROFIT FOR YEAR; Earnings for Final Quarter, However, Decline Despite Moderate Sales Rise COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/miss-kathleen-cook-a-prospective-bride.html | Miss Kathleen Cook A Prospective Bride | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/606million-is-paid-iraq-in-oil-production-royalties.html | $60.6-Million Is Paid Iraq In Oil Production Royalties | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/unsecured-loans-called-to-rockefellers-attention.html | Unsecured Loans Called To Rockefeller's Attention | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/councilman-urges-detectives-tenure-after-three-years.html | Councilman Urges Detectives' Tenure After Three Years | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/pilot-clubs-bridge-party.html | Pilot Club's Bridge Party | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/insurers-offer-cleared.html | Insurer's Offer Cleared | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/corn-contracts-also-show-drop-potato-prices-make-gains-in-day-of.html | CORN CONTRACTS ALSO SHOW DROP; Potato Prices Make Gains in Day of Active Trading World Sugar Rises | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/major-rail-lines-are-facing-strike-conductors-and-brakemen-may-go.html | MAJOR RAIL LINES ARE FACING STRIKE; Conductors and Brakemen May Go Out Tomorrow | True | By David R. Jones Special to The New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/greeks-send-truman-a-gift-on-anniversary-of-doctrine.html | Greeks Send Truman a Gift On Anniversary of Doctrine | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/roy-wilkins-receives-freedom-award-of-1967.html | Roy Wilkins Receives Freedom Award of 1967 | True | By Edward C. Burks | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/lew-christensens-con-amore-is-performed-by-the-city-ballet.html | Lew Christensen's 'Con Amore' Is Performed by the City Ballet | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/bronx-defendant-convicted-in-rape-and-killing-of-girl-9.html | Bronx Defendant Convicted In Rape and Killing of Girl, 9 | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/us-aide-charges-laborcrime-link-justice-official-ties-ila-and.html | U.S. AIDE CHARGES LABOR-CRIME LINK; Justice Official Ties I.L.A. and Teamsters to Mafia Fitzsimmons in Denial Official of Justice Department Says 2 Unions Have Mafia Links | True | By Fred P. Graham Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/vietnam-shipping-called-improved-senate-report-cites-crew-shortages.html | VIETNAM SHIPPING CALLED IMPROVED; Senate Report Cites Crew Shortages Last October | True | By Neil Sheehan Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/gimbels-will-build-new-store-itself-on-yorkville-site-gimbels-to.html | Gimbels Will Build New Store Itself On Yorkville Site; GIMBELS TO BUILD NEW STORE ITSELF | True | By Isadore Barmash | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/a-physician-urges-lsd-facts-be-told-californian-says-use-of-drug.html | A PHYSICIAN URGES LSD FACTS BE TOLD; Californian Says Use of Drug Reaches Epidemic Scale | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/loss-puts-leafs-in-fourth-place-second-period-surge-gives-montreal.html | LOSS PUTS LEAFS IN FOURTH PLACE; Second Period Surge Gives Montreal Lead Tally by Rochefort Turning Point | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/article-2-no-title-varsity-leads-entire-2000-meters-to-triumph-over.html | Article 2 -- No Title; Varsity Leads Entire 2,000 Meters to Triumph Over Rams by 10 Feet | True | By Gordon S. White Jr. | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/soviet-journal-assailed-again-for-onesided-liberal-position.html | Soviet Journal Assailed Again For 'One-Sided' Liberal Position | True | By Raymond H. Anderson Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/albany-revises-moonlighter-bill-sponsor-recalls-measure-from.html | ALBANY REVISES MOONLIGHTER BILL; Sponsor Recalls Measure From Governor's Desk | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/new-hope.html | New Hope | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/new-library-reference-book-by-the-times-uses-computer.html | New Library Reference Book By The Times Uses Computer | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/drug-makers-end-opposition-to-bill-informed-consent-to-tests-is.html | DRUG MAKERS END OPPOSITION TO BILL; 'Informed' Consent to Tests Is Modified by Albany | True | By Martin Tolchin | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/world-stock-of-monetary-gold-dropped-in-1966-for-first-time.html | World Stock of Monetary Gold Dropped in 1966 for First Time; MONETARY SUPPLY OF GOLD DECLINES | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/executives-on-air-in-tvradio-strike-huntley-on-show-brinkley-is-not.html | EXECUTIVES ON AIR IN TV-RADIO STRIKE; Huntley on Show, Brinkley Is Not, in Union Dispute Executives Broadcast in Strike; Huntley on the Air, Brinkley Off | True | By Robert E. Dallos | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-30 | 1967-03-30 | https://www.nytimes.com/1967/03/30/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000693681 | B00000334795 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/alcan-aluminium-active-in-norway-alcan-aluminium-active-in-norway.html | Alcan Aluminium Active in Norway; ALCAN ALUMINIUM ACTIVE IN NORWAY | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/brazil-seeks-to-produce-own-peaceful-ablasts.html | Brazil Seeks to Produce Own Peaceful A-Blasts | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/exofficials-curbed-on-israeli-secrets.html | EX-OFFICIALS CURBED ON ISRAELI SECRETS | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/for-collegians-in-the-sun-girls-and-bikinis-yes-socks-no.html | For Collegians in the Sun: 'Grubs' and Bikinis Yes, Socks No | True | By Judy Klemesrud Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/coed-seminary-urged-by-priest-catholic-educator-stresses-links-to.html | CO-ED SEMINARY URGED BY PRIEST; Catholic Educator Stresses Links to Outside World | True | By Gene Currivan Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/politics-is-fun-in-paris-again-after-close-vote-politicians-return.html | Politics Is Fun in Paris Again After Close Vote; Politicians Return to Their Restaurants on Left Bank to Talk Shop at Lunch | True | By Henry Tanner Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/gains-recorded-in-pacification-despite-terrorism.html | Gains Recorded in Pacification Despite Terrorism | True | By Charles Mohr Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/shell-chemical-expands.html | Shell Chemical Expands | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/no-noise-is-good-news-maybe-in-the-village.html | 'No Noise' Is Good News (Maybe) in the 'Village' | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/bond-prices-rise-in-busy-session-market-trading-perks-up-reserve.html | BOND PRICES RISE IN BUSY SESSION; Market Trading Perks Up —Reserve Role Noted | True | By John H. Allan | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/recruitment-drive-for-ministers-set.html | RECRUITMENT DRIVE FOR MINISTERS SET | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/nashua-rink-gains-in-nutmeg-curling.html | NASHUA RINK GAINS IN NUTMEG CURLING | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/sierra-leone-chief-to-exile-governor.html | SIERRA LEONE CHIEF TO EXILE GOVERNOR | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/djibouti-returns-to-preriot-calm-somali-leaders-indicate.html | DJIBOUTI RETURNS TO PRE-RIOT CALM; Somali Leaders Indicate Cooperation With French | True | By Eric Pace Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/powell-announces-political-3d-force.html | POWELL ANNOUNCES POLITICAL '3D FORCE' | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hospital-boats-for-mekong-river-are-being-built-by-dooley-fund.html | Hospital Boats for Mekong River Are Being Built by Dooley Fund | True | By Lawrence E. Davies Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/boy-bitten-by-pack-of-dogs-shows-no-signs-of-rabies.html | Boy Bitten by Pack of Dogs Shows No Signs of Rabies | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/mcgown-defeats-lassiter-in-pocket-billiards-tourney.html | McGown Defeats Lassiter In Pocket Billiards Tourney | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/queens-is-warned-of-a-saltdiet-peril-in-softened-water.html | Queens Is Warned Of a Salt-Diet Peril In Softened Water | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/now-subways-are-for-filming-ta-makes-old-ind-court-st-station.html | NOW, SUBWAYS ARE FOR FILMING; T.A. Makes Old IND Court St. Station Available | True | By Vincent Canby | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/foe-of-overpopulation-sripati-chandrasekhar.html | Foe of Overpopulation; Sripati Chandrasekhar | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/king-of-the-counterfeits-to-design-real-jewels.html | King of the Counterfeits to Design Real Jewels | True | By Marylin Bender | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/college-and-school-results.html | College and School Results | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/teamsters-call-for-strike-vote-leaders-unanimously-turn-down.html | TEAMSTERS CALL FOR STRIKE VOTE; Leaders Unanimously Turn Down Industry Offer | True | By David R. Jones Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/device-to-detect-air-turbulence-pilots-will-test-sensor-that-spots.html | DEVICE TO DETECT AIR TURBULENCE; Pilots Will Test Sensor That Spots Invisible Storms | True | By John Noble Wilford | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/marisol-statue-creates-storm-and-loses-in-hawaii.html | Marisol Statue Creates Storm, and Loses, in Hawaii | True | By Grace Glueck | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/nasa-test-lights-the-eastern-sky-thousands-are-amazed-by-chemical.html | NASA TEST LIGHTS THE EASTERN SKY; Thousands Are Amazed by Chemical Rocket Display | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/state-regents-urge-legislature-not-to-interfere-in-city-schools.html | State Regents Urge Legislature Not to Interfere in City Schools; REGENTS CRITICIZE SCHOOL AID BILL | True | By Fred M. Hechinger | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hard-right-ends-encounter-at-237-victory-earns-patterson-possible.html | HARD RIGHT ENDS ENCOUNTER AT 2:37; Victory Earns Patterson Possible Title Match With Clay in April | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/speck-jury-chosen-for-trial-monday.html | SPECK JURY CHOSEN FOR TRIAL MONDAY | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/un-aide-praises-document.html | U.N. Aide Praises Document | True | By Robert C. Doty Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/slight-rise-shown-on-american-list-volume-slackens.html | Slight Rise Shown On American List; Volume Slackens | True | By Douglas W. Cray | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/quaker-relief-yacht-arrives-in-haiphong-quaker-aid-group-in-north.html | Quaker Relief Yacht Arrives in Haiphong QUAKER AID GROUP IN NORTH VIETNAM | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/beyond-the-dodd-case.html | Beyond the Dodd Case | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/mine-kills-child-near-saigon.html | Mine Kills Child Near Saigon | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/3-us-prisoners-in-saigon-end-months-hunger-strike.html | 3 U.S. Prisoners in Saigon End Month's Hunger Strike | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/chemical-bank-promotes-5.html | Chemical Bank Promotes 5 | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/auto-output-in-quarter-lowest-in-five-years.html | Auto Output in Quarter Lowest in Five Years | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/copper-inventory-buildup-spurs-orders-at-anaconda.html | Copper Inventory Build-Up Spurs Orders at Anaconda | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/sorensen-thinks-goldberg-would-be-good-javits-rival.html | Sorensen Thinks Goldberg Would Be Good Javits Rival | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/treasury-aide-retiring-gets-departments-highest-honor.html | Treasury Aide, Retiring, Gets Department's Highest Honor | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/mcguires-post-with-knicks-seems-safe-so-does-kerrs.html | McGuire's Post With Knicks Seems Safe; So Does Kerr's | True | By Leonard Koppett | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/market-averages.html | Market Averages | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/6000-volunteers-sought-for-new-council-on-aid.html | 6,000 Volunteers Sought For New Council on Aid | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/new-gibraltar-talks-asked.html | New Gibraltar Talks Asked | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/baker-sentencing-set-april-7.html | Baker Sentencing Set April 7 | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/new-york-a-modest-wager.html | New York: A Modest Wager | True | By James Reston | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/bomber-slugger-plays-five-innings-minnesota-scores-winning-run-in.html | BOMBER SLUGGER PLAYS FIVE INNINGS; Minnesota Scores Winning Run in 9th--Ford Better, Will Start on Sunday | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/nigerian-talks-start.html | Nigerian Talks Start | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/earle-b-pierson-jr.html | EARLE B. PIERSON JR. | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/union-pacific-railroad-elects-a-new-director.html | Union Pacific Railroad Elects a New Director | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/births.html | Births | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/joan-messing-bride-of-thomas-j-graff.html | Joan Messing Bride Of Thomas J. Graff | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/up-from-the-collieries.html | Up From the Collieries | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/union-pacifics-net-down-in-february.html | UNION PACIFIC'S NET DOWN IN FEBRUARY | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/lead-of-grand-prix-retained-by-fischer.html | LEAD OF GRAND PRIX RETAINED BY FISCHER | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dr-kings-aides-score-asia-war-rights-group-officials-find-conflict.html | DR. KING'S AIDES SCORE ASIA WAR; Rights Group Officials Find Conflict 'Morally Unjust' | True | By John Herbers Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dame-pattie-wins-fifth-sail-in-row-beats-gretel-by-4-minutes-54.html | DAME PATTIE WINS FIFTH SAIL IN ROW; Beats Gretel by 4 Minutes 54 Seconds in Trial | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/trend-is-lacking-in-stock-market-advances-manage-to-exceed-declines.html | TREND IS LACKING IN STOCK MARKET; Advances Manage to Exceed Declines by Slight Margin --Dow Average Dips TURNOVER SLIPS AGAIN Investment-Grade Issues Lag, but the Losses Are Mainly in Fractions | True | By J.h. Carmical | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/legislature-in-default.html | Legislature in Default | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/british-pound-is-steady-here-canadian-dollar-registers-gain.html | British Pound Is Steady Here; Canadian Dollar Registers Gain | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/italians-to-run-zambia-airline.html | Italians to Run Zambia Airline | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cokes-fights-harris-tonight-at-garden.html | COKES FIGHTS HARRIS TONIGHT AT GARDEN | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/gain-in-imports-of-textiles-hit-dan-river-chairman-says-domestic.html | GAIN IN IMPORTS OF TEXTILES HIT; Dan River Chairman Says Domestic Growth Lags | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/new-swiss-music-presented-here-chamber-ensemble-offers-four-us.html | NEW SWISS MUSIC PRESENTED HERE; Chamber Ensemble Offers Four U.S. Premieres | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/advertising-andy-awards-are-handed-out.html | Advertising Andy Awards Are Handed Out | True | By Philip H. Dougherty | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/may-is-senior-citizen-month.html | May Is Senior Citizen Month | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/separate-referendum-urged-by-group-on-state-aid-to-religious.html | Separate Referendum Urged by Group on State Aid to Religious Schools | True | By Thomas P. Ronan | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/miss-scotto-sings-in-mets-traviata.html | MISS SCOTTO SINGS IN MET'S 'TRAVIATA' | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/pentagon-awards-contract-for-a-new-navy-missile.html | Pentagon Awards Contract for a New Navy Missile | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/vid-designates-2-leaders.html | V.I.D. Designates 2 Leaders | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/from-surrey-to-sebring-there-were-some-identified-flying-objects.html | From Surrey to Sebring, There Were Some Identified Flying Objects During the Week | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dr-elizabeth-glover-55-dies-a-leader-in-childrens-welfare.html | Dr. Elizabeth Glover, 55, Dies; A Leader in Children's Welfare | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/chart-of-races-at-aqueduct-thursday-march-30-12th-day-weather-clear.html | Chart of Races at Aqueduct; Thursday, March 30, 12th day, Weather clear, track heavy. | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/jet-kills-9-girls-in-motel-9-others-dead-in-crash-jet-kills-9-9-others-dead-in-crash-jet-kills-9-girls.html | Jet Kills 9 Girls in Motel; 9 Others Dead in Crash; JET KILLS 9 GIRLS AS IT HITS MOTEL | True | By Martin Waldron Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/roseanne-templewest-fiancee-of-cornell-man.html | Roseanne Temple-West Fiancee of Cornell Man | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/miss-rhinelander-is-wed-in-boston-to-edward-todd-65-alumna-of.html | Miss Rhinelander Is Wed in Boston To Edward Todd; '65 Alumna of Radcliffe Becomes Bride of a Harvard Senior | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/unveilings.html | Unveilings | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/union-carbide-is-planning-expansion-in-puerto-rico.html | Union Carbide Is Planning Expansion in Puerto Rico | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/military-mourns-supply-ship-plan.html | MILITARY MOURNS SUPPLY SHIP PLAN | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dar-bridge-party-to-be-held-monday.html | D.A.R. Bridge Party To Be Held Monday | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/bridge-defenders-hesitation-gives-declarer-clue-to-land-slam.html | Bridge; Defender's Hesitation Gives Declarer Clue to Land Slam | True | By Alan Truscott | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/miami-thrift-unit-reduces-key-mortgage-rate-to-6-.html | Miami Thrift Unit Reduces Key Mortgage Rate to 6 % | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/us-names-commander-in-europe.html | U.S. Names Commander in Europe | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/gilbert-must-wait-to-hear-sentence.html | Gilbert Must Wait To Hear Sentence | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/visiting-seamen-sentenced-in-china-to-make-apology.html | Visiting Seamen Sentenced In China to Make Apology | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/coast-rights-hearings-slated.html | Coast Rights Hearings Slated | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dividends-announced.html | Dividends Announced | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/mimi-paul-is-engaged-to-michael-e-avedon.html | Mimi Paul Is Engaged To Michael E. Avedon | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/area-casualties-identified.html | Area Casualties Identified | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/boucher-and-six-rangers-honored-at-dinner-here.html | Boucher and Six Rangers Honored at Dinner Here | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/kiwi-club-plans-benefit.html | Kiwi Club Plans Benefit | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/banknote-rates.html | Banknote Rates | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/uchida-hsieh-share-lead-on-69s-on-taiwan-links.html | Uchida, Hsieh Share Lead On 69's on Taiwan Links | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/mosbacher-looks-to-yachting-trials-to-keep-in-shape.html | Mosbacher Looks To Yachting Trials To Keep in Shape | True | By Steve Cady | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/baylor-choir-gives-carnegie-program.html | BAYLOR CHOIR GIVES CARNEGIE PROGRAM | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/calcutta-rioting-ended.html | Calcutta Rioting Ended | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/ralph-tapscott-con-ed-chairman-exchief-executive-officer-of-utility.html | RALPH TAPSCOTT, CON ED CHAIRMAN; Ex-Chief Executive Officer of Utility Is Dead at 81 | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/chromalloy-unit-elects.html | Chromalloy Unit Elects | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/indonesia-arouses-investment-hopes.html | INDONESIA AROUSES INVESTMENT HOPES | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/deaths.html | Deaths | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/customs-patent-court.html | Customs-Patent Court | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/ginderturkel.html | Ginder--Turkel | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/youngsters-race-after-painted-eggs-in-central-park.html | Youngsters Race After Painted Eggs In Central Park | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/working-space-in-the-capitol-is-a-major-concern-but-aidea-are.html | Working Space in the Capitol Is a Major Concern, but Aidea Are Confident | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/1-dead-2-missing-in-crash.html | 1 Dead, 2 Missing in Crash | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cardigan-bay-25-for-pace-tonight-7-to-go-to-post-in-25000-adios.html | CARDIGAN BAY 2-5 FOR PACE TONIGHT; 7 to Go to Post in $25,000 Adios Butler at Westbury | True | By Louis Effrat Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/mrs-george-cogswell.html | MRS. GEORGE COGSWELL | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/britain-may-back-us-plan-on-grain-labor-government-is-seen-shifting.html | BRITAIN MAY BACK U.S. PLAN ON GRAIN; Labor Government Is Seen Shifting Stand at Geneva on Food-Aid Program SECRET MEETINGS HELD Other Nations at Kennedy Round Still Oppose Move as Part of World Fund | True | By Clyde H. Farnsworth Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/the-constitution-social-policy.html | The Constitution: Social Policy | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/patrick-obrien-82-benedictine-abbot.html | PATRICK O'BRIEN, 82, BENEDICTINE ABBOT | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/laird-says-soviet-steps-up-war-aid-us-administration-accused-of.html | LAIRD SAYS SOVIET STEPS UP WAR AID; U.S. Administration Accused of Minimizing Moscow Role | True | By Hedrick Smith Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/treasury-statement.html | Treasury Statement | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/1000-ccny-students-protest-division-plan-for-baruch-school.html | 1,000 C.C.N.Y. Students Protest Division Plan for Baruch School | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/national-hockey-league.html | National Hockey League | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/warriors-down-hawks-117-to-115-winners-take-10-lead-in-western.html | WARRIORS DOWN HAWKS, 117 TO 115; Winners Take 1-0 Lead in Western Series Final | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/wood-field-and-stream-injured-pelican-learns-that-a-dog-is-not-only.html | Wood, Field and Stream; Injured Pelican Learns That a Dog Is Not Only Man's Best Friend | True | By Oscar Godbout Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/latinamerican-market.html | Latin-American, Market | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/quake-hits-china-province.html | Quake Hits China Province | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hamilton-chased-in-sixrun-first-met-infield-makes-5-errors-4-double.html | HAMILTON CHASED IN SIX-RUN FIRST; Met Infield Makes 5 Errors, 4 Double Plays--Hughes Cards' Mound Star | True | By Joseph Durso Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dairy-farmer-relief-some-kind-of-help-paid-by-consumer-is-likely.html | Dairy Farmer Relief; Some Kind of Help Paid by Consumer Is Likely Regardless of Holding Action | True | By Douglas E. Kneeland Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/sports-today.html | Sports Today | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/an-unusual-meat-loaf-for-weekend.html | An Unusual Meat Loaf for Weekend | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/tv-chet-huntley-vs-industrial-union-broadcaster-enters-an-old.html | TV: Chet Huntley vs. Industrial Union; Broadcaster Enters an Old Controversy | True | By Jack Gould | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/ernest-de-weerth-a-stage-designer.html | ERNEST DE WEERTH, A STAGE DESIGNER | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/renaming-of-martin-assailed-by-patman.html | RENAMING OF MARTIN ASSAILED BY PATMAN | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/northeast-air-link-with-lakes-studied.html | NORTHEAST AIR LINK WITH LAKES STUDIED | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/satellite-may-relay-live-shots-of-space-over-tv-spacecraft-to-be.html | Satellite May Relay Live Shots of Space Over TV; Spacecraft to Be Launched Tuesday Can Send Photos From Orbit Into Homes | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/akron-downs-bartlesville.html | Akron Downs Bartlesville | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/volume-is-the-star-in-big-board-drama-record-share-turnover-for-the.html | Volume Is the Star in Big Board Drama; Record Share Turnover for the Quarter Is Expected by the Stock Exchange | True | By Vartanig G. Vartan | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/107-dead-on-spanish-roads.html | 107 Dead on Spanish Roads | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/164-starvation-deaths-in-bihar.html | 164 Starvation Deaths in Bihar | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/westmoreland-says-morale-of-gis-is-highest-ever.html | Westmoreland Says Morale Of G.I.'s Is Highest Ever | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/navy-is-criticized-on-shipbuilding-nuclear-fleet-delays-alleged-by.html | NAVY IS CRITICIZED ON SHIPBUILDING; Nuclear Fleet Delays Alleged by Head of New York Yard | True | By Edward A. Morrow | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/au-revoir.html | Au Revoir | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dewsbury-443-rugby-victor.html | Dewsbury 44-3 Rugby Victor | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/waterman-quits-conference.html | Waterman Quits Conference | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/earnings-of-dana-corp-decline-retail-chains-report-advances-sales.html | Earnings of Dana Corp. Decline; Retail Chains Report Advances; Sales Are Higher | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/in-memoriam.html | In Memoriam | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/sports-of-handy-andy.html | Sports of; Handy Andy | True | By Arthur Daley | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/firemen-put-off-slowdown-plan-ufa-says-city-has-shown-good-faith-in.html | FIREMEN PUT OFF SLOWDOWN PLAN; U.F.A. Says City Has Shown 'Good Faith' in Talks | True | By Peter Millones | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/samuel-r-freedman.html | SAMUEL. R. FREEDMAN | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/freeman-asks-cut-in-dairy-imports-says-sharp-increase-hurts-income.html | FREEMAN ASKS CUT IN DAIRY IMPORTS; Says Sharp Increase Hurts Income of Farmer in U.S. | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/high-tide-churns-more-oil-onto-cornwall-beaches-despite-cleanup.html | High Tide Churns More Oil Onto Cornwall Beaches Despite Cleanup Efforts. | True | By Edward Cowan Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/kennedys-backers-press-drive-for-68.html | KENNEDY'S BACKERS PRESS DRIVE FOR '68 | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/rusk-planning-to-honor-picket-line-in-tv-strike-will-pass-up-meet.html | Rusk Planning to Honor Picket Line in TV Strike; Will Pass Up 'Meet the Press' Intercontinental Program-- Talks Resume Tomorrow | True | By Robert E. Dallos | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/school-officials-asked-to-teach-assembly-approves-a-bill-affecting.html | SCHOOL OFFICIALS ASKED TO TEACH; Assembly Approves a Bill Affecting 2,500 Here-- Senate Backing Doubted | True | By Ralph Blumenthal Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/books-of-the-times-peanut-butter.html | Books of The Times; Peanut Butter | True | By Eliot Fremont-Smith | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/palestra-is-site-for-first-game-76ers-favored-by-hannum-to-break.html | PALESTRA IS SITE FOR FIRST GAME; 76ers Favored by Hannum to Break Boston's 8-Year Monopoly on Title | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/tv-cruise-on-the-danube-abc-documentary-on-river-hints-at-lands.html | TV: Cruise on the Danube; A.B.C. Documentary on River Hints at Lands Through Which It Flows | True | By George Gent | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/bolivian-troops-fight-guerrillas-army-mobilizes-peasants-casualties.html | BOLIVIAN TROOPS FIGHT GUERRILLAS; Army Mobilizes Peasants-- Casualties Reported | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/tough-line-on-narcotic-addicts.html | Tough Line on Narcotic Addicts | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/no-daylight-time-for-hawaii.html | No Daylight Time For Hawaii | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/survivors-leave-for-home.html | Survivors Leave for Home | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/globeunion-stock-sold-in-offering.html | GLOBE-UNION STOCK SOLD IN OFFERING | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/274-us-deaths-in-weeks-combat-highest-of-war-record-fatalities-on.html | 274 U.S. DEATHS IN WEEK'S COMBAT HIGHEST OF WAR; Record Fatalities on Both Sides Reflect Step-up of Enemy Aggressiveness FOES LOSSES ARE 2,774 Steel Plants Raided Again --South Vietnamese Troops Make Parachute Landing | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/rail-tonmileage-shows-a-64-dip-truck-volume-dipped-75-from-last.html | RAIL TON-MILEAGE SHOWS A 6.4% DIP; Truck Volume Dipped 7.5% From Last Year's Level | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/couple-are-accused-of-stealing-250000-from-a-wall-st-firm.html | Couple Are Accused of Stealing $250,000 from a Wall St. Firm | True | By Jack Roth Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/money.html | Money | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/discuss-food-aid.html | Discuss Food Aid | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/humphrey-urges-atlantic-action-sees-a-time-of-decision-to-extend.html | HUMPHREY URGES ATLANTIC ACTION; Sees 'a Time of Decision' to Extend Partnership | True | By Philip Shabecoff Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/utility-in-texas-reports-advance.html | UTILITY IN TEXAS REPORTS ADVANCE | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hawks-down-bruins-on-2-goals-in-3d-31.html | HAWKS DOWN BRUINS ON 2 GOALS IN 3D, 3-1 | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 Major N.Y. Banks | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/mrs-george-em-bean-violinist-dies-in-new-haven.html | Mrs. George E.M. Bean, Violinist, Dies in New Haven | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/french-reds-act-again-for-front-back-socialist-for-assembly-post-in.html | FRENCH REDS ACT AGAIN FOR 'FRONT'; Back Socialist for Assembly Post in New Unity Move | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/notre-dames-crew-triumphs-over-manhattan-and-st-johns.html | Notre Dame's Crew Triumphs Over Manhattan and St. John's | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/67-hockey-fans-seek-asylum-on-vienna-visit.html | 67 Hockey Fans Seek Asylum on Vienna Visit | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/air-taxis-showing-phenomenal-growth-commuter-lines-expand-from-12.html | Air Taxis Showing Phenomenal Growth; Commuter Lines Expand From 12 to 116 in 3 Years | True | By Richard Haitch | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/man-rewarded-66-years-later.html | Man Rewarded 66 Years Later | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/visible-satellites.html | Visible Satellites | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/card-party-tomorrow.html | Card Party Tomorrow | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/scribners-is-giving-archives-to-princeton-papers-of-fitzgerald.html | Scribner's Is Giving Archives to Princeton; Papers of Fitzgerald Serve as Token of Publishers' Hoard | True | By Harry Gilroy Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/saxon-proposes-bank-consortium-urges-a-group-venture-to-rival-major.html | SAXON PROPOSES BANK CONSORTIUM; Urges a Group Venture to Rival Major Institutions on Overseas Loans | True | By H. Erich Heinemann | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/nyu-takes-lead-in-title-fencing-air-force-trails-violets-in-ncaa.html | N.Y.U. TAKES LEAD IN TITLE FENCING; Air Force Trails Violets in N.C.A.A. Event, 25-24 | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/rhode-island-democrat-gains.html | Rhode Island Democrat Gains | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/greenblattbrecher.html | Greenblatt--Brecher | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/high-indian-aide-opposes-expelling-of-peace-corps.html | High Indian Aide Opposes Expelling of Peace Corps | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/music-rehabilitation-of-edward-elgar-cello-concerto-played-by-lorne.html | Music Rehabilitation of Edward Elgar; Cello Concerto Played by Lorne Munroe | True | By Harold C. Schonberg | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/water-supplies-increase-but-stay-below-normal.html | Water Supplies Increase But Stay Below Normal | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cotton-market.html | Cotton Market | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/jailing-young-drinkers-upheld.html | Jailing Young Drinkers Upheld | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/recent-issues.html | Recent Issues | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/the-program.html | The Program | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/commodity-index-shows-drop-of-02.html | COMMODITY INDEX SHOWS DROP OF 0.2 | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dance-washingtonians-balanchine-authentic-yet-different-serenade.html | Dance: Washingtonians' Balanchine; Authentic Yet Different 'Serenade' Offered | True | By Clive Barnes | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/senate-approves-transit-program-in-albany-session-bond-issue-passes.html | SENATE APPROVES TRANSIT PROGRAM IN ALBANY SESSION; Bond Issue Passes 55-1 and Unification 48-8 After a Four-Hour Debate ASSEMBLY ACTS TODAY Trivia Thinks There Will Be Enough Votes to Put the Measures Through | True | By Ronald Maiorana Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/exstudent-aides-score-cia-study-60-urge-full-aid-disclosure-demand.html | EX-STUDENT AIDES SCORE C.I.A. STUDY; 60 Urge Full Aid Disclosure --Demand Public Inquiry | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cash-prices.html | Cash Prices | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hughes-gaming-permit-gains.html | Hughes Gaming Permit Gains | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/tugmen-offered-baltimore-pact-struck-companies-describe-terms-as.html | TUGMEN OFFERED BALTIMORE PACT; Struck Companies Describe Terms as 'Generous' | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/natos-command-in-france-closed-flags-lowered-day-before-de-gaulles.html | NATO'S COMMAND IN FRANCE CLOSED; Flags Lowered Day Before de Gaulle's Deadline | True | By Richard E. Mooney Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/haryou-fund-tangle-scored-in-report-by-city-controller-some.html | Haryou Fund Tangle Scored In Report by City Controller; Some Accounting Practices of Antipoverty Agency Held Still Not Acceptable | True | By John Kifner | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/india-dissatisfied-with-progress-on-birth-control-plans-shift-of.html | India, Dissatisfied With Progress on Birth Control, Plans Shift of Emphasis | True | By J. Anthony Lukas Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/grand-jury-indicts-5-in-theft-of-art-from-hans-hofmann.html | Grand Jury Indicts 5 in Theft Of Art From Hans Hofmann | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/greek-premier-quits-in-dispute-caretaker-cabinet-fails-to-resolve.html | GREEK PREMIER QUITS IN DISPUTE; Caretaker Cabinet Fails to Resolve Immunity Fight | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/pott-cards-65-to-take-2shot-lead-in-125000-greensboro-open-sanders.html | Pott Cards 65 to Take 2-Shot Lead in $125,000 Greensboro Open; SANDERS, ARCHER, STOCKTON GET 67S Rodriguez and Gary Player Shoot 68's-- Palmer Posts 69, Snead Scores 70 | True | By Lincoln A. Werden Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/loadings-in-detail.html | Loadings in Detail | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/soviet-would-bid-on-us-dam-work-washington-weighs-inquiry-on.html | SOVIET WOULD BID ON U.S. DAM WORK; Washington Weighs Inquiry on Building Turbines for Grand Coulee Project | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/vietcong-officer-gives-up.html | Vietcong Officer Gives Up | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/sorensen-disputes-article-by-manchester-on-kennedy.html | Sorensen Disputes Article By Manchester on Kennedy | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/us-court-defied-by-mrs-wallace-she-asks-the-legislature-for-control.html | U.S. COURT DEFIED BY MRS. WALLACE; She Asks the Legislature for Control Over Schools | True | By Homer Bigart Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/encyclical-termed-rebuff-to-marxism-encyclical-on-the-poor-nations.html | Encyclical Termed Rebuff to Marxism; Encyclical on the Poor Nations Rebuffs Marxism, Jesuit Says | True | By Edward B. Fiske | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/fords-no-1-car-sets-record-in-12hour-sebring-race-trials.html | Ford's No. 1 Car Sets Record In 12-Hour Sebring Race Trials | True | By Frank M. Blunk Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/counterfeit-ring-uncovered-here-2-cuban-refugees-arrested-and.html | COUNTERFEIT RING UNCOVERED HERE; 2 Cuban Refugees Arrested and $500,000 in Bogus Bills Are Seized | True | By Edward Ranzal | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hearing-packed-on-trade-center-estimate-board-considering-bid-to.html | HEARING PACKED ON TRADE CENTER; Estimate Board Considering Bid to Halt Project | True | By Terence Smith | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/engineer-aide-named-by-general-dynamics.html | Engineer Aide Named By General Dynamics | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/gulfstream-park-results-hallandale-fla.html | Gulfstream Park Results; HALLANDALE, FLA. | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/judge-extends-restraint-on-minimum-wage-law.html | Judge Extends Restraint On Minimum Wage Law | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/society-prepares-for-ballet-galas-aiding-charities-lincoln-center.html | Society Prepares For Ballet Galas Aiding Charities; Lincoln Center Will Be the Scene of Benefits Starting April 18 | True | By Ruth Robinson | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/open-interest.html | Open Interest | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/atlanta-post-office-robbed.html | Atlanta Post Office Robbed | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/new-nursing-home-dedicated-in-bronx.html | NEW NURSING HOME DEDICATED IN BRONX | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cairo-hails-fighterbomber.html | Cairo Hails Fighter-Bomber | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/commodities-high-winds-and-dry-outlook-send-wheat-futures-sharply.html | Commodities: High Winds and Dry Outlook Send Wheat Futures Sharply Higher; INDIA OIL BUYING APPROVED BY U.S. Soybeans Move Up on Word--Sugar Prices Advance as Japan Hints Deal | True | By Elizabeth M. Fowler | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/irate-landlords-disrupt-senate-albany-rent-control-debate-broken-up.html | IRATE LANDLORDS DISRUPT SENATE; Albany Rent Control Debate Broken Up by Shouting | True | By Sydney H. Schanberg Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/rough-landing-in-vietnam-jungle.html | Rough Landing in Vietnam Jungle | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/soviet-drinkers-use-caves.html | Soviet Drinkers Use Caves | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/boards-approve-ludlum-merger-stock-trade-involved-in-plan-to.html | BOARDS APPROVE LUDLUM MERGER; Stock Trade Involved in Plan to Acquire True Temper | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/peace-proposal-by-ceylon-reported-spurned-by-hanoi.html | Peace Proposal by Ceylon Reported Spurned by Hanoi | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hepatitis-traced-to-steamed-clams-physicians-find-cooking-not.html | HEPATITIS TRACED TO STEAMED CLAMS; Physicians Find Cooking Not Sufficient to Kill Virus--Frying Is Called Safe | True | By Richard D. Lyons | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/2-newsmen-freed-in-contempt-case.html | 2 NEWSMEN FREED IN CONTEMPT CASE | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/a-stunned-town-in-wisconsin-weeps-for-its-nine-dead-girls.html | A Stunned Town in Wisconsin Weeps for Its Nine Dead Girls | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hot-dog-venders-win-city-victory-lindsay-lifts-time-limit-on-curb.html | HOT DOG VENDERS WIN CITY VICTORY; Lindsay Lifts Time Limit on Curb Sales--Less Police 'Harassment' Foreseen | True | By Charles G. Bennett | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/boston-goes-mod-over-stravinsky-bizarre-rakes-progress-is-opera-a.html | BOSTON GOES MOD OVER STRAVINSKY; Bizarre 'Rake's Progress' Is Opera a la Dissotheque | True | By Theodore Strongin Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/us-to-aid-fight-on-pests.html | U.S. to Aid Fight on Pests | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/newspaper-talks-go-past-deadline-guarded-optimism-is-voiced-by.html | NEWSPAPER TALKS GO PAST DEADLINE; Guarded Optimism Is Voiced by Heads of Unions on Avoidance of Strike | True | By Damon Stetson | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/ha-flanigan-78-admiral-is-dead-decorated-in-both-wars-executive-of.html | H.A. FLANIGAN, 78, ADMIRAL, IS DEAD; Decorated in Both Wars-- Executive of '39 Fair | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/stewarts-car-in-accident.html | Stewart's Car in Accident | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/lord-williams-of-banburgh-dies-exlabor-agriculture-minister.html | Lord Williams of Banburgh Dies; Ex-Labor Agriculture Minister | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/june-bridal-planned-by-shirley-palermo.html | June Bridal Planned By Shirley Palermo | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/moses-says-triborough-projects-will-absorb-surpluses-until-69.html | Moses Says Triborough Projects Will Absorb Surpluses Until '69 | True | By Joseph C. Ingraham | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/peking-trade-unit-is-seized-by-army-military-extend-control.html | PEKING TRADE UNIT IS SEIZED BY ARMY; Military Extend Control-- Anti-Maoist 'Peril' Cited | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/industrials-ease-in-london-market-government-bonds-register-gains.html | INDUSTRIALS EASE IN LONDON MARKET; Government Bonds Register Gains in Quiet Trading | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/eastman-dillon-forms-realty-unit.html | Eastman Dillon Forms Realty Unit | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/pound-circulation-rose-1688million-in-week.html | Pound Circulation Rose 16.88-Million in Week | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/bank-clearings-ebb.html | Bank Clearings Ebb | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/solution-of-apollo-tragedy-doubted-by-congressman.html | Solution of Apollo Tragedy Doubted by Congressman | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/belfast-youths-fight-firemen.html | Belfast Youths Fight Firemen | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/farrell-lines-honored.html | Farrell Lines Honored | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/longshore-head-denounces-charge-of-cosa-nostra-tie.html | Longshore Head Denounces Charge of Cosa Nostra Tie | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/participating-annuity-life-is-purchased-by-aetna-life.html | Participating Annuity Life Is Purchased by Aetna Life | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hussein-raises-troop-pay-as-jordan-elections-near.html | Hussein Raises Troop Pay As Jordan Elections Near | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/collision-kills-9-in-jordan.html | Collision Kills 9 in Jordan | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/eastern-life-sets-dividend.html | Eastern Life Sets Dividend | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/radio.html | Radio | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/greek-church-cites-methodist.html | Greek Church Cites Methodist | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/the-parlous-life-of-a-negotiator-living-out-of-suitcase-is-not-fun.html | The Parlous Life of a Negotiator: Living Out of Suitcase Is Not Fun | True | By John P. Callahan | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/pimlico-results.html | Pimlico Results | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/state-senate-votes-bill-to-aid-artists.html | STATE SENATE VOTES BILL TO AID ARTISTS | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/gromyko-confers-in-cairo.html | Gromyko Confers in Cairo | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/television.html | Television | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/sovietjapan-air-link-to-open.html | Soviet-Japan Air Link to Open | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/moscow-and-hanoi-sign-pact.html | Moscow and Hanoi Sign Pact | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/six-records-are-broken-in-metropolitan-swimming.html | Six Records Are Broken In Metropolitan Swimming | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/hc-bohack-company-names-new-chairman.html | H.C. Bohack Company Names New Chairman | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cleveland-trust-again-votes-stock-bank-continues-practice-at.html | CLEVELAND TRUST AGAIN VOTES STOCK; Bank Continues Practice at Meeting--Court Test Set | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/woman-in-black-robs-bank.html | Woman in Black Robs Bank | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/news-of-realty-ford-buys-plot-acquires-site-on-11th-ave-from-new.html | NEWS OF REALTY: FORD BUYS PLOT; Acquires Site on 11th Ave. From New York Central | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/kennedy-charges-deceit-on-aplant-governor-suppressed-bid-by-state.html | KENNEDY CHARGES DECEIT ON A-PLANT; Governor 'Suppressed' Bid by State Panel, He Says | True | By Maurice Carroll | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/at-the-races-cars-boats-and-boy-scouts-roosevelt-has-bar-mitzvah.html | At the Races: Cars, Boats and Boy Scouts; Roosevelt Has Bar Mitzvah Slated, Too | True | By Alexander R. Hammer | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/dodd-resting-after-surgery.html | Dodd Resting After Surgery | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/yellow-paint-is-thrown-at-humphrey-in-italy.html | Yellow Paint Is Thrown At Humphrey in Italy | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/john-o-predale-professor-of-engineering-at-newark.html | John O. Predale, Professor Of Engineering at Newark | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/rich-lands-form-executive-corps.html | RICH LANDS FORM EXECUTIVE CORPS | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/theater-colums-carrickabuna-dramatized-poetry-at-the-greenwich-mews.html | Theater: Colum's 'Carrickabuna'; Dramatized Poetry at the Greenwich Mews | True | By Walter Kerr | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/afghan-asks-bombing-halt.html | Afghan Asks Bombing Halt | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/cement-maker-to-move.html | Cement Maker to Move | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/car-padding-rule-will-be-reviewed-by-safety-agency-other-pleas-by.html | CAR PADDING RULE WILL BE REVIEWED BY SAFETY AGENCY; Other Pleas by Companies Denied, but 3 Standards Are Being Rephrased | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/a-correction.html | A Correction | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/bus-fare-reduction-is-asked-in-capital.html | BUS FARE REDUCTION IS ASKED IN CAPITAL | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/china-calls-thants-plan-a-conspiracy-and-fraud.html | China Calls Thant's Plan A 'Conspiracy and Fraud' | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/more-signs-point-to-easier-money-reserve-statistics-point-to.html | MORE SIGNS POINT TO EASIER MONEY; Reserve Statistics Point to Availability of Credit | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/michael-lindsayhogg-marries-lucy-davies.html | Michael Lindsay-Hogg Marries Lucy Davies | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/gardner-advertising-company-promotes-3-officers.html | Gardner Advertising Company Promotes 3 Officers | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/sussan-fayne-engaged-to-a-dentistry-student.html | Sussan Fayne Engaged To a Dentistry Student | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/johnson-appeals-for-party-unity-urges-democrats-to-leave-dissension.html | JOHNSON APPEALS FOR PARTY UNITY; Urges Democrats to Leave Dissension to Opposition | True | By Joseph A. Loftus Special To the New York Times | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | True | By Craig Claiborne | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/portuguese-convict-30-rebels.html | Portuguese Convict 30 Rebels | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/jersey-city-fireman-dies-attempting-to-save-a-man.html | Jersey City Fireman Dies Attempting to Save a Man | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/westchester-and-welfare-union-sue-each-other-in-pay-dispute.html | Westchester and Welfare Union Sue Each Other in Pay Dispute | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/primo-theo-beats-tom-poker-by-two-lengths-at-aqueduct.html | Primo Theo Beats Tom Poker By Two Lengths at Aqueduct | True | By Joe Nichols | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/tv-viewers-miss-sweet-sweet-agony-of-the-soap-opera.html | TV Viewers Miss Sweet, Sweet Agony Of the Soap Opera | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/survivors-leave-the-scene-of-the-crash-near-the-new-orleans-airport.html | Survivors Leave the Scene of the Crash Near the New Orleans Airport | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/market-place-margin-call-for-unlisted-stocks.html | Market Place; Margin Call for Unlisted Stocks | True | By Robert Metz | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-03-31 | 1967-03-31 | https://www.nytimes.com/1967/03/31/archives/foreign-affairs-put-out-no-more-flags.html | Foreign Affairs: Put Out No More Flags | True | By C.I. Sulzberger | 1995-03-06 | RE0000693678 | B00000334792 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/three-paper-companies-join-newsprint-price-rise.html | Three Paper Companies Join Newsprint Price Rise | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/fertilizer-projects-please-new-delhi-fertilizer-deals-pleasing-to.html | Fertilizer Projects Please New Delhi; FERTILIZER DEALS PLEASING TO INDIA | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/vatican-lists-help-given-for-vietnam.html | VATICAN LISTS HELP GIVEN FOR VIETNAM | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/bridge-american-league-office-goes-to-greenwich-after-30-years.html | Bridge; American League Office Goes To Greenwich After 30 Years | True | By Alan Truscott | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/excircus-aerialist-filling-in-goes-aloft-again.html | Ex-Circus Aerialist, Filling In, Goes Aloft Again | True | By Joan Cook Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/passenger-saved-when-doors-open-on-moving-subway.html | Passenger Saved When Doors Open On Moving Subway | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/later-sailings.html | LATER SAILINGS | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/garrison-obtains-2-new-warrants.html | GARRISON OBTAINS 2 NEW WARRANTS | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/roy-william-foley-89-dies-exsociologist-at-colgate.html | Roy William Foley, 89, Dies; Ex-Sociologist at Colgate | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/talks-held-on-greek-crisis.html | Talks Held on Greek Crisis | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/shortstop-hopes-sun-will-speed-recovery-from-ailing-shoulder-he.html | Shortstop Hopes Sun Will Speed Recovery From Ailing Shoulder; He Expects Workouts to Help Him Regain Job--Mets Lose to White Sox, 6 to 4 | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/white-motor-to-combine-diamond-t-and-reo-lines.html | White Motor to Combine Diamond T and Reo Lines | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/india-says-stalins-daughter-is-most-welcome-to-return.html | India Says Stalin's Daughter Is Most Welcome to Return | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/food-and-fun-fill-youngsters-day-at-fordham.html | Food and Fun Fill Youngsters' Day at Fordham | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/uriel-weinreich-a-linguist-dies-columbia-professor-taught-and-wrote.html | URIEL WEINREICH, A LINGUIST, DIES; Columbia Professor Taught and Wrote on Yiddish Past | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/scott-wins-twice-in-indoor-tennis-mckinley-froehling-beaten-in-long.html | SCOTT WINS TWICE IN INDOOR TENNIS; McKinley, Froehling Beaten in Long Island Tourney | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/kennedys-name-son-douglas.html | Kennedys Name Son Douglas | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/iroquois-win-vow-on-wampum-belts.html | IROQUOIS WIN VOW ON WAMPUM BELTS | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/two-canadian-clubs-advance-in-curling.html | TWO CANADIAN CLUBS ADVANCE IN CURLING | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/dam-in-mozambique-nears-first-phase.html | DAM IN MOZAMBIQUE NEARS FIRST PHASE | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/consumers-found-more-optimistic-in-last-3-months-consumers-seen.html | Consumers Found More Optimistic In Last 3 Months; CONSUMERS SEEN MORE OPTIMISTIC | True | By Herbert Koshetz | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/kaman-corporation.html | Kaman Corporation | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/johnson-kennedy-greet-democrats-state-leaders-entertained-at-end-of.html | JOHNSON, KENNEDY GREET DEMOCRATS; State Leaders Entertained at End of 2-Day Session | True | By Warren Weaver Jr. Special To The New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/chrysler-plans-layoffs-in-april-21000-men-in-us-to-be-idle-5-days-in-april-21000-men-in-us-to-be-idle-5.html | CHRYSLER PLANS LAYOFFS IN APRIL; 21,000 Men in U.S. to Be Idle 5 Days-- American Motors Stepping Up Production | True | By William D. Smith | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/fischer-is-kept-idle-in-grand-prix-chess.html | FISCHER IS KEPT IDLE IN GRAND PRIX CHESS | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/lassiter-defeats-crane-to-keep-billiards-lead.html | Lassiter Defeats Crane To Keep Billiards Lead | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/harris-gets-unanimous-verdict-over-cokes-in-nontitle-match.html | Harris Gets Unanimous Verdict Over Cokes in Nontitle Match | True | By Robert Lipsyte | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/irving-friedlander-state-housing-aide.html | IRVING FRIEDLANDER, STATE HOUSING AIDE | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/dictaphone-corp.html | Dictaphone Corp. | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/booksauthors-the-influence-of-science.html | Books--Authors; The Influence of Science | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/a-negro-third-party-is-opposed-by-booth.html | A NEGRO THIRD PARTY IS OPPOSED BY BOOTH | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/protest-on-vietnam-disrupts-draft-headquarters.html | Protest on Vietnam Disrupts Draft Headquarters | True | By Ben A. Franklin Special To The New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/market-place-when-earnings-turn-downward.html | Market Place; When Earnings Turn Downward | True | By Robert Metz | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/prosperous-exboxer.html | Prosperous Ex-Boxer | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/senator-mondales-mother.html | Senator Mondale's Mother | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/devising-the-constitution.html | devising the Constitution | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/15-milk-concerns-called-by-hogan-in-pricerigging-dairies-lose-citys.html | 15 MILK CONCERNS CALLED BY HOGAN IN PRICE-RIGGING; Dairies Lose City's Trade-- Overcharges Are Put at Millions of Dollars | True | By Jack Roth | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/barbara-newhouse-becomes-affianced.html | Barbara Newhouse Becomes Affianced | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/benefit-card-party-listed.html | Benefit Card Party Listed | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/a-swan-lake-given-by-national-ballet.html | A 'SWAN LAKE' GIVEN BY NATIONAL BALLET | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/electronics-expert-held-as-wiretapper.html | ELECTRONICS EXPERT HELD AS WIRETAPPER | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/exhibition-at-baeck-institute-honors-nelly-sachs.html | Exhibition at Baeck Institute Honors' Nelly Sachs | True | By Richard F. Shepard | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mozambique-pipeline-makes-payment-on-building-loan.html | Mozambique Pipeline Makes Payment on Building Loan | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/greyhound-seeking-food-company-libby-talks-held-greyhound-seeks-a.html | Greyhound Seeking Food Company-- Libby Talks Held; GREYHOUND SEEKS A FOOD COMPANY | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/miss-denise-anderson-is-honored-in-florida.html | Miss Denise Anderson Is Honored in Florida | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/money.html | Money | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/goldberg-disclaimer.html | Goldberg Disclaimer | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/guarneri-quartet-plays-works-by-mozart-brahms-and-bartok.html | Guarneri Quartet Plays Works By Mozart, Brahms and Bartok | True | By Howard Klein | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/school-bill-stirs-protest-by-board-mayor-sees-delegation-but-doubts.html | SCHOOL BILL STIRS PROTEST BY BOARD; Mayor Sees Delegation but Doubts a Change | True | By Michael T. Kaufman | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/rev-martin-e-norton.html | REV. MARTIN E. NORTON | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/big-us-force-repulses-foes-attack.html | Big U.S. Force Repulses Foe's Attack | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/protestant-presides-as-sonis-wed-in-a-catholic-church.html | Protestant Presides as Son's Wed in a Catholic Church | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/joseph-rosch-87-exstate-justice-former-head-of-state-bar-railroad.html | JOSEPH ROSCH, 87, EX-STATE JUSTICE; Former Head of State Bar, Railroad Counsel, Is Dead | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/piedmont-to-honor-credit.html | Piedmont to Honor Credit | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/kansas-quartet-sets-track-mark-ryun-helps-to-break-world-sprint.html | KANSAS QUARTET SETS TRACK MARK; Ryun Helps to Break World Sprint Medley Record | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/thailand-to-press-us-for-missiles.html | THAILAND TO PRESS U.S. FOR MISSILES | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/johnson-in-gesture-to-europe.html | Johnson in Gesture to Europe | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/gretel-is-winner-in-40mile-gusts-2-crewmen-swept-overboard-are.html | GRETEL IS WINNER IN 40-MILE GUSTS; 2 Crewmen Swept Overboard Are Saved-- Dame Pattie Loses 3 Genoa Jibs | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/farm-group-to-self-cows-for-slaughter-in-milk-price-move.html | Farm Group to Self Cows for Slaughter In Milk Price Move | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/louria-squash-racquets-victor.html | Louria Squash Racquets Victor | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/canadian-breweries.html | Canadian Breweries | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/ship-commission-upheld-by-court-22-lines-had-challenged-legality-of.html | SHIP COMMISSION UPHELD BY COURT; 22 Lines Had Challenged Legality of Regulations | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/japanese-bill-to-curb-oil-pollution-spurred-by-english-disaster.html | Japanese Bill to Curb Oil Pollution Spurred by English Disaster | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/nyu-takes-lead-in-fencing-event-gaylors-nine-foil-victories-pacs.html | N.Y.U. TAKES LEAD IN FENCING EVENT; Gaylor's Nine Foil Victories Pacs Violets' Advance | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/jetport-is-urged-in-north-jersey-faas-regional-head-and-airline.html | JETPORT IS URGED IN NORTH JERSEY; F.A.A.'s Regional Head and Airline Delegate Rule Out Burlington County Site AREA CONGESTION CITED Center of State Is Rejected as 'Simply Too Far Out' and Economically Unwise | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/acquisition-is-set-by-ritter-pfaudler.html | ACQUISITION IS SET BY RITTER PFAUDLER | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/iowa-state-names-stapleton.html | Iowa State Names Stapleton | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/holiday-magazine-gets-a-new-editor.html | HOLIDAY MAGAZINE GETS A NEW EDITOR | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/expressway-compromised.html | Expressway Compromised | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/british-buy-more-f111s-in-bid-to-keep-world-role-british-increase.html | British Buy More F-111's In Bid to Keep World Role; BRITISH INCREASE ORDER FOR F-111'S | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/johnsons-fly-to-texas-with-latin-diplomats.html | Johnsons Fly to Texas With Latin Diplomats | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/san-juan-planning-airport-expansion.html | SAN JUAN PLANNING AIRPORT EXPANSION | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/jailed-writer-faces-new-yugoslav-trial.html | JAILED WRITER FACES NEW YUGOSLAV TRIAL | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/maoists-step-up-attacks-on-foes-showdown-seen-liu-chief-of-state.html | MAOISTS STEP UP ATTACKS ON FOES; SHOWDOWN SEEN; Liu, Chief of State, Assailed Openly in Official Party Journal for First Time BOOK CALLED 'EYEWASH' Charges Are Reprinted in All of Peking's Papers and Broadcast in Streets | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/johnson-ratifies-consular-treaty-signs-instruments-without.html | JOHNSON RATIFIES CONSULAR TREATY; Signs Instruments Without Ceremony--Similar Soviet Action Expected Soon | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/treasury-bills-show-rate-drop-slump-to-the-lowest-levels-since.html | TREASURY BILLS SHOW RATE DROP; Slump to the Lowest Levels Since September, 1965 | True | By John H. Allan | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/exeisenhower-aide-named-by-johnson-for-post-at-un.html | Ex-Eisenhower Aide Named By Johnson for Post at U.N. | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/miss-oconnell-is-married-here-to-mark-gibson-bride-debutante-of-63.html | Miss O'Connell Is Married Here To Mark Gibson; Bride, Debutante of '63, Attended by 10--Head of Fordham Officials | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/world-council-comments.html | World Council Comments | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/arrangement-wins-aqueduct-feature.html | Arrangement Wins Aqueduct Feature | True | By Joe Nichols | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/us-steel-reduces-charges-for-plate.html | U.S. STEEL REDUCES CHARGES FOR PLATE | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/somalia-by-moonlight-night-veils-harshness-of-poverty-and-poems.html | Somalia by Moonlight; Night Veils Harshness of Poverty, And Poems Dilute a People's Woes | True | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/harold-c-schweitzer.html | HAROLD C. SCHWEITZER | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/miss-coholan-wed-to-fr-mansfield.html | Miss Coholan Wed To F.R. Mansfield | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/hoover-assails-macbird-author-also-denounces-organizers-of.html | HOOVER ASSAILS 'MACBIRD' AUTHOR; Also Denounces Organizers of Filthy-Speech Drives | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/more-politics-with-poverty.html | More Politics With Poverty | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/the-coming-german-elections.html | The Coming German Elections | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/trout-fishermen-will-be-out-today-season-opening-in-states-many.html | TROUT FISHERMEN WILL BE OUT TODAY; Season Opening in State's Many Lakes and Streams | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/saigon-pacification-leader-confident-of-success.html | Saigon Pacification Leader Confident of Success | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/national-hockey-league.html | National Hockey League | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/3-detectives-shot-in-brooklyn-gun-battle-with-suspected-auto-thief.html | 3 Detectives Shot in Brooklyn Gun Battle With Suspected Auto Thief; 3 Detectives Shot in Brooklyn In Fight With Car-Ring Suspect | True | By Terence Smith | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/fenestra-promotes-officer-to-fill-presidential-post.html | Fenestra Promotes Officer To Fill Presidential Post | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/threat-of-strike-eases-at-papers-but-printers-union-stages-3.html | THREAT OF STRIKE EASES AT PAPERS; But Printers' Union Stages 3 Meetings at The News | True | By Damon Stetson | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/bangor-punta-aide-retires.html | Bangor Punta Aide Retires | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/aftra-and-mutual-radio-reach-agreement-in-network-strike.html | AFTRA and Mutual Radio Reach Agreement in Network Strike | True | By George Gent | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/smoking-pattern-is-found-by-age-15-cancer-group-told-of-study-in.html | SMOKING PATTERN IS FOUND BY AGE 15; Cancer Group Told of Study in Massachusetts School | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/a-chinese-incense-burner-auctioned-for-18000-here.html | A Chinese Incense Burner Auctioned for $18,000 Here | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/quakers-develop-a-divinity-school-1million-drive-is-opened-in.html | QUAKERS DEVELOP A DIVINITY SCHOOL; $1-Million Drive Is Opened in Revolutionary Step | True | By George Dugan | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/airborne-brigade-soldiers-firing-weapons-advance-on-the-enemy.html | Airborne Brigade Soldiers, Firing Weapons, Advance on the Enemy | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/gains-also-made-by-british-bonds-french-issues-lose-ground-in-paris.html | GAINS ALSO MADE BY BRITISH BONDS; French Issues Lose Ground in Paris Market--Prices Improve in Brussels | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/judy-torluemke-shares-florida-golf-lead-with-75.html | Judy Torluemke Shares Florida Golf Lead With 75 | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mountain-climber-honored.html | Mountain Climber Honored | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/work-of-hausfrau-valued-over-herrs-hausfraus-work-put-above-herrs.html | Work of Hausfrau Valued Over Herr's; HAUSFRAU'S WORK PUT ABOVE HERR'S | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/new-haven-road-reports-a-deepening-of-its-deficit.html | New Haven Road Reports A Deepening of Its Deficit | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/an-actresss-big-day-sheepskin-and-stardom.html | An Actress's Big Day: Sheepskin and Stardom | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/archer-ties-course-mark-of-64-and-leads-by-2-shots-on-131-at.html | Archer Ties Course Mark of 64 and Leads by 2 Shots on 131 at Greensbord; COAST PRO CARDS EAGLE 3 ON NINTH Port Is Second With 68 for 133--Bolt Quits After He Hits Poor Drive on 9th | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/farley-predicts-victory-in-vietnam-before-68.html | Farley Predicts Victory In Vietnam Before '68 | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/albanys-blackmail-on-state-aid.html | Albany's Blackmail on State Aid | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/kingsley-wood-is-the-fiance-of-miss-habana-of-philippines.html | Kingsley Wood Is the Fiance Of Miss Habana Of Philippines | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/first-loyalty-the-party.html | First Loyalty : The Party | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/modern-japanese-update-the-classic-kimono.html | Modern Japanese Update the Classic Kimono | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/guild-is-supported-on-conduit-funds.html | GUILD IS SUPPORTED ON CONDUIT FUNDS | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/tanker-is-labeled-scrap.html | Tanker Is Labeled Scrap | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/4-new-yorkers-die-in-crash.html | 4 New Yorkers Die in Crash | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/bolivia-is-seeking-weapons-from-us.html | BOLIVIA IS SEEKING WEAPONS FROM U.S. | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/railroad-chief-ties-nw-bid-to-plan-for-consolidation-companies.html | Railroad Chief Ties N.&W. Bid to Plan for Consolidation; Companies Conduct Annual Meetings | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/stocks-end-week-with-slight-drop-on-american-board.html | Stocks End Week With Slight Drop On American Board | True | By Douglas W. Cray | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/pink-and-silver-to-be-the-decor-of-ball-saturday-brooklyn-colony.html | Pink and Silver To Be the Decor Of Ball Saturday; Brooklyn Colony House Will Be Beneficiary of Waldorf Gala | True | | | | | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/french-curb-fish-buying.html | French Curb Fish Buying | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/books-of-the-times-absolute-power-and-absolute-corruption.html | Books of The Times; Absolute Power and Absolute Corruption | True | By Thomas Lask | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/compromise-plan-pushed-in-geneva-gatt-chief-seeks-to-end-deadlock.html | COMPROMISE PLAN PUSHED IN GENEVA; GATT Chief Seeks to End Deadlock on Tariffs | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/dont-write-till-you-see-the-color-of-the-paper.html | Don't Write Till You See the Color of the Paper | True | By Virginia Lee Warren | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/patrolman-slays-youth-in-a-holdup.html | PATROLMAN SLAYS YOUTH IN A HOLDUP | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/rio-algom-mines.html | Rio Algom Mines | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mayor-inducts-hult-in-public-works-job.html | MAYOR INDUCTS HULT IN PUBLIC WORKS JOB | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/howard-johnson-sr-named-to-franchise-hall-of-fame.html | Howard Johnson Sr. Named To Franchise Hall of Fame | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/wonder-worker-on-ice-emile-percy-francis.html | Wonder Worker on Ice; Emile Percy Francis | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/ftc-stresses-regulatory-role-elman-says-agency-should-not-police.html | F.T.C. Stresses Regulatory Role; Elman Says Agency Should Not Police Antitrust Laws | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/shipping-news-and-notes-navy-consolidates-2-research-centers-more.html | Shipping News and Notes; Navy Consolidates 2 Research Centers --More Work With Industry Seen | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mrs-jh-russell-mother-of-mrs-vincent-astor-dies.html | Mrs. J.H. Russell, Mother Of Mrs. Vincent Astor, Dies | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/westinghouse-signs-trainsystem-pact.html | WESTINGHOUSE SIGNS TRAIN-SYSTEM PACT | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/art-minding-the-stores-two-uptown-galleries-offering-wares-for-the.html | Art: Minding the Stores; Two Uptown Galleries Offering Wares for the Consciousness-Expanding Set | True | By Grace Glueck | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/staving-off-fatigue-new-ionization-system-developed-to-keep-drivers.html | Staving Off Fatigue; New Ionization System Developed To Keep Drivers and Others Awake | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/wallace-considers-entering-primary-in-new-hampshire-wallace-weighs.html | Wallace Considers Entering Primary In New Hampshire; WALLACE WEIGHS A PRIMARY TEST | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/lambert-co-some-mistakes-head-of-investment-house-looks-back-on.html | Lambert & Co., 'Some Mistakes'; Head of Investment House Looks Back on Atlantic Loss | True | By M.j. Rossant | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/vatican-says-pope-hasnt-eased-view-on-contraceptives.html | Vatican Says Pope Hasn't Eased View On Contraceptives | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/rangers-hoping-to-finish-second-victory-in-toronto-tonight-would-in.html | RANGERS HOPING TO FINISH SECOND; Victory in Toronto Tonight Would Insure Third Place | True | By Gerald Eskenazi | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/transit-program-sent-to-governor-li-bridges-voted-assembly.html | TRANSIT PROGRAM SENT TO GOVERNOR; L.I. BRIDGES VOTED; Assembly Completes Action on $2.5-Billion in Bonds and Unification Plan CROSSING STIRS DEBATE Two Jetports Authorized-- School Bill Awaits Test in Press to Adjourn | True | By Ronald Maiorana Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/house-says-court-lacks-right-to-rule-in-powell-exclusion-court-is.html | House Says Court Lacks Right to Rule In Powell Exclusion; COURT IS OPPOSED ON POWELL ROLE | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/trucking-industry-warns-teamsters.html | Trucking Industry Warns Teamsters | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/gorham-corp-fills-post.html | Gorham Corp. Fills Post | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/marshal-malinovsky-68-dies-soviet-defense-chief-since-57-early.html | Marshal Malinovsky, 68, Dies; Soviet Defense Chief Since '57; Early Bolshevik and Army Leader in World War II Is Victim of Cancer | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/text-of-saigon-note-to-un.html | Text of Saigon Note to U.N. | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/notre-dame-crew-defeats-canisius-for-fifth-in-row.html | Notre Dame Crew Defeats Canisius for Fifth in Row | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/safer-cars-in-68.html | Safer Cars in '68? | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/capital-budget-cuts-vetoed-by-lindsay-capital-budget-cuts-by.html | Capital Budget Cuts Vetoed by Lindsay; Capital Budget Cuts by Council And Board Vetoed by Lindsay | True | By Charles G. Bennett | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/roosevelt-raceway.html | Roosevelt Raceway | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/tv-strike-and-ratings-nielsen-study-finds-audience-shifts-in.html | TV: Strike and Ratings; Nielsen Study Finds Audience Shifts in Newscasts--'Legmen' Answer Huntley | True | By Jack Gould | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/saigon-promulgates-a-new-constitution-saigon-constitution.html | Saigon Promulgates A New Constitution; Saigon Constitution Promulgated at Ceremony | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/scm-acquires-l-w.html | SCM Acquires L & W | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/crum-forster-fills-legal-post.html | Crum & Forster Fills Legal Post | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/2-jersey-officials-quit-in-bribe-case.html | 2 JERSEY OFFICIALS QUIT IN BRIBE CASE | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/titus-in-mustang-takes-first-in-fourhour-race-at-sebring.html | Titus, in Mustang, Takes First In Four-Hour Race at Sebring | True | By Frank M. Blunk Special to the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/triangle-plans-stock-issuc.html | Triangle Plans Stock Issue | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/dance-companies-to-hold-conference-here-in-june.html | Dance Companies to Hold Conference Here in June | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/cornell-names-aide.html | Cornell Names Aide | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/spending-by-republic-steel-set-at-150-million-for-67.html | Spending by Republic Steel Set at $150-Million for '67 | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/textile-imports-bring-a-warning-problem-said-to-account-for-trade.html | TEXTILE IMPORTS BRING A WARNING; Problem Said to Account for Trade Balance Deficit | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/wastage-of-blood-in-storage-placed-at-nearly-a-third.html | Wastage of Blood In Storage Placed At Nearly a Third | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/june-10-wedding-set-by-helen-phelps-martin.html | June 10 Wedding Set By Helen Phelps Martin | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/ginzburg-lawyers-press-mercy-plea-in-obscenity-case.html | Ginzburg Lawyers Press Mercy Plea In Obscenity Case | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/ferro-corporation.html | Ferro Corporation | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/jose-ferrer-in-la-mancha.html | Jose Ferrer in 'La Mancha' | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/aerovox-corp.html | Aerovox Corp. | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/2-jailed-for-chequers-entry.html | 2 Jailed for Chequers Entry | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/blast-in-tokyo-injures-14.html | Blast in Tokyo Injures 14 | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/vice-president-named-by-hartford-insurance.html | Vice President Named By Hartford Insurance | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/printers-talks-delay-work-at-news.html | Printers' Talks Delay Work at News | True | By Peter Millones | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/humphrey-hears-rome-complaint-atom-pact-worries-regime-visit-draws.html | HUMPHREY HEARS ROME COMPLAINT; Atom Pact Worries Regime --Visit Draws Pickets | True | By John W. Finney Special to the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/fm-broadcasters-reelect-4-top-officers-in-chicago.html | FM Broadcasters Re-elect 4 Top Officers in Chicago | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/the-gi-2-wars-later-a-combat-professional-staff-officers-and.html | The G.I., 2 Wars Later: A Combat Professional; Staff Officers and Riflemen Found Better Educated and More Adaptable | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/automobile-show-opens-here-today-foreign-and-domestic-cars-on-view.html | AUTOMOBILE SHOW OPENS HERE TODAY; Foreign and Domestic Cars on View at Coliseum | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/saigon-backs-thant-plan-in-principle.html | Saigon Backs Thant Plan in Principle | True | By Raymond Daniell Special to the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/helen-c-adams-helped-the-aged-former-actress-who-aided-home-in-rye.html | HELEN C. ADAMS, HELPED THE AGED; Former Actress Who Aided Home in Rye Dies at 87 | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/ge-aide-is-promoted.html | G.E. Aide Is Promoted | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/zambian-traffic-barred-from-railroad-in-angola.html | Zambian Traffic Barred From Railroad in Angola | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/soybeans-slow-corn-rises-a-bit-potato-contracts-volume-continues.html | SOYBEANS SLOW; CORN RISES A BIT; Potato Contracts' Volume Continues High as Mood Turns Toward Selling | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/braves-triumph-over-twins-42-cards-crush-as-12-to-2-shannon-hits.html | BRAVES TRIUMPH OVER TWINS, 4-2; Cards Crush A's, 12 to 2-- Shannon Hits Grand Slam | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/fishing-contest-starts-today.html | Fishing Contest Starts Today | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/they-look-alike-they-dress-alike-they-like-each-other-very-much.html | They Look Alike, They Dress Alike, They Like Each Other Very Much | True | By Enid Nemy | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/index-of-commodity-prices-shows-rise-of-01-to-987.html | Index of Commodity Prices Shows Rise of 0.1, to 98.7 | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/municipal-courses-open-today-dunovant-of-kissena-is-first-negro-to.html | Municipal Courses Open Today; Dunovant of Kissena Is First Negro to Be Pro in City | True | By Frank Litsky | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/lindsays-entertain-avons-at-city-hall.html | Lindsays Entertain Avons at City Hall | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/birnbaumnathanson.html | Birnbaum--Nathanson | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/shellfish-as-cause-of-hepatitis-here-discounted-by-city.html | Shellfish as Cause Of Hepatitis Here Discounted by City | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/washington-fears-new-school-crisis-in-alabama.html | Washington Fears New School Crisis in Alabama | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/world-group-weighs-mediation.html | World Group Weighs Mediation | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/child-to-the-steven-seidens.html | Child to the Steven Seidens | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/lumber-production-fell-86-in-week.html | LUMBER PRODUCTION FELL 8.6% IN WEEK | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/board-member-added-by-lamson-sessions.html | Board Member Added By Lamson & Sessions | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/reissen-upsets-pilic-in-mexico.html | Reissen Upsets Pilic in Mexico | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/sterling-rate-eases-6-points-canadian-dollar-down-to-9239.html | Sterling Rate Eases 6 Points; Canadian Dollar Down to 92.39 | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/banker-who-fled-with-500000-is-found-in-casino.html | Banker Who Fled With $500,000 Is Found in Casino | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/ziegfeld-club-plans-lunch.html | Ziegfeld Club Plans Lunch | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/flight-movie-fee-faces-opposition-cab-is-assailed-on-plan-for-a-2.html | FLIGHT MOVIE FEE FACES OPPOSITION; C.A.B. Is Assailed on Plan for a $2 Minimum | True | By Tania Long | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/holiness-association-elects.html | Holiness Association Elects | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/gulf-american-earnings-dip-sixmonth-sales-also-decline.html | Gulf American Earnings Dip; Six-Month Sales Also Decline | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/official-is-elected-by-grace-line.html | Official Is Elected by Grace Line | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/addicts-program-will-open-today-jurists-to-discuss-effects-of.html | ADDICTS' PROGRAM WILL OPEN TODAY; Jurists to Discuss Effects of Commitment Centers Under New State Act GOVERNOR HAILS START Says All of U.S. Will Watch Project's Outcome-- Some Volunteer for Treatment | True | By Murray Schumach | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/yanks-top-red-sox-31-1-mets-ship-mcmillan-to-minors-camp-clarke-is.html | Yanks Top Red Sox, 3-1; Mets Ship McMillan to Minors' Camp; CLARKE IS HAILED IN VIRGIN ISLANDS Yank Gets 3 Hits in Return to Homeland--Stottlemyre Pitches Seven Innings | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/he-harmon-is-dead-at-61-a-hiram-walker-executive.html | H.E. Harmon Is Dead at 61; A Hiram Walker Executive | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/casualties-identified.html | Casualties Identified | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/inventory-rise-slows-sharply-400million-february-gain-off-from.html | INVENTORY RISE SLOWS SHARPLY; $400-Million February Gain Off From $1-Billion Rate of 4 Preceding Months ECONOMISTS HEARTENED Performance Held 'Close to Script' of Forecasters-- New Orders Steady | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mass-in-english-is-set-to-music-composition-by-yardumian-is-given.html | MASS IN ENGLISH IS SET TO MUSIC; Composition by Yardumian Is Given Its Premiere | True | By Allen Hughes | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/javits-says-goldberg-boom-hints-johnsons-fear-of-losing-state.html | Javits Says Goldberg Boom Hints Johnson's Fear of Losing State | True | By James F. Clarity | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/herbert-j-stack-expert-on-safety-founder-of-center-for-safety.html | HERBERT J. STACK, EXPERT ON SAFETY; Founder of Center for Safety Education at N.Y.U. Dies | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/red-tape-and-pigeons-impress-an-impresario-expos-hilker-finds.html | Red Tape and Pigeons Impress an Impresario; Expo's Hilker Finds Booking Acts Is Largely Political | True | By Milton Esterow | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/witness-in-narcotics-trial-gets-suspended-sentence.html | Witness in Narcotics Trial Gets Suspended Sentence | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/single-time-act-going-into-effect-almost-all-states-to-be-on.html | SINGLE TIME ACT GOING INTO EFFECT; Almost All States to Be on Daylight Saving April 30 | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/national-city-adds-branch.html | National City Adds Branch | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/senator-supports-thant-truce-plan-clark-bids-us-put-proposal-into.html | SENATOR SUPPORTS THANT TRUCE PLAN; Clark Bids U.S. Put Proposal into Effect Unilaterally | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/automatic-sprinkler-board-backs-baifield-acquisition.html | Automatic Sprinkler Board Backs Baifield Acquisition | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/harriet-mpherson-retired-librarian.html | HARRIET M'PHERSON, RETIRED LIBRARIAN | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/masonite-corp.html | Masonite Corp. | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/romney-suffers-tax-bill-defeat-appeals-for-democratic-aid-after.html | ROMNEY SUFFERS TAX BILL DEFEAT; Appeals for Democratic Aid After Loss in Senate | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/bank-strike-in-ceylon-ends.html | Bank Strike in Ceylon Ends | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/200yard-butterfly-record-set-by-katz-in-meet-here.html | 200-Yard Butterfly Record Set by Katz in Meet Here | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/treasures-from-montreal-on-view-gallery-of-modern-art-shows-102.html | Treasures From Montreal on View; Gallery of Modern Art Shows 102 Paintings ` | True | By John Canaday | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/markets-director-seeks-to-bar-venders-from-hunts-point-area.html | Markets Director Seeks to Bar Venders From Hunts Point Area | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/nato-command-opens-its-new-home-in-belgium-nato-command-opens-new.html | NATO Command Opens Its New Home in Belgium NATO Command Opens New Home in Belgium | True | By Clydr H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/compromise-fails-on-nostrike-law-travia-gloomy-on-passage-of-new.html | COMPROMISE FAILS ON NO-STRIKE LAW; Travia Gloomy on Passage of New Condon-Wadlin--Albany Leaders Meet | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/sprague-electric.html | Sprague Electric | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/payments-surplus-for-japan.html | Payments Surplus for Japan | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/stocks-drift-off-in-slow-trading-glamour-issues-show-the-largest.html | STOCKS DRIFT OFF IN SLOW TRADING; Glamour Issues Show the Largest Declines-- Dow Index Drops by 4.01 VOLUME IS 8.1 MILLION An Absence of Significant News Developments Lends Desultory Air to Day | True | By J.h. Carmical | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/virgin-islands-hail-50-years.html | Virgin Islands Hail 50 Years | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/john-t-obrien-71-teamster-leader-internationals-first-vice.html | JOHN T. O'BRIEN, 71, TEAMSTER LEADER; International's First Vice President Is Dead | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/television.html | Television | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/auto-makers-sue-on-safety-rules-seek-to-void-design-curbs-ford-says.html | AUTO MAKERS SUE ON SAFETY RULES; Seek to Void Design Curbs --Ford Says Compliance Would Force Shutdown | True | By United Press International | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/11-are-entered-in-florida-derby-jacobs-entry-is-favored-in.html | 11 ARE ENTERED IN FLORIDA DERBY; Jacobs Entry Is Favored in Gulfstream Race Today | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mayor-sympathizes-with-baruch-stand-against-conversion.html | Mayor Sympathizes With Baruch Stand Against Conversion | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mansfields-stepmother-dies.html | Mansfield's Stepmother Dies | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/surrogates-bill-voted-in-albany-senate-passes-reform-plan-in-drive.html | SURROGATES BILL VOTED IN ALBANY; Senate Passes Reform Plan in Drive to Adjourn | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/antiques-newports-prized-furniture-18thcentury-pieces-remain-in.html | Antiques: Newport's Prized Furniture; 18th-Century Pieces Remain in Spotlight | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698832 | B00000334789 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/76ers-set-back-celtics-127113-and-take-10-lead-in-eastern-playoff.html | 76ers Set Back Celtics, 127-113, and Take 1-0 Lead in Eastern Playoff Final; GREER'S 39 POINTS PACE THE VICTORS Chamberlain Adds 24 and Also Hands Off for 13 Baskets for Philadelphia | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/harry-w-walsh-72-retired-engineer.html | HARRY W. WALSH, 72, RETIRED ENGINEER | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/soviet-poet-sets-us-reading-tour-campuses-and-town-hall-on.html | SOVIET POET SETS U.S. READING TOUR; Campuses and Town Hall on Voznesensky's Itinerary | True | By M.s. Handler | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/other-company-reports.html | Other Company Reports | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/mans-leg-broken-as-crane-crashes.html | MAN'S LEG BROKEN AS CRANE CRASHES | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/democrats-screening-group-in-bronx-approves-dollinger.html | Democrats' Screening Group In Bronx Approves Dollinger | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/houston-gas-raises-earnings-for-year.html | HOUSTON GAS RAISES EARNINGS FOR YEAR | True | | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/boycott-is-ended-at-harlem-ps-125-hardship-on-community-is-leaders.html | BOYCOTT IS ENDED AT HARLEM P.S. 125; 'Hardship on Community' Is Leaders' Explanation | True | By M.a. Farber | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/lindsay-slashing-budget-for-6768-but-no-vital-services-will-be-cut.html | LINDSAY SLASHING BUDGET FOR '67-68; But No Vital Services Will Be Cut, Mayor Declares | True | By Seth S. King | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-01 | 1967-04-01 | https://www.nytimes.com/1967/04/01/archives/topics-a-question-of-rights.html | Topics: A Question of Rights | True | By Marya Mannes | 1995-04-10 | RE0000698832 | B00000334789 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/boxer-is-counted-out-after-round-is-over.html | Boxer Is Counted Out After Round Is Over | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jersey-builder-opens-3-projects-move-attributed-to-easing-in.html | JERSEY BUILDER OPENS 3 PROJECTS; Move Attributed to Easing in Mortgage Conditions | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/deborah-merritt-is-married-to-edward-h-styles-editor.html | Deborah Merritt Is Married To Edward H. Styles, Editor | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/matson-contests-hawaii-line-plan-challenge-filed-with-us-maritime.html | MATSON CONTESTS HAWAII LINE PLAN; Challenge Filed With U.S. Maritime Commission | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/daughter-to-mrs-levine.html | Daughter to Mrs. Levine | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/at-the-coliseum-car-classics-and-several-farout-futuristics.html | At the Coliseum Car Classics and Several Far-Out Futuristics | True | By Peter Millones | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/national-hockey-league.html | National Hockey League | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jury-reform-bill-signed-by-maddox-a-cross-section-required-wording.html | JURY REFORM BILL SIGNED BY MADDOX; A Cross Section Required Wording Raises Doubt | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bridal-in-suburbs-for-carol-crow-and-robert-gray-bennett-alumna.html | Bridal in Suburbs For Carol Crow And Robert Gray; Bennett Alumna Wears an Heirloom Mantilla at Her Marriage | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mantle-and-supporting-cast-overawe-the-virgin-islanders-virgin.html | Mantle and Supporting Cast Overawe the Virgin Islanders; Virgin Islanders Are Impressed By Mantle and His Teammates | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/russian-assails-mistranslations-chukovsky-85-complains-works-are.html | RUSSIAN ASSAILS MISTRANSLATIONS; Chukovsky, 85, Complains Works Are Abused | True | | 1995-04-02 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-2-no-title-emerging-technology-held-key-to-information-flow.html | Article 2 -- No Title; Emerging Technology Held Key to Information Flow DATA RETRIEVAL; LOOK AT FUTURE | True | DATA RETRIEVAL; LOOK AT FUTUREBy William D. Smith | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/trucks-muscle-in-at-auto-exposition.html | Trucks Muscle In at Auto Exposition | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/photography-art-jury-picks-a-show.html | Photography; Art Jury Picks a Show | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-holiday-from-history.html | A Holiday From History | True | By Hilton Kramer | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/groves-recalls-birth-of-abomb-says-industrial-skills-merit-more.html | GROVES RECALLS BIRTH OF A-BOMB; says Industrial Skills Merit More Credit Than Given | True | By Henry Raymont | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/spotlight-insurance-stocks-awakening.html | Spotlight; Insurance Stocks Awakening? | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mehta-i-have-never-been-told-what-programs-to-do-zubin-mehta.html | Mehta; 'I Have Never Been Told What Programs to Do'; Zubin Mehta | True | By Emily Coleman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/enemy-is-hunted-from-door-to-door-in-saigon-draft-dodgers-also-a.html | Enemy Is Hunted From Door to Door in Saigon; Draft Dodgers Also a Target of Midnight Police Raids --Foe's Supplies Seized | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/analysts-at-odds-on-bank-reserves-money-market-sees-weekly-figure.html | ANALYSTS AT ODDS ON BANK RESERVES; Money Market Sees Weekly Figure as Key Indicator of Credit Conditions BUT SOME DOUBT IMPACT Academic Economists Find Level Unreliable as Sign of Board's Intentions Significance of Bank's Reserve Levels Is Debated | True | By H. Erich Heinemann | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-the-path-of-springtime.html | In the Path of Springtime | True | By Robert Meyer Jr. | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/con-man-makes-an-april-fool-of-new-delhi-in-concert-hoax.html | Con Man Makes an April Fool Of New Delhi in Concert Hoax | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/european-economy-is-in-flux.html | European Economy Is in Flux | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/kansas-city-quintet-shifted-to-denver.html | KANSAS CITY QUINTET SHIFTED TO DENVER | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/miss-winnie-b-brehm-is-married-in-jersey.html | Miss Winnie B. Brehm Is Married in Jersey | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/canadiens-down-black-hawks-54-ferguson-scores-twice-for-montreal-in.html | CANADIENS DOWN BLACK HAWKS, 5-4; Ferguson Scores Twice for Montreal in 3d Period | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/elizabeth-e-healey-a-prospective-bride.html | Elizabeth E. Healey A Prospective Bride | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bergman-i-try-to-write-subconsciously-to-let-my-dreams-flow.html | Bergman; 'I Try to Write Subconsciously, to Let My Dreams Flow' | True | By Eugene Archer | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/powers-stresses-need-for-pay-rise-tells-chapel-meeting-news-can.html | POWERS STRESSES NEED FOR PAY RISE; Tells Chapel Meeting News Can Best Satisfy Demands | True | By Damon Stetson | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/krupp-announces-absolute-rule-by-family-will-end-next-year.html | Krupp Announces Absolute Rule By Family Will End Next Year | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-sailingfilm-show-to-aid-darien-group.html | A Sailing-Film Show To Aid Darien Group | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ohio-group-given-rare-furniture-seiberling-property-donated-to.html | OHIO GROUP GIVEN RARE FURNITURE; Seiberling Property Donated to Foundation in Akron | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/laurits-c-eichner-dies-at-73-made-devices-for-astronomers.html | Laurits C. Eichner Dies at 73; Made Devices for Astronomers | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/elizabeth-c-hawkins-a-prospective-bride.html | Elizabeth C. Hawkins A Prospective Bride | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ogren-gurnack.html | Ogren Gurnack | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/allstar-basketball.html | All-Star Basketball | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/aftra-and-3-networks-resume-negotiations-without-success.html | AFTRA and 3 Networks Resume Negotiations Without Success | True | By Robert E. Dallos Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/home-improvement-for-added-safety.html | Home Improvement; For Added Safety | True | By Bernard Gladstone | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ciannat-sweeney-wed-to-alan-tait-an-art-historian-texas-museum.html | Ciannat Sweeney Wed to Alan Tait, An Art Historian; Texas Museum Head's Daughter Married to Glasgow Teacher | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/james-j-kerrigan.html | JAMES J. KERRIGAN | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/schedule-is-listed-by-festival-casals.html | SCHEDULE IS LISTED BY FESTIVAL CASALS | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-halt-to-bombing-of-north-vietnam-proposed-by-ada.html | A Halt to Bombing Of North Vietnam Proposed by A.D.A. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/music-mailbag.html | Music Mailbag | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/tower-is-symbol-of-industrial-park-tower-is-symbol-of-industry-park.html | Tower Is Symbol of Industrial Park; TOWER IS SYMBOL OF INDUSTRY PARK | True | By Lawrence E. Davies Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/pompidou-quits-return-is-likely-move-will-let-22-of-cabinet-vote-in.html | POMPIDOU QUITS; RETURN IS LIKELY; Move Will Let 22 of Cabinet Vote in New Assembly | True | By Henry Tanner Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/thant-and-romney-confer.html | Thant and Romney Confer | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-law-bluenoses-v-sex-british.html | The Law; Bluenoses v. Sex (British) | True | By Anthony Lewis Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/union-militancy-of-nations-105-million-public-employes-is-found.html | Union Militancy of Nation's 10.5 Million Public Employes Is Found Increasing | True | By David R. Jones Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/scandal-in-india-girl-18-missing-new-delhis-police-accused.html | SCANDAL IN INDIA: GIRL, 18, MISSING; New Delhi's Police Accused Kidnapping Is Hinted | True | By J. Anthony Lukas Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/birnbaum-russotto.html | Birnbaum Russotto | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/temple-emanuel-to-present-theater-and-concert-nights.html | Temple Emanu-El to Present Theater and Concert Nights | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/orton-davis.html | Orton Davis | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/spring-planting.html | Spring Planting | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/haughton-breaks-westbury-string-vicar-hanover-gives-driver-first.html | HAUGHTON BREAKS WESTBURY STRING; Vicar Hanover Gives Driver First Victory at Meeting | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/all-is-not-quiet-in-quiet-scillies-islanders-split-on-attracting-to.html | ALL IS NOT QUIET IN QUIET SCILLIES; Islanders Split on Attracting Tourists to Aid Economy | True | By Edward Cowan Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/transport-news-and-notes-first-oceangoing-vessel-with-aluminum-hull.html | Transport News and Notes; First Oceangoing Vessel With Aluminum Hull Going on Miami-San Juan Run | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/code-is-tightened-for-fire-fighting-aimed-at-the-problems-of.html | CODE IS TIGHTENED FOR FIRE FIGHTING; Aimed at the Problems of Windowless Buildings | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/florences-mayor-tells-of-miracle.html | FLORENCE'S MAYOR TELLS OF 'MIRACLE' | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/anne-poeppelmeier-bride.html | Anne Poeppelmeier Bride | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-other-half-of-the-state-government-is-the-democratic-speaker.html | The Other Half Of the State Government; ...is the Democratic Speaker, Anthony J. Travia, His modus operandi with the Governor will be tested anew during this spring's Constitutional Convention. Half of State Government (Cont.) | True | By Richard Reeves | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/armys-football-squad-opens-spring-practice-on-happy-note.html | Army's Football Squad Opens Spring Practice on Happy Note | True | By Gordon S. White Jr. Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/son-to-the-robert-jaffes.html | Son to the Robert Jaffes | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/tenement-is-turned-into-new-product-tenement-turned-into-luxury.html | Tenement Is Turned Into 'New' Product; Tenement Turned Into Luxury Suites | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nina-ann-palmer-becomes-affianced.html | Nina Ann Palmer Becomes Affianced | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/us-business-fuel-resources-under-study-in-southwest-metal-needs-of.html | U.S. Business: Fuel Resources Under Study in Southwest; Metal Needs of Electric Car Weighed | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nuptials-in-summer-for-kathy-stephens.html | Nuptials in Summer For Kathy Stephens | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/teamsters-begin-2day-strike-vote-450000-members-to-ballot-on-truck.html | TEAMSTERS BEGIN 2-DAY STRIKE VOTE; 450,000 Members to Ballot on Truck Industry Tie-up | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/threat-from-the-sea-britains-battle-of-the-oil.html | Threat From the Sea; Britain's Battle Of the Oil | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/20-drivers-qualify-for-car-race-today.html | 20 DRIVERS QUALIFY FOR CAR RACE TODAY | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/convention-faces-big-court-issues-but-substantial-change-in.html | CONVENTION FACES BIG COURT ISSUES; But Substantial Change in Judiciary Area Is Doubted | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mrs-hornady-has-a-son.html | Mrs. Hornady Has a Son | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/outdoor-art.html | OUTDOOR ART | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/camera-photography-fair-spotlights-travel.html | Camera; Photography Fair Spotlights Travel | True | By Jacob Deschin | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/paperbacks.html | PAPERBACKS | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/predisposition-to-heart-attacks-suicide-stroke-found-in-youths.html | Predisposition to Heart Attacks, Suicide, Stroke Found in Youths | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/births.html | Births | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mary-b-delong-wed-here-to-george-s-case.html | Mary B. DeLong Wed Here to George S. Case | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/masters-tourney-will-start-at-augusta-thursday.html | Masters Tourney Will Start at Augusta Thursday | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/introduction-to-spring-seed-sowing.html | Introduction to Spring Seed Sowing | True | By Mary S. Green | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | By Phyllis Meras | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dorm-for-fairleigh-dickinson.html | Dorm for Fairleigh Dickinson | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mrs-c-reinold-noyes.html | MRS. C. REINOLD NOYES | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/suburban-auto-buyer-gets-little-aid-in-hunt.html | Suburban Auto Buyer Gets Little Aid in Hunt | True | By Harold Faber | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mary-w-thomas-baltimore-bride-five-attend-her-smith-alumna-is-wed.html | Mary W. Thomas Baltimore Bride; Five Attend Her; Smith Alumna Is Wed to William Clevenger, Oxford Student | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/carvers-delight-carvers-delight-cont.html | Carver's Delight; Carver's Delight (Cont.) | True | BY Jean Hewitt | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/religion-paul-vi-is-he-bold-or-not.html | Religion; Paul VI: Is He Bold Or Not? | True | By Robert C. Doty Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/perk-up-the-garden-with-new-shrubs.html | Perk Up the Garden With New Shrubs | True | By Gordon E. Jones | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/transportation-editor-appointed-by-donnelley.html | Transportation Editor Appointed by Donnelley | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/football-giants-sign-star-passer-washington-of-west-texas-was.html | FOOTBALL GIANTS SIGN STAR PASSER; Washington of West Texas Was Disregarded in Draft Football Giants Get Washington, Star Passer at West Texas | True | By Gerald Eskenazi | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/foreman-mattson.html | Foreman Mattson | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/texas-southern-dominates-meet-picked-as-outstanding-team-after.html | TEXAS SOUTHERN DOMINATES MEET; Picked as Outstanding Team After Taking 4 Relays Matson Individual Star | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/post-crews-score-victories-over-stony-brook-oarsmen.html | Post Crews Score Victories Over Stony Brook Oarsmen | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/split-generates-new-kennedy-corporation-to-revitalize.html | Split Generates New Kennedy Corporation to Revitalize Bedford-Stuyvesant | True | By John Kifner | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/battery-problem-delays-arrival-of-electric-cars.html | Battery Problem Delays Arrival of Electric Cars | True | By David Bird | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/malinovsky-lies-in-state-zhukov-leads-mourners.html | Malinovsky Lies in State; Zhukov Leads Mourners | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/miss-megan-south-becomes-affianced.html | Miss Megan South Becomes Affianced | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dance-programs.html | Dance Programs | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/rules-of-thumb-for-the-novice-vegetable-gardener.html | Rules of Thumb for the Novice Vegetable Gardener | True | By M.t.vittum | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dove-of-st-johns-paces-east-stars-scores-record-26-points-in-10293.html | DOVE OF ST. JOHN'S PACES EAST STARS; Scores Record 26 Points in 102-93 Triumph Over West | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/benefits.html | Benefits | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/symposium-lauds-new-narcotic-act-experts-say-state-law-may-lead-to.html | SYMPOSIUM LAUDS NEW NARCOTIC ACT; Experts Say State Law May Lead to a Breakthrough | True | By Murray Schumach | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/marine-salvage-expert-killed-on-aground-barge.html | Marine Salvage Expert Killed on Aground Barge | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nottingham-club-triumphs-easily-manchester-team-leads-by-2-points.html | NOTTINGHAM CLUB TRIUMPHS EASILY; Manchester Team Leads by 2 Points in Race for First Division Honors | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/susan-burke-is-married.html | Susan Burke Is Married | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/why-are-they-goofy-about-guitars-guitar-craze.html | Why Are They Goofy About Guitars?; Guitar Craze | True | By Lisa Hammel | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/youth-and-animals-vie-as-themes-in-1967-ads.html | Youth and Animals Vie As Themes in 1967 Ads | True | By Cornelia K. Wyatt | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/middlebury-names-2-deans.html | Middlebury Names 2 Deans | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dr-king-to-weigh-civil-disobedience-if-war-intensifies-dr-king-says.html | Dr. King to Weigh Civil Disobedience If War Intensifies; Dr. King Says Civil Disobedience May Be Necessary if U.S. Continues to Intensify War | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/driver-education-growing-but-most-youths-get-no-courses.html | Driver Education Growing, but Most Youths Get No Courses | True | By Herbert J. Stack, Ph.D. | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/miss-chamberlain-married-to-ad-man.html | Miss Chamberlain Married to Ad Man | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-the-nation-look-homeward-gop.html | In The Nation; Look Homeward, G.O.P. | True | By Tom Wicker | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-goal-is-a-latin-market.html | The Goal Is a Latin Market | True | By Juan de Onis Special to the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/brae-burn-gains-final-in-curling-beats-montreal-at-darien.html | BRAE BURN GAINS FINAL IN CURLING; Beats Montreal at Darien Winchester Also Scores | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/daniel-whelan-insurer-is-dead-head-of-state-board-of-title.html | DANIEL WHELAN, INSURER, IS DEAD; Head of State Board of Title Underwriters Was 68 | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/an-art-collector-will-open-house-to-assist-youth-tour-at-dh.html | An Art Collector Will Open House To Assist Youth; Tour at D.H. Karshan's on April 19 Will Aid Henry St. Projects | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/faux-pas-at-the-vatican.html | Faux Pas at the Vatican | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/latin-envoys-enjoy-day-at-the-ranch-johnsons-entertain-latin-group.html | Latin Envoys Enjoy Day at the Ranch; Johnsons Entertain Latin Group With a Big Day at Texas Ranch | True | By Max Frankel Special to the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/arts-body-seeks-esthetics-laws-state-council-plans-move-for-diverse.html | ARTS BODY SEEKS ESTHETICS LAWS; State Council Plans Move for Diverse Legislation | True | By Richard F. Shepard | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/marriages.html | Marriages | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/13-are-arrested-in-omaha-in-an-outbreak-by-negroes.html | 13 Are Arrested in Omaha In an Outbreak by Negroes | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/why-the-flak-around-the-f111-despite-mcnamaras-brilliance-he-is.html | Why the Flak Around the F-111; 'Despite McNamara's brilliance he is emerging as a merely human, fallible policy-maker' The Flak Around The F-III (Cont.) The Pentagon blundered in dealing with Congress | True | By Richard Witkin | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/benefit-card-party-friday.html | Benefit Card Party Friday | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/happenings-in-motion-open-department-in-capital.html | Happenings in Motion Open Department in Capital | True | By Nan Robertson Special to the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/violinist-gets-jersey-award.html | Violinist Gets Jersey Award | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/democrats-margin-over-gop-listed.html | DEMOCRATS' MARGIN OVER G.O.P. LISTED | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/kathryn-sue-murray-wed.html | Kathryn Sue Murray Wed | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/suzanne-robertson-married-to-a-marine.html | Suzanne Robertson Married to a Marine | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/color-tv-business-is-evolving-along-the-lines-of-radio-color-tv.html | Color TV Business Is Evolving Along the Lines of Radio; Color TV Following Radio's Pattern | True | By Gene Smith | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/graduates-scramble.html | Graduates Scramble | True | By Olive Evans | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/who-are-bad-drivers-why-everyone-but-you.html | Who Are Bad Drivers? Why, Everyone but You | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/victoria-made-out-victoria-made-out.html | Victoria Made Out; Victoria Made Out | True | By Gerald W. Johnson | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/advertising-the-push-for-new-products-agencies-are-busy-helping-to.html | Advertising The Push for New Products; Agencies Are Busy Helping to Develop Variety of Entries | True | By Philip H. Dougherty | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mary-hamilton-wed-to-peter-beneville.html | Mary Hamilton Wed To Peter Beneville | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mark-iv-ford-sets-record-in-winning-12hour-sebring-race-ford-wins.html | Mark IV Ford Sets Record in Winning 12-Hour Sebring Race; FORD WINS, SETS MARK AT SEBRING | True | By Frank M. Blunk Special to the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ashe-mrs-king-score-in-tennis-gain-most-points-in-indoor-event-at.html | ASHE, MRS. KING SCORE IN TENNIS; Gain Most Points in Indoor Event at Old Brookville ASHE, MRS. KING SCORE IN TENNIS | True | By Allison Danzig Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-american-desert-casts-its-spell-the-american-desert-casts-its.html | The American Desert Casts Its Spell; The American Desert Casts Its Spell | True | By Jeanne Beaty | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/two-literatures-in-germany-seen-critic-analyzes-outcome-of-eastwest.html | TWO LITERATURES IN GERMANY SEEN; Critic Analyzes Outcome of East-West Division | True | By David Binder Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/young-man-on-a-bike.html | Young Man On a Bike | True | By Richard Rhodes | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/offices-invade-yorkville-section-casinos-conversion-to-give-beer.html | Offices Invade Yorkville Section; Casino's Conversion to Give Beer Halls New Neighbor New Offices Invade Yorkville Section | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-tented-holiday-in-the-tropic-lushness-of-jamaica.html | A Tented Holiday In the Tropic Lushness of Jamaica | True | By Irving Shapiro | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/india-plans-arms-pact-talks.html | India Plans Arms Pact Talks | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/knits-play-the-match-game.html | Knits Play the Match Game | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/emergent-nations-the-prize-is-aden-and-more.html | Emergent Nations; The Prize Is Aden And More | True | By Dana Adams Schmidt Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/city-to-transfer-water-inspectors-entire-force-of-375-to-be.html | CITY TO TRANSFER WATER INSPECTORS; Entire Force of 375 to Be Reassigned Deterrent to Bribery a Factor CITY TO TRANSFER WATER INSPECTORS | True | By Murray Illson | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/walker-terry-to-wed-miss-joan-mcmaster.html | Walker Terry to Wed Miss Joan McMaster | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/speaker-travia-big-power-in-the-state-constitutional-convention.html | Speaker Travia, Big Power in the State Constitutional Convention | True | RICHARD REEVES | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/courts-guidelines-support-expected-to-bring-wide-integration-gains.html | Court's Guidelines Support Expected to Bring Wide Integration Gains in South | True | By Gene Roberts Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stevens-resigns-as-coach-of-basketball-at-oklahoma.html | Stevens Resigns as Coach Of Basketball at Oklahoma | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/student-meeting-ends-in-san-juan-activism-displayed-at-parley-on.html | STUDENT MEETING ENDS IN SAN JUAN; Activism Displayed at Parley on Political Activism | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-legislators-update-maryland-citydominated-assembly-enacts-wide.html | NEW LEGISLATORS UPDATE MARYLAND; City-Dominated Assembly Enacts Wide Changes | True | By Ben A. Franklin Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/columbus-ohio-trade-mission-to-asia-termed-a-success.html | COLUMBUS Ohio Trade Mission to Asia Termed a Success | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/powell-admission-urged.html | Powell Admission Urged | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/chicago-airport-in-lake-michigan-is-under-study.html | CHICAGO Airport in Lake Michigan Is Under Study | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/columbia-downs-vermont-nine-98-lions-win-in-11th-inning-biondi-hits.html | COLUMBIA DOWNS VERMONT NINE, 9-8; Lions Win in 11th Inning Biondi Hits 2 Homers | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/on-the-spring-calendar.html | On the Spring Calendar | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/coast-yachtsmen-join-smog-battle-seek-to-halt-emissions-of-edison.html | COAST YACHTSMEN JOIN SMOG BATTLE; Seek to Halt Emissions of Edison Company Plant | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/richmond-business-group-on-mission-to-europe.html | RICHMOND Business Group on Mission to Europe | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/re-murray-jr-to-wed-stephanie-donaldson.html | R.E. Murray Jr. to Wed Stephanie Donaldson | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/rca-improves-unit-for-computer-data.html | R.C.A. IMPROVES UNIT FOR COMPUTER DATA | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/its-heart-belongs-to-dada-to-dada.html | Its Heart Belongs to Dada; To Dada | True | By James R. Mellow | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/airways-turn-to-high-style-in-bid-for-business-stewardesses-garb.html | Airways Turn to High Style in Bid for Business; Stewardesses' Garb Radical in Design Craft Get Color | True | By Tania Long | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lieut-david-ray-james-marries-jane-h-rea.html | Lieut. David Ray James Marries Jane H. Rea | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nazi-reported-seen-in-brazil.html | Nazi Reported Seen in Brazil | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/april-18-lunch-will-raise-funds-for-bnai-brith-home-of-mrs-marion.html | April 18 Lunch Will Raise Funds For Bnai Brith; Home of Mrs. Marion Preminger to Be the Setting for Benefit | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/valvano-is-named-rutgers-aide.html | Valvano Is Named Rutgers Aide | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/helen-adamss-funeral-today.html | Helen Adams's Funeral Today | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/anne-s-collyer-et-shineman-are-wed-here-nyu-junior-becomes-bride-of.html | Anne S. Collyer, E.T. Shineman Are Wed Here; N.Y.U. Junior Becomes Bride of Graduate Of Cornell U. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/carang-scores-by-a-length-in-golden-gate-fields-race.html | Carang Scores by a Length In Golden Gate Fields Race | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stereo-tapes-are-making-car-a-theater-on-wheels.html | Stereo Tapes Are Making Car a Theater on Wheels | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/steeplechase-horses-from-coney-island-ride-a-new-course.html | Steeplechase Horses From Coney Island Ride a New Course | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/soviet-plant-for-pakistan.html | Soviet Plant For Pakistan | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/patricia-taylor-affianced.html | Patricia Taylor Affianced | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/is-the-spice-in-the-vibrato.html | Is the Spice in the Vibrato? | True | By Howard Klein | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/books-for-younger-readers.html | Books for Younger Readers | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/commuter-group-to-test-new-yorks-income-taxes.html | Commuter Group to Test New York's Income Taxes | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/glen-cove-nuptials-for-carol-a-kaiser.html | Glen Cove Nuptials For Carol A. Kaiser | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/young-families-lured-to-florida-cape-coral-development-is-drawing.html | YOUNG FAMILIES LURED TO FLORIDA; Cape Coral Development Is Drawing Those Under 45 | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/6-enter-jersey-hall-of-fame.html | 6 Enter Jersey Hall of Fame | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/child-to-mrs-goldstein.html | Child to Mrs. Goldstein | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/decline-and-collapse.html | Decline And Collapse | True | By Marc Slonim | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/auto-books-run-gamut-of-subjects.html | Auto Books Run Gamut Of Subjects | True | By Vincent Elefante | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/millie-begets-babies-more-about-movie-matters.html | 'Millie' Begets 'Babies'; More About Movie Matters | True | By A.h. Weiler | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stockton-ties-archer-for-lead-at-greensboro-on-54hole-199-stockton.html | Stockton Ties Archer for Lead At Greensboro on 54-Hole 199; Stockton Ties Archer for Greensboro Lead on 65 for 54-Hole 199 AGGREGATE SETS MARK FOR EVENT Archer Has 68 as He and Stockton Go 14 Under Par and Lead by 6 Strokes | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/exkhrushchev-aide-named-envoy.html | Ex-Khrushchev Aide Named Envoy | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dirksen-at-textile-conference-urges-overhaul-of-trade-setup.html | Dirksen, at Textile Conference, Urges Overhaul of Trade Setup | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/gm-official-is-named-head-of-st-lawrence-u.html | G.M. Official Is Named Head of St. Lawrence U. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-flowers-that-bloom-in-west-virginia-in-the-spring.html | The Flowers That Bloom In West Virginia In the Spring | True | By Martha P. Haislip | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bridal-planned-by-mary-sachs-rosemont-senior-she-is-fiancee-of-a-64.html | Bridal Planned By Mary Sachs, Rosemont Senior; She Is Fiancee of a '64 Georgetown Alumnus, Thomas J. Healey | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/handling-packages-give-stability-to-sports-cars.html | Handling Packages Give Stability to Sports Cars | True | By William Taylor | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/gail-kaplan-jeanne-woefle-take-skating-titles-here.html | Gail Kaplan, Jeanne Woefle Take Skating Titles Here | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/emotional-first-aid.html | Emotional First Aid?; Emotional First Aid? | True | By Lee Lorick Prina | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/endler-mcaniff.html | Endler McAniff | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mulloy-hoehn-of-us-bow-in-french-tennis-doubles.html | Mulloy, Hoehn of U.S. Bow in French Tennis Doubles | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/paul-named-press-director-of-us-olympic-committee.html | Paul Named Press Director Of U.S. Olympic Committee | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/600000-youths-work-on-autos-of-tomorrow.html | 600,000 Youths Work on Autos of Tomorrow | True | By Edward Hudson | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mkissick-urges-defeat-of-celler-makes-hatchet-man-charge-at-rally.html | M'KISSICK URGES DEFEAT OF CELLER; Makes 'Hatchet Man' Charge at Rally in Brooklyn | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/keith-grady.html | Keith Grady | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/suzie-maxwell-leads-with-147-miss-haynie-stroke-back-in-louise.html | SUZIE MAXWELL LEADS WITH 147; Miss Haynie Stroke Back in Louise Suggs Golf | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stone-will-design-pepsico-complex.html | STONE WILL DESIGN PEPSICO COMPLEX | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-narcotic-habit-is-djibouti-issue-somalis-glum-over-french.html | A NARCOTIC HABIT IS DJIBOUTI ISSUE; Somalis Glum Over French Opposition to Its Use | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/catherine-biggins-wed-to-archibald-alexander.html | Catherine Biggins Wed To Archibald Alexander | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/humphrey-gets-a-plea-from-pope-on-vietnam-peace-demonstrators-in.html | HUMPHREY GETS A PLEA FROM POPE ON VIETNAM PEACE; Demonstrators in Florence Hurl Eggs and Distribute Leaflets Assailing War Humphrey Hears Pontiff's Plea; Eggs Hurled at Him in Florence | True | By Robert C. Doty Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/miami-sheraton-to-stress-suites-25million-complex-will-have-no.html | MIAMI SHERATON TO STRESS SUITES; $25-Million Complex Will Have No Single Rooms | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/coops-for-elderly-begun.html | Co-ops for Elderly Begun | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/13pound-9ounce-rainbow-wins-naples-creek-contest.html | 13-Pound 9-Ounce Rainbow Wins Naples Creek Contest | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dinner-at-pierre-for-300-to-help-mission-society.illya-darling.html | Dinner at Pierre For 300 to Help Mission Society; 'Illya Darling' Party to Follow April 20 Fete in Cotillion Room | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/few-rises-in-footwear-prices-are-likely-for-fall.html | Few Rises in Footwear Prices Are Likely for Fall | True | By Leonard Sloane | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/yale-senior-to-marry-miss-kathleen-hamlin.html | Yale Senior to Marry Miss Kathleen Hamlin | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mrs-oneill-ryan.html | MRS. O'NEILL RYAN | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/violets-register-40-50-victories-brown-and-bucta-excel-on-mound.html | VIOLETS REGISTER 4-0, 5-0 VICTORIES; Brown and Bucta Excel on Mound Victors Get All Runs in 9th Off Tigers | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sarah-young-wed-to-baxter-c-young.html | Sarah Young Wed To Baxter C. Young | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/an-old-pro-looks-back-on-the-court.html | An Old Pro Looks Back on the Court | True | By Thomas Rogers | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/3-kinds-of-drivers-blamed-for-most-accidents.html | 3 Kinds of Drivers Blamed for Most Accidents | True | By Werner Bamberger | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/connecticut-bowler-in-lead-as-us-duckpin-meet-opens.html | Connecticut Bowler in Lead As U.S. Duckpin Meet Opens | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/medicine-a-report-on-the-kissing-disease.html | Medicine; A Report on 'the Kissing Disease' | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/those-flashing-lights-on-your-dashboard-can-mean-danger.html | Those Flashing Lights on Your Dashboard Can Mean Danger | True | By Walter O. Koehler | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/368000-hijacked-in-armored-truck-bandits-at-quincy-mass-take.html | $368,000 HIJACKED IN ARMORED TRUCK; Bandits at Quincy, Mass., Take Unguarded Vehicle at Shopping Center $368,000 HIJACKED IN ARMORED TRUCK | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-reality-1160-2-length-victor-in-florida-derby-biller-is-second.html | IN REALITY, $11.60, 2 -LENGTH VICTOR IN FLORIDA DERBY; BILLER IS SECOND Reason to Hail Third in $139,400 Stakes at Gulfstream IN REALITY FIRST IN $139,400 RACE | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/couple-held-in-weapons-case.html | Couple Held In Weapons Case | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/115-us-airmen-will-join-british-fight-against-oil.html | 115 U.S. Airmen Will Join British Fight Against Oil | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jean-kathleen-davis-fiancee-of-henry-lindh-yale-alumnus.html | Jean Kathleen Davis Fiancee Of Henry Lindh, Yale Alumnus | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/folks-back-home-answer-washingtons-polls-representatives-disagree.html | Folks Back Home Answer Washington's Polls; Representatives Disagree on Their Value Frelinghuysen Asks Questions Monthly | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/fant-howick.html | Fant Howick | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/thailand-studies-liberalization-of-her-stand-on-birth-control.html | Thailand Studies Liberalization Of Her Stand on Birth Control | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bridge-reaching-the-vanderbilt-final.html | Bridge; Reaching the Vanderbilt Final | True | By Alan Truscott | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/moscow-opening-drive-on-erosion-urgent-steps-will-be-taken-to-save.html | MOSCOW OPENING DRIVE ON EROSION; Urgent Steps Will Be Taken to Save Farms in East | True | By Raymond H. Anderson Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/toujours-lamour.html | Toujours L'Amour | True | By Webster Schott | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/color-and-style-arent-all-a-woman-driver-wants.html | Color and Style Aren't All A Woman Driver Wants | True | By Bernadine Morris | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lake-placid-in-semifinals-of-junior-olympic-hockey.html | Lake Placid in Semi-Finals Of Junior Olympic Hockey | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/allamerica-golf-captured-by-underwood-of-houston.html | All-America Golf Captured By Underwood of Houston | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/anne-clarke-brady-bride-in-washington.html | Anne Clarke Brady Bride in Washington | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/texas-rangers-investigate-an-explosion-at-gas-line.html | Texas Rangers Investigate An Explosion at Gas Line | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/harriet-wolfson-to-wed.html | Harriet Wolfson to Wed | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-strange-quiet-is-found-in-haiti-restrictions-eased-on-eve-of.html | A 'STRANGE QUIET' IS FOUND IN HAITI; Restrictions Eased on Eve of Duvalier Anniversary | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/fight-for-quality-control-faces-odds-in-billions.html | Fight for Quality Control Faces Odds in Billions | True | By Anthony J. Despagni | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/roche-and-newcombe-gain-net-final-at-mexico-city.html | Roche and Newcombe Gain Net Final at Mexico City | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/highway-policy-scored.html | Highway Policy Scored | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nationwide-attack-is-opened-on-rising-auto-thefts.html | Nationwide Attack Is Opened on Rising Auto Thefts | True | By J.j. Vecchione | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/are-the-commercials-too-loud-cbs-does-something-about-it-cbs.html | Are the Commercials Too Loud? C.B.S. Does Something About It; C.B.S. DEVELOPS VOLUME MONITOR | True | By Jack Gould | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/elizabeths-budget-voted.html | Elizabeth's Budget Voted | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/washington-the-eleventh-commandment.html | Washington: The Eleventh Commandment' | True | By James Reston | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/kandahar-slalom-is-won-by-schranz.html | KANDAHAR SLALOM IS WON BY SCHRANZ | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-lift-for-catskills-tourism.html | A Lift for Catskills Tourism | True | By Michael Strauss | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/anniversaries.html | Anniversaries | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/state-acts-to-cut-lama-rents-here-tax-exemption-ranging-to-100.html | STATE ACTS TO CUT LAMA RENTS HERE; Tax Exemption Ranging to 100% Voted in Amending Housing Finance Law LINDSAY BACKING PLAN Abatement Would Be Raised From 50% Rockefeller Expected to Sign Bill STATE ACTS TO CUT LAMA RENTS HERE | True | By Thomas W. Ennis | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/on-deck-in-france-cabin-barge-plies-inland-waterways-on-a-tour-of.html | On Deck in France; Cabin Barge Plies Inland Waterways On a Tour of the Countryside | True | By Robert Deardorff | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/kansas-city-transformation-is-noted-in-missouri-farming.html | KANSAS CITY Transformation Is Noted in Missouri Farming | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/suntimes-names-an-editor.html | Sun-Times Names an Editor | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/2-judges-and-a-referee-handle-the-variety-groups-at-crufts.html | 2 Judges and a Referee Handle The Variety Groups at Cruft's | True | By John Rendel | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/djilas-says-jail-changed-his-thinking.html | Djilas Says Jail Changed His Thinking | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-making-of-a-corporation-president-the-making-of-a-corporation.html | The Making Of a (Corporation) President; The Making of a Corporation President (Cont.) | True | By Andrew Hacker | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/30-horses-are-entered-in-irish-sweepstakes-race.html | 30 Horses Are Entered In Irish Sweepstakes Race | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/architect-is-fiance-of-patricia-brown.html | Architect Is Fiance Of Patricia Brown | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/thompson-allen.html | Thompson Allen | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/army-routs-yale-in-lacrosse-by-121.html | ARMY ROUTS YALE IN LACROSSE BY 12-1 | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/licensing-of-guns-is-debated-in-ohio-legislature-expected-to-kill.html | LICENSING OF GUNS IS DEBATED IN OHIO; Legislature Expected to Kill Bill but Ban Firebombs | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lirr-asked-to-mend-fences-in-bay-ridge-to-avert-accidents.html | L.I.R.R. Asked to Mend Fences In Bay Ridge to Avert Accidents | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/3-of-4-convicts-captured-in-ohio-they-terrorized-family-of-14-after.html | 3 OF 4 CONVICTS CAPTURED IN OHIO; They Terrorized Family of 14 After Fleeing Hospital | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/last-polaris-vessel-finished.html | Last Polaris Vessel Finished | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-house-that-ruth-built-with-plastic-seats-fresh-coats-of-paint.html | The House That Ruth Built, With Plastic Seats, Fresh Coats of Paint and New Sod, Needs Only the Yanks | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/schubert-program-sung-by-uta-graf.html | SCHUBERT PROGRAM SUNG BY UTA GRAF | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/again-the-sound-of-musicals-again-musicals.html | Again the Sound Of Musicals; Again, Musicals | True | By Bosley Crowther | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/city-traffic-chief-recalls-5-rough-years-in-office.html | City Traffic Chief Recalls 5 Rough Years in Office | True | By Charles G. Bennett | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/girl-killed-in-cycle-crash.html | Girl Killed in Cycle Crash | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/for-golfers-and-anglers-here-life-stirs-anew-municipal-courses-are.html | For Golfers and Anglers Here, Life Stirs Anew; Municipal Courses Are Opened Life Begins Anew on Public Links | True | By Frank Litsky | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/junior-hunter-riders-to-be-split-into-2-age-groups-at-stamford.html | Junior Hunter Riders to Be Split Into 2 Age Groups at Stamford | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/norways-north-making-strides-capital-far-within-arctic-circle-to.html | NORWAY'S NORTH MAKING STRIDES; 'Capital' Far Within Arctic Circle to Have University | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/repairmen-put-on-pan-by-drivers.html | Repairmen Put on Pan By Drivers | True | By George Horne | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lemay-would-use-a-abomb-if-china-fights-in-vietnam.html | LeMay Would Use A-Bomb If China Fights in Vietnam | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/foreign-makers-add-zing-and-zest-in-move-for-10-of-the-market-in-us.html | Foreign Makers Add Zing and Zest in Move for 10% of the Market in U.S. | True | By R. Leigh Smith Jr. | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/tvs-channel-25-due-tomorrow-wnye-on-uhf-band-to-be-10th-station-for.html | TVS CHANNEL 25 DUE TOMORROW; WNYE, on U.H.F. Band, to Be 10th Station for City | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-wary-buyer-considers-cost-of-financing-too.html | A Wary Buyer Considers Cost of Financing, Too | True | By H.j. Maidenberg | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/leaders-agree-on-legislature-oppose-onechamber-idea-and-ban-on.html | LEADERS AGREE ON LEGISLATURE; Oppose One-Chamber Idea and Ban on Outside Jobs | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/cruise-ship-carries-a-nineton-launch.html | CRUISE SHIP CARRIES A NINE-TON LAUNCH | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/trout-season-starts-in-state-wood-field-and-stream-trout-day-state.html | Trout Season Starts in State; Wood, Field and Stream: Trout Day State Season Opens for Eager Anglers | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/curb-on-cia-an-end-to-covert-aid.html | Curb on C.I.A.; An End to Covert Aid | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | By Arthur Eperon | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/kennedy-decries-handicaps-to-irish-immigration-here.html | Kennedy Decries Handicaps To Irish Immigration Here | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/computers-keep-tabs-on-drivers.html | Computers Keep Tabs On Drivers | True | By Edward A. Morrow | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-harvard-chaplain-quits.html | New Harvard Chaplain Quits | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/radio.html | RADIO | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dateline-washington.html | Dateline, Washington | True | By John Kenneth Galbraith | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/smogcontrol-devices-expected-to-add-50-to-auto-buyers-bill.html | Smog-Control Devices Expected to Add $50 to Auto Buyer's Bill | True | By Gladwin Hill | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/concrete-columns-will-form-an-arcade-for-new-arena-in-california.html | Concrete Columns Will Form an Arcade for New Arena in California | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/chilean-mine-strike-averted.html | Chilean Mine Strike Averted | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/all-about-the-home-strawberry-patch.html | All About the Home Strawberry Patch | True | By George L. Slate | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/queens-hospital-to-gain-at-a-ball-in-atlantic-beach-benefit-for-st.html | Queens Hospital To Gain at a Ball In Atlantic Beach; Benefit for St. Joseph's of Far Rockaway Is Set for Saturday | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/getting-to-know-the-grenadines-by-yacht-or-mail-boat.html | Getting to Know the Grenadines By Yacht or Mail Boat | True | By Lorraine and Bill Eberhardt | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/john-jg-420-takes-feature-at-lincoln-downs.html | John J.G., $4.20, Takes Feature at Lincoln Downs | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/gainer-aintrebound-for-dream-race.html | Gainer Aintre-Bound for Dream Race | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/world-wings-lists-dance.html | World Wings Lists Dance | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/us-called-drivers-best-friend-leader-of-auto-club-sees-recent-plans.html | U.S. Called Driver's Best Friend; Leader of Auto Club Sees Recent Plans as Pace Setters New Road Network and Safety Laws Cited by Phillips | True | By Gilbert B. Phillips | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sporty-or-sports-car-racing-spells-the-difference.html | Sporty or Sports Car? Racing Spells the Difference | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-deep-found-off-australia.html | New Deep Found Off Australia | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/doris-days-father-dies.html | Doris Day's Father Dies | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/french-paperbacks.html | French Paperbacks | True | By Herbert Lottman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-openings.html | THE OPENINGS | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/to-a-mans-taste.html | To a Man's Taste | True | By Barbara Plumb | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/proper-timing-minimizes-lawn-upkeep-chores.html | Proper Timing Minimizes Lawn Upkeep Chores | True | By Henry W. Indyk | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-merchants-view-consumer-demand-remains-strong-at-the-stores.html | The Merchant's View; Consumer Demand Remains Strong at the Stores | True | By Herbert Koshetz | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nigeria-rejects-easts-tax-plan-gowon-vows-to-fight-order-to.html | NIGERIA REJECTS EAST'S TAX PLAN; Gowon Vows to Fight Order to Withhold Revenues | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mrs-arthur-larkin.html | MRS. ARTHUR LARKIN | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/former-fashion-model-runs-a-newcar-dealership-in-jersey.html | Former Fashion Model Runs a New-Car Dealership in Jersey | True | By John W. Slocum | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sergeants-lone-attack-is-foiled.html | Sergeant's Lone Attack Is Foiled | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/clams-and-hepatitis.html | Clams and Hepatitis | True | By Richard D. Lyons | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/trainer-finds-meal-ticket-threehorse-string-keeps-traina-up-on-his.html | Trainer Finds Meal Ticket; Three-Horse String Keeps Traina Up on His Calories | True | By Louis Effrat | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-polish-scene-the-polish-scene-the-polish-scene.html | The Polish Scene; The Polish Scene The Polish Scene | True | By S.I. Shneiderman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/frankie-carlin-the-bookie-frankie-carlin-the-bookie-cont.html | Frankie Carlin, the Bookie; Frankie Carlin, the Bookie (Cont.) | True | By Joe Flaherty | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/disciplinarian-660-beats-solo-landing-910-choice-in-pimlico-stakes.html | Disciplinarian, $6.60, Beats Solo Landing, 9-10 Choice, in Pimlico Stakes; COLT TAKES DASH BY THREE LENGTHS Disciplinarian Is Timed in 1:10 4/5 for Six Furlongs Flying Tackle Third | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/after-a-new-coup-we-africans-can-rule.html | After a New Coup: 'We Africans Can Rule' | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nancy-q-williams-married-to-theodore-ketterer-3d.html | Nancy Q. Williams Married To Theodore Ketterer 3d | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-stage-a-place-to-be-tamed-a-stage-a-place-to-be-tamed.html | A Stage; A Place To Be Tamed; A Stage; A Place to Be Tamed | True | By Walter Kerr | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/schwartz-gershovitz.html | Schwartz Gershovitz | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/rental-package.html | Rental Package | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dance-many-ways-to-the-summit.html | Dance; Many Ways To the Summit | True | By Clive Barnes | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/assembly-rejects-bill-requiring-written-consent-on-test-drugs.html | Assembly Rejects Bill Requiring Written Consent on Test Drugs | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/2family-brooklyn-homes.html | 2-Family Brooklyn Homes | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/braced-for-spring-braced-for-spring-cont.html | Braced For Spring Braced For Spring (Cont.) | True | By John Camposa | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/music-twilight-of-romanticism.html | Music; Twilight of Romanticism? | True | By Harold C. Schonberg | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/comsat-seeks-immediate-test-of-satellite-relay-across-us.html | Comsat Seeks Immediate Test Of Satellite Relay Across U.S. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/reagan-asks-unity-in-california-gop.html | REAGAN ASKS UNITY IN CALIFORNIA G.O.P. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/la-crosse-weighs-20million-plan-renewal-of-business-area-would-end.html | LA CROSSE WEIGHS $20-MILLION PLAN; Renewal of Business Area Would End Flood Danger | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/around-the-garden-on-dormant-oils.html | AROUND THE GARDEN; ON DORMANT OILS | True | By Joan Lee Faust | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/more-autos-now-offer-disk-brakes.html | More Autos Now Offer Disk Brakes | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lottery-in-state-passed-by-senate-in-albany-windup-measure-sent-to.html | LOTTERY IN STATE PASSED BY SENATE IN ALBANY WINDUP; Measure Sent to Assembly After Bipartisan Compact on Division of Funds ACCORD ON STRIKE CURB Senate Also Votes Substitute to Replace Condon-Wadlin After Leaders Agree Senate Passes Lottery in State After Accord | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/evers-leads-natchez-protest.html | Evers Leads Natchez Protest | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/chicago-girl-is-found-safe.html | Chicago Girl Is Found Safe | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/branigan-fingar.html | Branigan Fingar | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/state-acting-to-improve-auto-safety.html | State Acting To Improve Auto Safety | True | By Edward J. Speno | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-small-car-can-often-be-subjected-to-some-mighty-big-tasks.html | A Small Car Can Often Be Subjected to Some Mighty Big Tasks | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/islandhopping-from-tiny-tobago-to-trinidad.html | Island-Hopping From Tiny Tobago to Trinidad | True | By Theodore S. Sweedy | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lieut-robert-smith-meehan-marries-susan-w-bergman.html | Lieut. Robert Smith Meehan Marries Susan W. Bergman | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/13-hurt-in-london-explosion.html | 13 Hurt in London Explosion | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sandra-a-schiaroli-plans-june-nuptials.html | Sandra A. Schiaroli Plans June Nuptials | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/150-detectives-scour-bedfordstuyvesant-for-man-who-shot-3.html | 150 Detectives Scour Bedford-Stuyvesant for Man Who Shot 3 | True | By Martin Gansberg | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/william-w-leveen.html | WILLIAM W. LEVEEN | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/old-st-croix-is-preserving-its-past.html | Old St. Croix Is Preserving Its Past | True | By Carter Harman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-day-is-dawning-for-guam.html | New Day Is Dawning For Guam | True | By Robert Trumbull | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/democrats-may-face-a-new-southern-revolt.html | Democrats May Face a New Southern Revolt | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ronnie-smolkin-is-a-bride.html | Ronnie Smolkin Is a Bride | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/hazards-along-the-road-to-landing-the-customer.html | Hazards Along the Road To Landing the Customer | True | By Richard F. Shepard | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/road-beautification-law-gets-off-to-a-slow-start.html | Road Beautification Law Gets Off to a Slow Start | True | By Maurice Carroll | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/rangers-bow-51-to-leafs-and-fall-to-fourth-place-third-is-highest.html | RANGERS BOW, 5-1, TO LEAFS AND FALL TO FOURTH PLACE; Third Is Highest New York Can Finish After Final Game Here Today RANGERS BOW, 5-1; DROP TO FOURTH | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/accord-reports-in-ohio-strike.html | Accord Reports in Ohio Strike | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/renters-to-log-2-billion-miles-in-1967.html | Renters to Log 2 Billion Miles in 1967 | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ga-koopman-becomes-fiance-of-miss-johnson-plans-to-marry-student-at.html | G.A. Koopman Becomes Fiance Of Miss Johnson; Plans to Marry Student at Springfield College Nuptials in June | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oklahoma-scans-gifts-to-officials-son-says-dead-father-gave-to.html | OKLAHOMA SCANS GIFTS TO OFFICIALS; Son Says Dead Father Gave to State Utility Aides | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/roughing-it-can-be-soft-in-a-camper.html | Roughing It Can Be Soft In a Camper | True | By Steven V. Roberts | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/and-now-a-speedometer-talks-back.html | And Now, a Speedometer Talks Back | True | By Diane Henry | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/personality-varied-experience-for-big-job-bendix-corp-chief-is-now.html | Personality: Varied Experience for Big Job; Bendix Corp. Chief Is Now Directing Fram Merger A.P. Fontaine Also Involved in Talks With Hyster Co. | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/frostbite-sailing-results.html | Frostbite Sailing Results | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jews-are-warned-on-selfreliance-president-of-brandeis-cites.html | JEWS ARE WARNED ON SELF-RELIANCE; President of Brandeis Cites Pitfalls in Interfaith Talks | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/look-under-the-fenders-to-see-the-quiet-revolution-in-autos.html | Look Under the Fenders to See the Quiet Revolution in Autos | True | By William D. Smith | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-week-in-finance-business-hails-martin-reappointment-but-the.html | The Week in Finance; Business Hails Martin Reappointment, But the News Fails to Stir the Markets The Week in Finance | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bogad-to-captain-st-johns-five.html | Bogad to Captain St. John's Five | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/us-library-in-syria-allows-some-censoring.html | U.S. Library in Syria Allows Some Censoring | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/garden-hockey-today.html | Garden Hockey Today | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jonathan-kastner-weds-miss-marianna-pinchot-writers-for-times-book.html | Jonathan Kastner Weds Miss Marianna Pinchot; Writers for Time's Book Division Here Marry in Wilton | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/depreciation-sets-in-as-car-leaves-showroom.html | Depreciation Sets In as Car Leaves Showroom | True | By Douglas Robinson | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/hj-owen-letcher-dies-directed-linen-company.html | H.J. Owen Letcher Dies; Directed Linen Company | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/parking-is-a-problem-for-science-too.html | Parking Is a Problem for Science, Too | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bard-elects-bishop-donegan.html | Bard Elects Bishop Donegan | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/coast-farmhands-gain-25cent-raise.html | COAST FARMHANDS GAIN 25-CENT RAISE | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/big-enemy-force-repulsed-by-gis-americans-outnumbered-kill-581.html | BIG ENEMY FORCE REPULSED BY G.I.'S; Americans, Outnumbered, Kill 581 Vietcong After Attack in War Zone C Outnumbered G.I.'s Kill 581 Vietcong | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/deficits-persist-for-car-insurers-with-awards-and-premiums-both.html | DEFICITS PERSIST FOR CAR INSURERS; With Awards and Premiums Both Soaring, Chance of Federal Action Looms LOSSES PUT IN BILLIONS Industry Executive Supports Senate Bill to Create U.S. Auto Guaranty Agency Losses Persistent for Auto Insurers | True | By H.j. Maidenberg | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/american-freed-by-soviet-arrives-here-from-europe.html | American Freed by Soviet Arrives Here From Europe | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/miss-matthews-smith-alumna-will-be-married-fiance-of-kermit-rath.html | Miss Matthews, Smith Alumna, Will Be Married; Fiance of Kermit Rath, Teacher at Wagner Nuptials on July 15 | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jane-u-cooke-bride-of-edward-p-brynn.html | Jane U. Cooke Bride Of Edward P. Brynn | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/carol-luce-fiancee-of-mino-d-badner.html | Carol Luce Fiancee Of Mino D. Badner | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/aid-in-reclamation-of-arid-lands-gets-thrust-from-un-unesco-is.html | Aid in Reclamation Of Arid Lands Gets Thrust From U.N.; UNESCO Is Pressing Reclamation of Arid Lands | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/atlanta-home-construction-drops-less-than-in-rest-of-us.html | ATLANTA Home Construction Drops Less Than in Rest of U.S. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-lot-of-golf.html | A LOT OF GOLF | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/story-time-story-time.html | Story Time; Story Time | True | By John Wakeman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/turbines-from-russia.html | Turbines From Russia? | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/few-defects-are-spotted-in-callbacks.html | Few Defects Are Spotted In Callbacks | True | By Paul Hofmann | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mrs-f-thatcher-lane.html | MRS. F. THATCHER LANE | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/malaysia-reports-rubber-exports-up.html | MALAYSIA REPORTS RUBBER EXPORTS UP | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/computer-is-used-to-clear-land-title.html | Computer Is Used To Clear Land Title | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/page-c-farland-to-be-the-bride-of-john-t-ross.html | Page C. Farland To Be the Bride Of John T. Ross; Daughter of Ex-Envoy Engaged to Student at American U. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/open-support-openly-given.html | Open Support Openly Given | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/healthcare-gap-is-laid-to-public-surgeon-general-asserts-it-must.html | HEALTH-CARE GAP IS LAID TO PUBLIC; Surgeon General Asserts It Must Demand Improvement | True | By Edith Evans Asbury | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/thant-urges-us-declare-a-halt-in-vietnam-war-appeals-for-unilateral.html | THANT URGES U.S. DECLARE A HALT IN VIETNAM WAR; Appeals for Unilateral Step in Hope That the Enemy Will Follow Pattern NO COMMENT IN CAPITAL But Aides See a Parallel to Hanoi Terms—U.N. Chief Praises Clark's Plan Thant Urges Unilateral U.S. Cease-Fire in Vietnam | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/winners-and-losers.html | Winners And Losers | True | By George F. Scheer | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/karr-behen.html | Karr Behen | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/observer-those-sweet-and-deadly-lips.html | Observer: Those Sweet and Deadly Lips | True | By Russell Baker | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/policy-paper-scheduled.html | Policy Paper Scheduled | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ann-murphy-a-bride.html | Ann Murphy a Bride | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/defenders-lose-in-aau-diving-wrightson-2d-to-russell-miss-bush.html | DEFENDERS LOSE IN A.A.U. DIVING; Wrightson 2d to Russell Miss Bush Regains Title | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/regatta-honors-won-by-burbeck-lemmings-skipper-gets-184-points-at.html | REGATTA HONORS WON BY BURBECK; Lemming's Skipper Gets 184 Points at Larchmont | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/urban-plans-hit-as-too-complex-edindsay-adviser-would-concentrate.html | URBAN PLANS HIT AS TOO COMPLEX; Ex-Lindsay Adviser Would Concentrate on Slumlords | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/india-said-to-offer-pakistan-arms-cut.html | INDIA SAID TO OFFER PAKISTAN ARMS CUT | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/susan-a-smith-nyu-student-plans-marriage-stephen-vanbenscoten.html | Susan A. Smith, N.Y.U. Student, Plans Marriage; Stephen vanBenscoten Griggs, a Senior at Trinity, Her Fiance | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/john-h-wilkins-jr.html | JOHN H. WILKINS JR. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/vases-gone-as-options-but-long-list-remains.html | Vases Gone as Options, But Long List Remains | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/john-youngs-jr-and-linda-miller-will-be-married-harvard-alumnus-of.html | John Youngs Jr. And Linda Miller Will Be Married; Harvard Alumnus of '63 to Wed a Wellesley Graduate in June | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/giant-step-ahead.html | Giant Step Ahead | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stamps-gibbons-catalogue-for-us.html | Stamps; Gibbons Catalogue For U.S. | True | By David Lidman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dr-stebbins-is-retiring-as-hygiene-school-dean.html | Dr. Stebbins Is Retiring As Hygiene School Dean | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/19500-in-fur-coats-stolen.html | $19,500 in Fur Coats Stolen | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/pilot-down-since-feb-2-in-canadas-north-saved.html | Pilot Down Since Feb. 2 In Canada's North Saved | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bolivias-president-flies-to-area-of-guerrilla-drive.html | Bolivia's President Flies To Area of Guerrilla Drive | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/son-to-the-howard-shawns.html | Son to the Howard Shawns | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/vietnam-as-issue-opposed-by-case-he-is-against-either-party-using.html | VIETNAM AS ISSUE OPPOSED BY CASE; He Is Against Either Party Using War in Campaign | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/us-and-the-soviet-agree-to-new-scientific-exchange.html | U.S. and the Soviet Agree To New Scientific Exchange | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/miss-katharine-nugent-married-in-larchmont.html | Miss Katharine Nugent Married in Larchmont | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/grosso-learson.html | Grosso Learson | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-scarcity-of-lofts-in-manhattan-noted-in-5section-study-loft-space.html | A Scarcity of Lofts In Manhattan Noted In 5-Section Study; LOFT SPACE FOUND GROWING SCARCE | True | By William Robbins | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/9-are-attendants-of-anne-fisher-1963-debutante-she-is-bride-of.html | 9 Are Attendants Of Anne Fisher, 1963 Debutante; She Is Bride of Ernest D. Levering, Former Army Lieutenant | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/coins-three-weeks-to-the-big-show.html | Coins; Three Weeks To the Big Show | True | By Herbert C. Bardes | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-york-stock-exchange-bond-trading-for-week.html | New York Stock Exchange Bond Trading for Week | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-motorcycle-offers-fun-thrift-and-respectability.html | A Motorcycle Offers Fun, Thrift and Respectability | True | By Albert G. Maiorano | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/as-homer-beats-senators-8-to-3-johnson-of-braves-stops-twins-61-as.html | A'S HOMER BEATS SENATORS, 8 TO 3; Johnson of Braves Stops Twins, 6-1, as Alou and Boyer Spark Attack | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sugimoto-leads-in-golf.html | Sugimoto Leads in Golf | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/artificial-plants-brighten-lobbies-littleknown-industry-rents-and.html | ARTIFICIAL PLANTS BRIGHTEN LOBBIES; Little-Known Industry Rents and Tends the Greenery | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/reagans-move-to-new-home.html | Reagans Move to New Home | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-7-no-title.html | Article 7 — No Title | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/construction-boom-is-rolling-unabated-through-richmond-building.html | Construction Boom Is Rolling Unabated Through Richmond; Building Booms in Central Richmond | True | By Joseph P. Fried Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nepal-constructing-hotels-to-handle-more-tourists.html | Nepal Constructing Hotels To Handle More Tourists | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-autos-using-space-lubricant.html | New Autos Using Space Lubricant | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/accord-reached-on-nostrike-law-governor-and-legislative-leaders.html | ACCORD REACHED ON NO-STRIKE LAW; Governor and Legislative Leaders Compromise | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/golf-courses-in-palm-beach-on-a-par-with-population.html | Golf Courses in Palm Beach On a Par With Population | True | By George L. Hern Jr. | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/for-fruit-crops.html | For Fruit Crops | True | By Ira Caplan | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/why-shouldnt-a-girl-be-at-home-on-the-range.html | Why Shouldn't a Girl Be at Home on the Range? | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/those-550-warranties-promise-no-free-rides.html | Those 5/50 Warranties Promise No Free Rides | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/latins-fall-short-on-growth-goals-new-alliance-for-progress-report.html | LATINS FALL SHORT ON GROWTH GOALS; New Alliance for Progress Report Details lags | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/speaking-of-books-and-svengali-was-a-reviewer-svengali-was-a.html | SPEAKING OF BOOKS. And Svengali Was a Reviewer; Svengali Was a Reviewer Svengali | True | By Sean O'Faolain | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/home-buyers-get-appraising-tips-lending-guide-offers-key-to-the.html | HOME BUYERS GET APPRAISING TIPS; Lending Guide Offers Key to the Methods of Experts BOOK TELLS HOW TO JUDGE VALUE | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oswald-mock-trial-splits-jury-6-to-6-trial-of-oswald-splits-jury-6.html | Oswald Mock Trial Splits Jury, 6 to 6; 'TRIAL' OF OSWALD SPLITS JURY, 6 TO 6 | True | By Sidney E. Zion Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/foreign-affairs-a-subload-of-complexes.html | Foreign Affairs: A Sub-Load of Complexes | True | By C.I. Sulzberger | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-71500-increase-in-jobs-recorded-here-for-1966.html | A 71,500 Increase in Jobs Recorded Here for 1966 | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/weary-legislators-nearly-go-to-seed-on-an-april-1-bill.html | Weary Legislators Nearly Go to Seed On April 1 Bill | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-mercedes-ssk-makes-a-comeback-in-oneaday-production.html | The Mercedes SSK Makes a Comeback in One-a-Day Production | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/plymouth-a-new-industrial-center-is-being-planned.html | PLYMOUTH A New Industrial Center Is Being Planned | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/douglases-hike-on-jersey-tract-justice-and-his-wife-back-sanctuary.html | DOUGLASES HIKE ON JERSEY TRACT; Justice and His Wife Back Sanctuary in Leonia | True | By Will Lissner Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sharon-f-harris-prospective-bride.html | Sharon F. Harris Prospective Bride | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-jealous-wife-bewails-the-models-in-her-life.html | A Jealous Wife Bewails The Models in Her Life | True | By Shirley S. Abbott | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/show-title-won-by-casey-jones-9yearold-takes-hunter-honors-at-west.html | SHOW TITLE WON BY CASEY JONES 9-Year-Old Takes Hunter Honors at West Orange | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/geraldine-e-fox-wed-to-bobby-ray-hedrick.html | Geraldine E. Fox Wed To Bobby Ray Hedrick | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/aid-experts-ask-how-far-can-nations-be-pushed.html | Aid Experts Ask: How Far Can Nations Be Pushed? | True | By Felix Belair Jr. Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/letters-letters.html | Letters; Letters | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/hightest-it-depends-on-the-car.html | High-Test? It Depends On the Car | True | By Walter Owen | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sf-cumings-76-exskipper-dies-captain-with-us-lines-was-decorated-by.html | S.F. CUMINGS, 76, EX-SKIPPER, DIES; Captain With U.S. Lines Was Decorated by George V | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-county-counts-its-governors.html | A County Counts Its Governors | True | By Ansel E. Talbert | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/yugoslavs-say-wall-posters-are-in-use-now-in-albania.html | Yugoslavs Say Wall Posters Are in Use Now in Albania | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/auto-show-draws-firstday-throng.html | Auto Show Draws First-Day Throng | True | By Stephen A.o. Golden | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/wedding-in-ohio-for-edith-logan-garland-alumna-she-is-bride-of.html | Wedding in Ohio For Edith Logan, Garland Alumna; She Is Bride of Charles Leonard Whiton, Who Studies in Wyoming | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mrs-nimick-married.html | Mrs. Nimick Married | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/buildings-to-post-occupancy-guides-certificates-expected-to-warn.html | BUILDINGS TO POST OCCUPANCY GUIDES; Certificates Expected to Warn Firemen of Perils BUILDINGS TO POST OCCUPANCY GUIDES | True | By Steven V. Roberts | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-wallace-story-new-fight-over-integration.html | The Wallace Story; New Fight Over Integration | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/its-a-bird-its-a-plane-no-its-a-helicopter-cop.html | It's a bird ? It's a Plane? No, It's a Helicopter Cop! | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-start-of-it-all-the-start.html | The Start Of It All; The Start | True | By William L. Laurence | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/511-desk-policemen-sent-to-duty-in-streets-here-511-desk-police.html | 511 Desk Policemen Sent To Duty in Streets Here; 511 DESK POLICE SENT TO STREETS | True | By Val Adams | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/poverty-program-in-suffolk-aided-us-grant-made-and-county.html | POVERTY PROGRAM IN SUFFOLK AIDED; U.S. Grant Made and County Sponsorship Is Ended | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/guarneri-quartet-plays-works-by-mozart-brahms-and-bartok.html | Guarneri Quartet Plays Works By Mozart, Brahms and Bartok | True | By Howard Klein | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dunotter-scores-in-carolina-cup-beats-juniper-by-9-lengths-in-3mile.html | DUNOTTER SCORES IN CAROLINA CUP; Beats Juniper by 9 Lengths in 3-Mile Timber Race | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/greek-ship-sinks-in-aegean.html | Greek Ship Sinks in Aegean | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/geneva-trade-negotiators-gaining-as-april-30-deadline-approaches.html | Geneva Trade Negotiators Gaining as April 30 Deadline Approaches | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/movies-beauty-and-the-boxer.html | Movies; Beauty and the Boxer | True | By Vincent Canby | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/tender-offer-for-some-its-a-boon-and-for-others-a-threat-the-tender.html | Tender Offer: For Some It's a Boon and for Others a Threat; The Tender Offer: For Some It's a Boon, for Others a Threat AND ONE SENATOR WANTS NEW RULES Jersey Democrat Offers a Bill Requiring More Data About the Bidders | True | By John J. Abele | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/art-doing-just-fine-lately-thanks.html | Art; Doing Just Fine Lately, Thanks | True | By John Canaday | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/la-salle-crews-gain-sweep-in-rowing-fordham-shells-are-2d-in-3.html | La Salle Crews Gain Sweep in Rowing; FORDHAM SHELLS ARE 2D IN 3 RACES N.Y.A.C. Junior Eight Also Wins Sonberg Takes Single Sculls Test | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/quintana-roo-is-emerging-from-the-wilderness.html | Quintana Roo Is Emerging From the Wilderness | True | By Lawrence Dame | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mitchell-stevenson.html | Mitchell Stevenson | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/buckled-seat-belts-save-money-as-well-as-lives.html | Buckled Seat Belts Save Money as Well as Lives | True | By M.r. Darlington Jr. | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/decision-nearing-on-baruch-school-board-to-rule-on-a-plan-for.html | DECISION NEARING ON BARUCH SCHOOL; Board to Rule on a Plan for Upper-Level Division | True | By M.a. Farber | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sarah-e-fickes-is-attended-by-4-at-her-wedding-manhattanville.html | Sarah E. Fickes Is Attended by 4 At Her Wedding; Manhattanville Alumna and Raymond Hibner Drymalski Married | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/educational-poison.html | EDUCATIONAL POISON | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/plastic-bottles-face-hard-times-development-costs-shift-lineup-in.html | PLASTIC BOTTLES FACE HARD TIMES; Development Costs Shift Lineup in Industry Development Costs Reshaping Outlook for the Plastic Bottle | True | By William M. Freeman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/art-collections-to-be-auctioned-sculpture-is-also-on-sale-at-at.html | ART COLLECTIONS TO BE AUCTIONED; Sculpture Is Also on Sale at Parke-Bernet This Week | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/chess-at-the-manhattan-club.html | Chess; At the Manhattan Club | True | By Al Horowitz | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/miss-hartman-fiancee-of-stuart-freedman.html | Miss Hartman Fiancee Of Stuart Freedman | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sports-of-the-times-mantle-and-maris.html | Sports of The Times; Mantle and Maris | True | By Arthur Daley | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/elizabeth-d-slagle-is-wed.html | Elizabeth D. Slagle Is Wed | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/off-broadway-boom.html | Off Broadway Boom | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/routes-to-canada-granted-to-five-domestic-airlines.html | Routes to Canada Granted To Five Domestic Airlines | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/unlisted-stocks-mixed-for-week-individual-issues-respond-to.html | UNLISTED STOCKS MIXED FOR WEEK; Individual Issues Respond to Corporate News | True | By Douglas W. Cray | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/engagements.html | Engagements | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/2-gains-reported-in-leukemia-care-use-of-a-cancer-drug-and.html | 2 GAINS REPORTED IN LEUKEMIA CARE; Use of a Cancer Drug and Radiation Held Promising | True | By Jane E. Brody Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/texans-back-4-year-term-lurleen-amendment-loses.html | Texans Back 4-Year Term; 'Lurleen' Amendment Loses | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jackson-pollock-in-retrospect-he-broke-the-ice-jackson-pollock-cont.html | Jackson Pollock In Retrospect 'He Broke the Ice'; Jackson Pollock (Cont.) | True | By Vivien Raynor | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/pioneering-village-in-finland-to-test-some-revived-ideas-house.html | Pioneering Village in Finland To Test Some Revived Ideas; House Wraps Experiments in Plywood FINNISH VILLAGE WILL TEST IDEAS | True | By Rita Reif | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/warriors-defeat-hawks-by-143136-gain-20-lead-in-playoffs-as-mullins.html | WARRIORS DEFEAT HAWKS BY 143-136; Gain 2-0 Lead in Playoffs as Mullins Stands Out | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/turkeys-premier-shuffles-cabinet.html | TURKEY'S PREMIER SHUFFLES CABINET | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/chart-of-the-florida-derby.html | Chart of the Florida Derby | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-suspense-is-killing.html | The Suspense Is Killing | True | By Raymond Ericson | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/all-the-brave-men-all-the-brave-men.html | All the Brave Men; All the Brave Men | True | By Josh Greenfeld | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/iraq-petroleum-in-accord-with-lebanon-on-fee-rise.html | Iraq Petroleum in Accord With Lebanon on Fee Rise | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/76ers-celtics-play-second-game-today.html | 76ERS, CELTICS PLAY SECOND GAME TODAY | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/pittsburgh-seeks-beauty-on-rivers-drive-is-proposed-to-end-blight.html | PITTSBURGH SEEKS BEAUTY ON RIVERS; Drive is Proposed to End Blight of 200 Years | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oklahoma-remembers-a-child-actress.html | Oklahoma Remembers a Child Actress | True | By Kathleen Teltsch | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/kearns-elected-captain-of-norwich-hockey-team.html | Kearns Elected Captain Of Norwich Hockey Team | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/albinder-rubin.html | Albinder Rubin | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dont-fear-the-spoiler-a-downtoearth-idea.html | Don't Fear the Spoiler, A Down-to-Earth Idea | True | By Frank M. Blunk | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stepping-back-into-history-in-north-carolina.html | Stepping Back Into History in North Carolina | True | By Ashton Chapman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/art-notes-valuable-painting-handle-with-care.html | Art Notes; 'Valuable Painting Handle With Care' | True | By Grace Glueck | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/television-the-little-list-still-exists.html | Television; The Little 'List' Still Exists | True | By Jack Gould | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-3-no-title-peoples-choice-contd.html | Article 3 — No Title; People's Choice (Cont'd) | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/copper-shares-opposing-views-conclusions-about-value-of-stocks.html | COPPER SHARES; OPPOSING VIEWS; Conclusions About Value of Stocks Contrast Sharply | True | By Robert Walker | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/patricia-ann-west-is-wed.html | Patricia Ann West Is Wed | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/soviets-lead-in-water-power-resulted-in-grand-coulee-bid.html | Soviet's Lead in Water Power Resulted in Grand Coulee Bid | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/department-stores-seek-more-automotive-volume.html | Department Stores Seek More Automotive Volume | True | By Isadore Barmash | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/stefanich-wins-rolloff-and-25000-purse.html | Stefanich Wins Rolloff And $25,000 Purse | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/kalicanin-and-pogrzeba-will-ple-plainer-joes.html | Kalicanin and Pogrzeba Will Ple Plainer Joes | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sails-to-replace-nets-and-lines.html | Sails to Replace Nets and Lines | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/calendar-of-new-shows.html | CALENDAR OF NEW SHOWS | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/candidate-seeks-votes-in-vietnam-a-village-chief-learns-to-make.html | CANDIDATE SEEKS VOTES IN VIETNAM; A Village Chief Learns to Make Election Pledges | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/army-wins-aau-swim-cadets-shatter-9-of-14-records-katz-ohara-ken.html | Army Wins A.A.U. Swim; CADETS SHATTER 9 OF 14 RECORDS Katz, O'Hara, Ken Tillman Are Double Victors in Senior Met Title Meet | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/haddon-at-the-wheel.html | Haddon at the Wheel | True | By. B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/catholics-talk-school.html | Catholics Talk School | True | By Gene Currivan Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/elaine-j-melnick-to-be-wed-in-july.html | Elaine J. Melnick To Be Wed in July | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/kennedy-stamp.html | Kennedy Stamp | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/panel-seeking-jewish-parents-to-adopt-jewish-negro-children.html | Panel Seeking Jewish Parents to Adopt Jewish Negro Children | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/safer-roads-and-drivers-are-also-federal-goals.html | Safer Roads and Drivers Are Also Federal Goals | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/blazing-a-550mile-hiking-trail-in-florida.html | Blazing a 550-Mile Hiking Trail in Florida | True | By Agnes Ash | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/durocher-takes-patient-view-of-cubs.html | Durocher Takes Patient View of Cubs | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/art-exhibition-to-help-a-churchs-day-school.html | Art Exhibition To Help A Church's Day School | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/due-this-week.html | DUE THIS WEEK | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/susan-bramhall-of-pasadena-bride-of-thomas-j-babe-jr.html | Susan Bramhall of Pasadena Bride of Thomas J. Babe Jr. | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/catfish-sends-out-electric-charges-in-return-for-food.html | Catfish Sends Out Electric Charges In Return for Food | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ryan-palmer.html | Ryan Palmer | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/education-colleges-dodge-the-draft.html | Education, Colleges Dodge the Draft | True | By Fred M. Hechinger | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/advocator-takes-the-westchester-favorite-540-wins-by-3-lengths.html | ADVOCATOR TAKES THE WESTCHESTER; Favorite, $5.40, Wins by 3 Lengths Before 53,601 ADVOCATOR TAKES THE WESTCHESTER | True | By Joe Nichols | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bressoud-of-mets-traded-to-cards-new-york-acquires-buchek-to-help.html | BRESSOUD OF METS TRADED TO CARDS; New York Acquires Buchek to Help Bolster Infield Phils Are Beaten, 6-3 BRESSOUD OF METS TRADED TO CARDS | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mass-in-english-is-set-to-music-composition-by-yardumian-is-given.html | MASS IN ENGLISH IS SET TO MUSIC; Composition by Yardumian Is Given Its Premiere | True | By Allen Hughes | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/daughter-for-the-ozers.html | Daughter for the Ozers | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/picnicking-saves-time-and-money.html | Picnicking Saves Time And Money | True | By Irma L. Koehler | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/hindus-facing-starvation-slaughter-cows-in-bihar.html | Hindus Facing Starvation Slaughter Cows in Bihar | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/john-p-fowler-to-wed-miss-susan-railsback.html | John P. Fowler to Wed Miss Susan Railsback | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/jay-rockefeller-weds-miss-percy-john-d-rockefeller-4th-marries.html | Jay Rockefeller Weds Miss Percy; John D. Rockefeller 4th Marries Sharon Lee Percy Ceremony in Chapel at U. of Chicago Is Attended by 1,000 | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/penalties-listed-for-missing-a-plane.html | PENALTIES LISTED FOR MISSING A PLANE | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/paula-oflyn-is-bride-of-james-w-fitterman.html | Paula O'Flyn Is Bride Of James W. Fitterman | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/need-for-expertise-in-crime-law-noted.html | NEED FOR EXPERTISE IN CRIME LAW NOTED | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/4million-surplus-forstate-in-6667-excess-in-4billion-budget.html | 4-MILLION SURPLUS FORSTATE IN '66-67; Excess in $4-Billion Budget Attributed to Income Tax | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-6-no-title.html | Article 6 — No Title | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/connecticut-gets-rights-proposals-governors-parley-suggests-wide.html | CONNECTICUT GETS RIGHTS PROPOSALS; Governor's Parley Suggests Wide Plan and New Taxes | True | By William Borders Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/international-basketball-association-plans-arena-in-metropolitan.html | International Basketball Association Plans Arena in Metropolitan Area; STADIUM TO HAVE SEATS FOR 15,000 Indoor Sports Complex Also Would Be Used to House Hockey, Soccer Events | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/news-of-the-rialto-why-the-boom-news-of-the-rialto-why-the-boom.html | News of the Rialto; Why the Boom? News of the Rialto Why the Boom? | True | By Lewis Funke | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/booklet-by-tva-reports-on-growth.html | BOOKLET BY T.V.A. REPORTS ON GROWTH | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/moscow-and-cairo-demand-halt-in-us-raids-on-north.html | Moscow and Cairo Demand Halt in U.S. Raids on North | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bishop-officiates-at-sons-wedding-to-miss-forster-frederic-lawrence.html | Bishop Officiates At Son's Wedding To Miss Forster; Frederic Lawrence Jr. Marries a Former Boston U. Student | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/silence-too-deafening-try-whinnying-car-horn.html | Silence Too Deafening? Try Whinnying Car Horn | True | By Betsy Wade | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/reagan-unhappy-at-press-notices-otherwise-pleased-with-his-first-3.html | REAGAN UNHAPPY AT PRESS NOTICES; Otherwise Pleased With His First 3 Months in Office | True | By Gladwin Hill Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-cliffhanger-on-tariffs.html | A Cliffhanger on Tariffs | True | By Edwin L. Dale Jr. Special To The New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/devere-sheldon.html | Devere Sheldon | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/formal-apparel-being-reordered-spring-items-are-in-demand-buying.html | FORMAL APPAREL BEING REORDERED; Spring Items Are in Demand, Buying Offices Report | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oceangoing-12-foot-sloop-on-display.html | Ocean-Going 12-Foot Sloop on Display | True | By Steve Cady | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/for-touring-in-europe-a-car-adds-dimension.html | For Touring in Europe, A Car Adds Dimension | True | By Tania Long | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/canyon-victim-identified.html | Canyon Victim Identified | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/one-safety-battle-ends-in-new-rules-but-war-goes-on.html | One Safety Battle Ends in New Rules, but War Goes On | True | By B. Drummond Ayres Jr. | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/national-league-allstars-to-be-housed-in-anaheim.html | National League All-Stars To Be Housed in Anaheim | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-hemisphere-us-seeks-a-breakthrough.html | The Hemisphere; U.S. Seeks a Breakthrough | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/witness-in-kennedy-plot-is-seized-by-ohio-police.html | Witness in Kennedy 'Plot' Is Seized by Ohio Police | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lowkey-and-liberal-attorney-general-clark-may-be-more-of-a-public.html | Low-Key and Liberal; Attorney General Clark may be more of a public defender than a prosecutor Low-Key and Liberal (Cont.) | True | By Fred P. Graham | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/ship-cargo-rose-in-port-last-year-trade-in-general-freight-up-first.html | SHIP CARGO ROSE IN PORT LAST YEAR; Trade in General Freight Up First Time Since '62 | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/posies-on-a-rooftop.html | Posies on a Rooftop | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/pittsburgh-problems-of-a-steel-area-get-an-assist.html | PITTSBURGH Problems of a Steel Area Get an Assist | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/tourists-in-europe-using-ferries-for-pleasant-traffic-detours.html | Tourists in Europe Using Ferries for Pleasant Traffic Detours | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lassiter-retains-billiards-crown-wins-4th-world-title-in-5-years-in.html | LASSITER RETAINS BILLIARDS CROWN; Wins 4th World Title in 5 Years in Tourney Here | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/karen-self-wed-in-dobbs-ferry-to-army-officer-bride-of-lieut-boyd-c.html | Karen Self Wed In Dobbs Ferry To Army Officer; Bride of Lieut. Boyd C. Osler 2d, a Former Peace Corpsman | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/mit-gains-118-victory-over-hofstra-in-lacrosse.html | M.I.T. Gains 11-8 Victory Over Hofstra in Lacrosse | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/economic-indicators.html | Economic Indicators | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/morris-will-play-louria-in-squash-racquets-final.html | Morris Will Play Louria In Squash Racquets Final | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sangster-growing-weaker-montreal-doctors-report.html | Sangster Growing Weaker, Montreal Doctors Report | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/its-a-cinch.html | It's a Cinch | True | By Patricia Peterson | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/yearround-plants-for-a-city-plot.html | Year-Round Plants for a City Plot | True | By M.m. Graft | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/wendy-w-woods-is-married-to-an-architect-on-the-coast.html | Wendy W. Woods Is Married To an Architect on the Coast | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/vietnams-elections.html | Vietnam's Elections | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/busts-of-wright-brothers-to-go-into-hall-of-fame.html | Busts of Wright Brothers To Go Into Hall of Fame | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/biscayne-bay-gets-a-wildlife-sanctuary-with-its-new-power-plant.html | Biscayne Bay Gets a Wildlife Sanctuary With Its New Power Plant | True | By Jay Clarke | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/humphrey-not-a-quiet-man.html | Humphrey 'Not a Quiet Man' | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/us-in-year-2000-packed-supercities-us-of-future-peoplepacked.html | U.S. in Year 2000: Packed Supercities; U.S. of Future: People-Packed Centers | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/from-the-field-of-travel-soviet-cruise-vessel-adds-bremerhaven-to-her.html | From the Field of Travel; Soviet Cruise Vessel Adds Bremerhaven To Her Schedule | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/a-detour-for-the-interstate.html | A Detour for the Interstate? | True | By Damon Stetson | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lecture-on-film-as-an-art-to-be-given-at-library.html | Lecture on Film as an Art To Be Given at Library | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/humphrey-sees-gains-on-this-trip-finds-allies-moving-closer-on-atom.html | HUMPHREY SEES GAINS ON THIS TRIP; Finds Allies Moving Closer on Atom and Tariff Issues | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/isaac-murphy-to-be-buried-beside-famous-race-horse.html | Isaac Murphy to Be Buried Beside Famous Race Horse | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dawn-of-springtime.html | Dawn of Springtime | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/oldfashioned-innovator-innovator-oldfashioned-innovator.html | Old-Fashioned Innovator; Innovator Old-Fashioned Innovator | True | By Benjamin Demott | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/another-opinion-i-oppose-the-war-in-vietnam.html | Another Opinion; I Oppose the War in Vietnam" | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/newcombe-and-roche-join-river-oaks-tennis-field.html | Newcombe and Roche Join River Oaks Tennis Field | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/high-life-on-a-low-passport-number.html | High Life on a Low Passport Number | True | By Ralph Chapman | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/the-vietnam-tangle-u-thant-failure-of-a-mission-no-easy-road-to.html | The Vietnam Tangle; U Thant: Failure Of a Mission No Easy Road To Democracy The Puzzle of Enemy Tactics | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/goldberg-hecker.html | Goldberg Hecker | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/science-how-to-navigate-with-satellites.html | Science; How to Navigate with Satellites | True | By Walter Sullivan | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/lefrak-city-building-opens.html | Lefrak City Building Opens | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-setback-hits-top-indian-party-loss-of-uttar-pradesh-is-blow-to.html | NEW SETBACK HITS TOP INDIAN PARTY; Loss of Uttar Pradesh Is Blow to Mrs. Gandhi | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/new-for-the-home.html | New For the Home | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/alcindor-to-miss-trials-for-games-tryouts-for-panamerican-five.html | ALCINDOR TO MISS TRIALS FOR GAMES; Tryouts for Pan-American Five Start Friday | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/fischer-keeps-lead-in-grand-prix-chess.html | FISCHER KEEPS LEAD IN GRAND PRIX CHESS | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/that-sunday-it-was-very-odd-.html | That Sunday, It Was Very Odd ... | True | By Arnold M. Auerbach | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/local-residents-worst-at-littering.html | Local Residents Worst at Littering | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/michigan-gymnast-takes-two-titles.html | MICHIGAN GYMNAST TAKES TWO TITLES | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/now-they-kid-the-politicos.html | Now They Kid the Politicos | True | By Thomas Lask | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/survival-isnt-all.html | Survival Isn't All | True | By Rollene W. Saal | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/drug-makers-lift-research-outlays-by-10-this-year-drug-producers.html | Drug Makers Lift Research Outlays By 10% This Year; DRUG PRODUCERS EXPAND RESEARCH | True | By Douglas W. Cray | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/us-aid-requirements.html | U.S. Aid Requirements | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/dark-laughter-in-snow-white-land.html | Dark Laughter in Snow White Land | True | By Paul Gardner | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/fickle-driver-to-play-the-rental-field-car-use-studied.html | Fickle Driver to Play the Rental Field; Car Use Studied | True | By Joan Cook | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/cruise-ship-lines-disappointed-by-winter-season-big-increase-not.html | Cruise Ship Lines Disappointed by Winter Season; Big Increase Not Expected in Final Tabulation The Cause Stirs Debate | True | By Werner Bamberger | 1995-04-10 | RE0000698836 | B00000334799 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/converts-invited-to-gop-by-bliss-he-says-former-democrats-are-more.html | CONVERTS INVITED TO G.O.P. BY BLISS; He Says Former Democrats Are More Enthusiastic | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/hemisphere-parley-on-taxes-is-slated.html | HEMISPHERE PARLEY ON TAXES IS SLATED | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/bigtime-operators.html | Big-Time Operators | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/recordings-one-mans-handel-may-be-anothers-anathema.html | Recordings: One Man's Handel May Be Another's Anathema | True | By Allen Hughes | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/nyu-easy-victor-in-fencing-event-retains-ncaa-crown-malder-saber.html | N.Y.U. EASY VICTOR IN FENCING EVENT; Retains N.C.A.A. Crown Malder Saber Champion | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/albany-and-new-york-hits-and-misses-by-legislature-some-help-for.html | Albany and New York; Hits and Misses By Legislature Some Help For the City Martin; Still Man of Reserve | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/virginia-maloney-becomes-bride-of-a-law-student-wellesley-alumna-is.html | Virginia Maloney Becomes Bride Of a Law Student; Wellesley Alumna Is Married to Edward Peabody Lawrence | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/susan-lynn-frame-planning-marriage.html | Susan Lynn Frame Planning Marriage | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/1968-models-costly-spaghetti-and-some-new-skins.html | 1968 Models: Costly Spaghetti and Some New Skins | True | By Jerry Flint | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/careers-for-the-disabled-field-of-medical-technology-provides-job.html | Careers for the Disabled; Field of Medical Technology Provides Job Opportunities for the Handicapped | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/golf-event-slated-as-lema-memorial.html | GOLF EVENT SLATED AS LEMA MEMORIAL | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-02 | 1967-04-02 | https://www.nytimes.com/1967/04/02/archives/april-1-on-swiss-radio-americans-on-moon.html | April 1 on Swiss Radio: 'Americans on Moon' | True | | 1995-04-10 | RE0000698836 | B00000334799 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/inventories-rise-at-steel-plants-mills-produce-metal-faster-than.html | INVENTORIES RISE AT STEEL PLANTS; Mills Produce Metal Faster Than They Ship It--Order Upturn Still Unsighted STORAGE NEARLY FILLED Production Cutbacks Loom for Some Companies but Not on a Drastic Scale | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-federation-of-zionists-asked-would-enlist-americans-not-now-in.html | NEW FEDERATION OF ZIONISTS ASKED; Would Enlist Americans Not Now in Any Single Group | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/girl-3-alone-for-4-days-in-house-with-dead-mother.html | Girl, 3, Alone for 4 Days In House With Dead Mother | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/hseih-victor-in-golf.html | Hseih Victor in Golf | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/1year-maturities-are-104617151097.html | 1-YEAR MATURITIES ARE $104,617,151,097 | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/red-sox-batter-fisher-estrada-win-82-as-scott-smith-rap-homers.html | RED SOX BATTER FISHER, ESTRADA; Win, 8-2, as Scott, Smith Rap Homers--Westrum Sends Four to Minors | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/filipino-press-opposes-bill.html | Filipino Press Opposes Bill | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dame-pattie-beats-gretel-again-in-the-final-race-of-cup-trials.html | Dame Pattie Beats Gretel Again In the Final Race of Cup Trials | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/delay-on-a-merger.html | Delay on a Merger | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mrs-harrison-atwood.html | MRS. HARRISON ATWOOD | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/94577-is-found-after-hijacking-four-recovered-bank-bags-yield-only.html | $94,577 IS FOUND AFTER HIJACKING; Four Recovered BanK Bags Yield Only $17,000 in Cash | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/gibson-of-cards-downs-ax-20-reds-ellis-and-nolan-stop-phils.html | Gibson of Cards Downs A's, 2-0; Reds' Ellis and Nolan Stop Phils | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/bridal-in-great-neck-for-ann-kleinman.html | Bridal in Great Neck For Ann Kleinman | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mrs-henry-schwarz.html | MRS. HENRY SCHWARZ | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/national-symphony-gives-concert-here.html | NATIONAL SYMPHONY GIVES CONCERT HERE | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/wirkola-of-norway-cracks-skijump-mark-in-finland.html | Wirkola of Norway Cracks Ski-Jump Mark in Finland | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/klansman-in-ohio-vows-book-fight-hints-wide-support-but-aide-to.html | KLANSMAN IN OHIO VOWS BOOK FIGHT; Hints Wide Support but Aide to Governor Derides Group | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/bombing-assailed-in-cairo.html | Bombing Assailed in Cairo | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/freedom-takes-hunter-honors-teri-ardleighs-5yearold-triumphs-at-ox.html | FREEDOM TAKES HUNTER HONORS; Teri Ardleigh's 5-Year-Old Triumphs at Ox Ridge | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/cell-bank-is-suggested-for-every-person-at-birth.html | Cell Bank Is Suggested for Every Person at Birth | True | By Jane E. Brody Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rangers-lineup.html | Rangers' Line-Up | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/lynn-redgrave-wed-to-john-clark.html | Lynn Redgrave Wed to John Clark | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/hailed-by-chief-justice.html | Hailed by Chief Justice | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/theater-skitsoh-frantics-in-debut-new-revue-performed-at-bert.html | Theater: 'Skits-oh-Frantics!' in Debut; New Revue Performed at Bert Wheeler | True | By Dan Sullivan | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fire-power-of-us-takes-heavy-toll-in-2-days-combat-artillery-and.html | FIRE POWER OF U.S. TAKES HEAVY TOLL IN 2 DAYS' COMBAT; Artillery and Air Strikes Are Credited With 80% of Foes' Dead in War Zone C AMERICAN LOSSES LIGHT 5 Warships Join in Biggest Navy Bombardment of War on North's Coastline | | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/art-tour-to-benefit-retarded-children.html | Art Tour to Benefit Retarded Children | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mr-freemans-mischief.html | Mr. Freeman's Mischief | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/louis-kohnop-gives-piano-recital-here.html | LOUIS KOHNOP GIVES PIANO RECITAL HERE | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/curling-summaries.html | Curling Summaries | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/youth-killed-by-golf-ball.html | Youth Killed by Golf Ball | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mending-police-feud-in-wake-of-friction-lindsay-seeks-a-detente.html | Mending Police Feud; In Wake of Friction, Lindsay Seeks A Detente Between Leary and Gareilk | True | By Richard Reeves | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/reports-of-the-arrival-of-buyers-reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers; Reports of the Arrival of Buyers | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/holders-to-vote-on-change-in-general-baking-co-name.html | Holders to Vote on Change In General Baking Co. Name | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/poor-west-virginia-miners-set-up-coop-grocery.html | Poor West Virginia Miners Set Up Co-op Grocery | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/youngstown-transit-sold.html | Youngstown Transit Sold | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/city-seeks-to-end-legislative-grip-lindsay-group-to-propose-major.html | CITY SEEKS TO END LEGISLATIVE GRIP; Lindsay Group to Propose Major New Powers | True | By Seth S. King | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/personal-finance-auto-drivers-over-65-may-encounter-trouble.html | Personal Finance; Auto Drivers Over 65 May Encounter Trouble Renewing Liability Insurance | True | By H.j. Maidenberg | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/foodproducing-experts-display-modern-methods-un-experts-aid-food.html | Food-Producing Experts Display Modern Methods; U.N. EXPERTS AID FOOD PRODUCERS | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/tv-theater-of-the-deaf-on-channel-4-show-opens-horizons-for.html | TV: Theater of the Deaf on Channel 4; Show Opens Horizons for Neglected Art | True | By Jack Gould | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/legislature-sits-21-hours-in-finale-votes-12-lotteries-a-year.html | LEGISLATURE SITS 21 HOURS IN FINALE; Votes 12 Lotteries a Year -- Health Insurance Plan and Power Bill Killed | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/college-baseball.html | COLLEGE BASEBALL | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/laird-and-unruh-honored.html | Laird and Unruh Honored | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/chicago-heights-court-victor.html | Chicago Heights Court Victor | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/seton-hall-nine-defeats-villanova-in-opener-3-to-2.html | Seton Hall Nine Defeats Villanova in Opener, 3 to 2 | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/store-burglars-get-50000.html | Store Burglars Get $50,000 | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/television.html | Television | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/asian-war-helps-a-taiwan-airline-it-earned-12500-in-63-but-made.html | ASIAN WAR HELPS A TAIWAN AIRLINE; It Earned $12,500 in '63, but Made $2.9-Million in '66 | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/royal-ballet-helps-young-talent-grow.html | ROYAL BALLET HELPS YOUNG TALENT GROW | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/hall-dejordy-of-hawks-win-vezina-trophy-for-goalies.html | Hall, Dejordy of Hawks Win Vezina Trophy for Goalies | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fire-erupts-at-missile-site.html | Fire Erupts at Missile Site | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/joseph-basloe-weds-evalyn-ann-gutman.html | Joseph Basloe Weds Evalyn Ann Gutman | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fishermen-land-a-bid-one-aid-from-un.html | Fishermen Land a Bid One: Aid From U.N. | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/us-general-ends-search-in-malaysia-for-silk-king.html | U.S. General Ends Search In Malaysia for "Silk King" | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mantle-hits-first-homer-but-yanks-lose-93-mets-sign-terry-cut.html | Mantle Hits First Homer, but Yanks Lose, 9-3; Mets Sign Terry, Cut McGraw; DOWNING IS VICTIM OF PIRATE ATTACK Clendenon Connects Twice to Pace Winners--Ford Does Well in Relief | True | By Dave Anderson Special to The New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/thais-say-drive-checks-guerrillas-in-northeast-12man-squads-are.html | Thais Say Drive Checks Guerrillas in Northeast; 12-Man Squads Are Guarding Key Villages in 7 Provinces | True | By Peter Braestrup Special to The New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/baseball-roster-trims.html | BASEBALL ROSTER TRIMS | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/business-to-seek-minorities-to-fill-whitecollar-jobs.html | Business to Seek Minorities to Fill White-Collar Jobs | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rangers-lose-to-hawks-80-finish-fourth-canadiens-win-and-gain.html | Rangers Lose to Hawks, 8-0, Finish Fourth; Canadiens Win and Gain Second; WORST TROUNCING OF YEAR FOR BLUES Chicago Sets 2 Records as Regular Season Ends--Cup Playoffs Open Thursday | True | By Gerald Eskenazi | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/news-of-realty-mortgage-sales-4-city-pension-funds-and-realty.html | NEWS OF REALTY: MORTGAGE SALES; 4 City Pension Funds and Realty Department in Deal | True | By Franklin Whitehouse | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/truckers-negotiator-raymond-franklin-beagle.html | Truckers' Negotiator; Raymond Franklin Beagle | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/laurie-anne-davis-a-prospective-bride.html | Laurie Anne Davis A Prospective Bride | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/sue-gossick-keeps-her-title-in-diving.html | SUE GOSSICK KEEPS HER TITLE IN DIVING | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fischer-still-leads-in-grand-prix-chess.html | FISCHER STILL LEADS IN GRAND PRIX CHESS | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/youth-is-pictured-in-crisis-of-faith-educator-links-indifference-to.html | YOUTH IS PICTURED IN 'CRISIS OF FAITH'; Educator Links Indifference to 'Pie in Sky' Approach | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/margaret-grant-an-economist-72-leader-in-organizations-for-world.html | MARGARET GRANT, AN ECONOMIST, 72; Leader in Organizations for World Peace Is Dead | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/national-hockey-league.html | National Hockey League | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/samuel-haldenstein.html | SAMUEL HALDENSTEIN | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/china-gives-430th-warning.html | China Gives 430th Warning | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/silvermanmorris.html | Silverman--Morris | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/johnson-at-texas-mass-hears-sermon-backing-vietnam-aims.html | Johnson at Texas Mass Hears Sermon Backing Vietnam Aims | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-york-is-star-of-film-festival-special-big-boy-showing-opens.html | NEW YORK IS STAR OF FILM FESTIVAL; Special 'Big Boy' Showing Opens 3-Day Free Series | True | By Vincent Canby | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/transport-news-needed-5-eagles-shipfitters-have-to-learn-new-skill.html | TRANSPORT NEWS: NEEDED: 5 EAGLES; Shipfitters Have to Learn New Skill for Contract | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/bernard-a-moran-61-dies-led-a-shipyard-in-brooklyn.html | Bernard A. Moran, 61, Dies; Led a Shipyard in Brooklyn | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dance-april-13-will-be-benefit-for-girl-scouts-st-regissheraton.html | Dance April 13 Will Be Benefit For Girl Scouts; St. Regis-Sheraton Roof Is Scene of Event--Aides Announced | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/lindsay-tells-how-to-make-fun-city-a-livable-one-too.html | Lindsay Tells How To Make 'Fun City' A Livable One, Too | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rockefeller-newlyweds-arrive-in-palm-springs.html | Rockefeller Newlyweds Arrive in Palm Springs | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/parliament-group-backs-plan-to-send-mission-to-vietnam.html | Parliament Group Backs Plan to Send Mission to Vietnam | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/ls-feld-weds-miss-york.html | L.S. Feld Weds Miss York | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/quakers-to-return.html | Quakers to Return | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/200-villages-in-vietnam-vote-for-local-councilmen-south-vietnam.html | 200 Villages in Vietnam Vote for Local Councilmen; South Vietnam Villages Elect Councils | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/a-protest-greets-un-aden-mission-grenades-hurled-by-arabs-opposing.html | A PROTEST GREETS U.N. ADEN MISSION; Grenades Hurled by Arabs Opposing British Rule | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/record-81-brings-throngs-to-parks-the-lindsay-and-heckscher.html | RECORD 81 BRINGS THRONGS TO PARKS; The Lindsay and Heckscher Families Join Thousands on the Bicycle Paths BEACHES ALSO CROWDED 600,000 Visit Coney Island and 5,000 Try 55 Water -- Today May Be Cooler | True | By Irving Spiegel | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/bridge-league-faces-many-headaches-getting-settled-in-new-home.html | Bridge League Faces Many Headaches Getting Settled in New Home | True | By Alan Truscott | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/lion-kills-tanzanian-woman.html | Lion Kills Tanzanian Woman | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/vinyl-raincoat-to-make-history-in-museum-collection.html | Vinyl Raincoat to Make History--in Museum Collection | True | By Marylin Bender | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/bodine-a-long-islander-helps-navy-lacrosse-team-shape-up.html | Bodine, a Long Islander, Helps Navy Lacrosse Team Shape Up | True | By John B. Forbes | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/abc-programs-for-fall-listed-10-of-this-seasons-shows-canceled-2.html | A.B.C. PROGRAMS FOR FALL LISTED; 10 of This Season's Shows Canceled, 2 Curtailed | True | By George Gent | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/it-was-a-long-and-depressing-day-for-ed-giacomin-but-it-could-have.html | It Was a Long and Depressing Day for Ed Giacomin, but It Could Have Been Longer | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/venezuelan-need-for-oil-market-epitomizes-latin-trade-issues-talks.html | Venezuelan Need for Oil Market Epitomizes Latin Trade Issues; Talks at Punta del Este Next Week to See Clash of Ideals and National Interests | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/a-new-document-or-just-revision-that-is-one-of-the-basic-questions.html | A NEW DOCUMENT OR JUST REVISION?; That Is One of the Basic Questions for Convention | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/walter-dubler-weds-nancy-a-neveloff.html | Walter Dubler Weds Nancy A. Neveloff | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/golf-playoff-won-by-susie-maxwell.html | GOLF PLAYOFF WON BY SUSIE MAXWELL | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/hawks-mikita-claims-extra-assist-for-record.html | Hawks' Mikita Claims Extra Assist for Record | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/french-couple-tell-of-60-days-stranded-on-australian-isle-french.html | French Couple Tell Of 60 Days Stranded On Australian Isle; French Couple Tell of 2 Months Stranded on Island Off Australia | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dialogue-on-hoboken-community-planners-offer-a-choice-of-creeping.html | Dialogue on Hoboken; Community Planners Offer a Choice of Creeping Squalor or Renewed Splendor | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/israel-reports-syrian-fire.html | Israel Reports Syrian Fire | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/papandreou-spurns-bid-to-hold-talks.html | PAPANDREOU SPURNS BID TO HOLD TALKS | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/esterbrook-pen-co-elects-new-chairman.html | Esterbrook Pen Co. Elects New Chairman | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/advertising-spade-archer-a-real-agency.html | Advertising Spade & Archer, a Real Agency | True | By Philip H. Dougherty | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/convention-delegates.html | Convention Delegates | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/boston-cubs-top-lake-placid-for-junior-hockey-title-61.html | Boston Cubs Top Lake Placid For Junior Hockey Title, 6-1 | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/the-three-wars-of-vietnam.html | The Three Wars of Vietnam | True | By John B. Oakes | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/philadelphia-fights-for-review-board.html | Philadelphia Fights for Review Board | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fonda-and-miss-ball-in-film.html | Fonda and Miss Ball in Film | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/hogans-goat-closes-on-23d.html | 'Hogan's Goat' Closes on 23d | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/chessworld-womens-champion-challenged-by-a-schoolgirl.html | Chess World Women's Champion Challenged by a Schoolgirl | True | By Al Horowitz | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/us-asked-to-look-into-utility-pricing.html | U.S. ASKED TO LOOK INTO UTILITY PRICING | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/favored-roquepine-wins-40000-naples-grand-prix.html | Favored Roquepine Wins $40,000 Naples Grand Prix | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/british-patrol-caribbean.html | British Patrol Caribbean | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/archer-takes-greensboro-open-excowboy-gets-68-and-sets-tourney.html | Archer Takes Greensboro Open; Ex-Cowboy Gets 68 and Sets Tourney Record of 267 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/kennedy-assailed-on-poverty-shift-bedfordstuyvesant-group-deplores.html | KENNEDY ASSAILED ON POVERTY SHIFT; Bedford-Stuyvesant Group 'Deplores' New Corporation | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/abraham-elmaleh.html | ABRAHAM ELMALEH | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/westinghouse-wins-pact.html | Westinghouse Wins Pact | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/plebiscite-role-of-us-defended-puerto-rican-chief-rebuts.html | PLEBISCITE ROLE OF U.S. DEFENDED; Puerto Rican Chief Rebuts Anticolonialist Charge | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/donovan-accuses-mayor-of-trying-to-run-schools-conflict-arises-over.html | DONOVAN ACCUSES MAYOR OF TRYING TO RUN SCHOOLS; Conflict Arises Over Plans to Decentralize System as the State Requires | True | By David Bird | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/james-h-segal-weds-miss-winifred-krone.html | James H. Segal Weds Miss Winifred Krone | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/souths-school-desegregation-up-sharply-in-year-16-of-negro-pupils.html | South's School Desegregation Up Sharply in Year; 16% of Negro Pupils in Area Are Integrated Compared With 6% Last Year | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/report-answers-criticism-of-ads-charges-involving-monopoly-examined.html | REPORT ANSWERS CRITICISM OF ADS; Charges Involving Monopoly Examined by Researcher | True | By Philip H. Dougherty | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/teamsters-said-to-vote-to-strike-as-truckers-press-negotiations.html | Teamsters Said to Vote to Strike As Truckers Press Negotiations | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/gas-line-blasts-injure-15.html | Gas Line Blasts Injure 15 | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/bond-offerings-slackening-a-bit-several-large-sales-listed-on-this.html | BOND OFFERINGS SLACKENING A BIT; Several Large Sales Listed on This Week's Calendar | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/john-moses-60-producer-for-tv-and-theater-agent.html | John Moses, 60, Producer For TV and Theater Agent | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/canada-revises-her-banking-law-new-act-in-effect-may-1-provides.html | CANADA REVISES HER BANKING LAW; New Act, in Effect May 1, Provides Broad Changes in Financial Dealings | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/speck-trial-will-resume-today-as-jury-is-sworn-in.html | Speck Trial Will Resume Today as Jury Is Sworn In | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/economic-parley-beginning-in-asia-regional-cooperation-a-goal-of.html | ECONOMIC PARLEY BEGINNING IN ASIA; Regional Cooperation a Goal of ECAFE's Delegates | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-court-loop-drafts-players-11-teams-pick-130-athletes-seagren-on.html | NEW COURT LOOP DRAFTS PLAYERS; 11 Teams Pick 130 Athletes --Seagren on List | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fight-on-oil-slick-slowed.html | Fight on Oil Slick Slowed | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/buffer-being-built-to-bar-the-vietcong.html | BUFFER BEING BUILT TO BAR THE VIETCONG | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/yarborough-takes-atlanta-500-race.html | YARBOROUGH TAKES ATLANTA 500 RACE | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/books-of-the-times-at-last-the-whole-bookand-worth-having.html | Books of The Times; At Last, the Whole Book--And Worth Having | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/lindsay-hails-rise-in-revenue-for-city-mayor-hails-rise-in-funds.html | Lindsay Hails Rise In Revenue for City; MAYOR HAILS RISE IN FUNDS FOR CITY | True | By Peter Kihss | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/2196100-in-awards-given-by-guggenheim-foundation.html | $2,196,100 in Awards Given By Guggenheim Foundation | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/national-ballet-offers-coppelia-atmosphere-of-ballet-russe-is.html | NATIONAL BALLET OFFERS 'COPPELIA'; Atmosphere of Ballet Russe Is Created at City Center | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mrs-marion-stevens.html | MRS. MARION STEVENS | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/hill-bowls-1935-to-lead-regular-allevents-division.html | Hill Bowls 1,935 to Lead Regular All-Events Division | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/state-will-open-its-ninth-constitutional-convention-tomorrow-state.html | State Will Open Its Ninth Constitutional Convention Tomorrow; State to Open Tomorrow Its Ninth Constitutional Convention Since the Revolution | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/benefit-for-mental-welfare.html | Benefit for Mental Welfare | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/pope-asks-prayers-to-help-encyclical-foster-generosity.html | Pope Asks Prayers To Help Encyclical Foster Generosity | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/sabich-triumphs-in-slalom-upset-scores-after-schranz-wins-first.html | SABICH TRIUMPHS IN SLALOM UPSET; Scores After Schranz Wins First Race on Coast | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/india-is-anxious-on-aid-meeting-she-fears-need-for-grain-will-cut.html | INDIA IS ANXIOUS ON AID MEETING; She Fears Need for Grain Will Cut Other Help | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/throngs-demand-mao-foes-ouster-attacks-on-liu-the-chief-of-state-in.html | THRONGS DEMAND MAO FOE'S OUSTER; Attacks on Liu, the Chief of State, Increase in Peking | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/strikes-approved-by-2-press-unions-but-no-date-is-settalks-to.html | STRIKES APPROVED BY 2 PRESS UNIONS; But No Date Is Set-- Talks to Resume Here Today | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/second-murder-trial-of-dr-coppolino-opens-today-in-florida.html | Second Murder Trial of Dr. Coppolino Opens Today in Florida | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/500000-assisted-by-medicaid-here-cost-for-first-6-months-was.html | 500,000 ASSISTED BY MEDICAID HERE; Cost for First 6 Months Was $200-Million--Bill-Paying System Hurts Program MORE DOCTORS NEEDED Nearly Two-Thirds Are Not Registered-- Pharmacists Threaten to Withdraw | True | By Martin Gansberg | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/montreal-downs-red-wings-4-to-2-canadiens-jump-to-an-early-lead-in.html | MONTREAL DOWNS RED WINGS, 4 TO 2; Canadiens Jump to an Early Lead in Contest Marked by Fights and Penalties | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/benefit-show-in-brooklyn.html | Benefit Show in Brooklyn | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/unified-peace-plea-by-top-clergymen-urged-by-minister.html | Unified Peace Plea By Top Clergymen Urged by Minister | True | By George Dugan | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dance-a-new-swan-lake-in-toronto-erik-bruhn-production-a-worthy.html | Dance: A New 'Swan Lake' in Toronto; Erik Bruhn Production a Worthy Experiment | True | By Clive Barnes Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/humphrey-opens-talks-in-britain-meets-with-wilson-after-flying-from.html | HUMPHREY OPENS TALKS IN BRITAIN; Meets With Wilson After Flying From Visit to Italy | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/hoboken-the-neighbor-across-the-river-is-seeking-to-restore-its.html | Hoboken: The Neighbor Across the River Is Seeking to Restore Its Grace, Charm and Fiscal Stability | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/turkish-president-and-johnson-to-discuss-troops-and-cyprus.html | Turkish President and Johnson To Discuss Troops and Cyprus; Officials of Both Sides Hope Long-Standing Differences Can Be Smoothed Out | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/booksauthors-more-blerce-definitions.html | Books--Authors; More Blerce Definitions | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/plane-crashes-into-ball-park.html | Plane Crashes Into Ball Park | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/book-lays-torture-to-the-free-french.html | BOOK LAYS TORTURE TO THE FREE FRENCH | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/vivaldi-performed-by-virtuosi-di-roma.html | VIVALDI PERFORMED BY VIRTUOSI DI ROMA | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/spurt-in-albany.html | Spurt in Albany | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/agostini-motorcycle-victor.html | Agostini Motorcycle Victor | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/nuptials-planned-by-miss-england-for-the-summer-alumna-of-ent.html | Nuptials Planned By Miss England For the Summer; Alumna of Mt. Holyoke and Jon Westock of Brokerage Engaged | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/irish-sports-results.html | Irish Sports Results | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dr-ivan-pernar-77-a-croatian-patriot.html | DR. IVAN PERNAR, 77, A CROATIAN PATRIOT | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/stanze-peterson-group-dances-at-92d-street-y.html | Stanze Peterson Group Dances at 92d Street 'Y' | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/pan-am-747-fleet-is-half-paid-for-predelivery-payment-for-big-jets.html | PAN AM 747 FLEET IS HALF PAID FOR; Predelivery Payment for Big Jets Increased by Line | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/4-die-in-tijuana-bus-wreck.html | 4 Die in Tijuana Bus Wreck | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/robert-levine-marries-miss-suzanne-braun.html | Robert Levine Marries Miss Suzanne Braun | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/harrisintertype-maps-acquisition-to-merge-with-radiation-inc-of.html | HARRIS-INTERTYPE MAPS ACQUISITION; To Merge With Radiation, Inc., of Melbourne, Fla. | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/going-up-the-down-staircase-to-the-new-bargain-basement.html | Going Up the Down Staircase to the New Bargain Basement | True | By Virginia Lee Warren | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/stockholders-meetings-in-april-to-reach-a-record-total-of-706.html | Stockholders' Meetings in April To Reach a Record Total of 706; MEETINGS TO SET RECORD IN APRIL | True | By David Dworsky | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/sports-of-the-times-a-legendary-figure.html | Sports of The Times; A Legendary Figure | True | By Arthur Daley | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/vietcong-show-signs-of-strain-in-a-delta-province-defections-and.html | Vietcong Show Signs of Strain in a Delta Province; Defections and Decentralizing Indicate Weakening of Party Organs in Dinhtuong | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/dining-on-paw-paw-and-syllabub-in-a-windswept-paradise.html | Dining on Paw Paw and Syllabub in a Wind-Swept Paradise | True | By Craig Claiborne Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/cooper-union-skippers-win.html | Cooper Union Skippers Win | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/ford-foundation-asks-fcc-to-bar-comsat-expansion-ford-foundation.html | Ford Foundation Asks F.C.C. to Bar Comsat Expansion; Ford Foundation Calls on F.C.C. To Forbid Expansion by Comsat | True | By Jack Gould | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/wisconsin-votes-on-busing-issue-use-of-taxes-for-parochial-schools.html | WISCONSIN VOTES ON BUSING ISSUE; Use of Taxes for Parochial Schools to Be Decided | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/net-up-at-white-plains-bank.html | Net Up at White Plains Bank | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/the-role-of-u-thant.html | The Role of U Thant | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/william-a-smith-jersey-judge-known-for-quick-rulings-dies.html | William A. Smith, Jersey Judge Known for Quick Rulings, Dies | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rooms-too-hot-1500-pitt-students-take-to-the-streets.html | Rooms Too Hot, 1,500 Pitt Students Take to the Streets | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/israeli-artist-asks-return-of-murals-on-the-shalom.html | Israeli Artist Asks Return Of Murals on the Shalom | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/76ers-halt-celtics-late-surge-and-win-107102-for-20-lead-in-series.html | 76ers Halt Celtics' Late Surge and Win, 107-102, for 2-0 Lead in Series; KEY ROLE PLAYED BY CHAMBERLAIN He and Cunningham Stop Boston After 76er Lead Is Cut to 1 Point | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/campaign-tax-aid-opposed-by-panel-johnson-told-checkoff-idea-is.html | CAMPAIGN TAX AID OPPOSED BY PANEL; Johnson Told Checkoff Idea Is Defective--Congress Ends 10-Day Recess | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/ceylon-beset-by-economic-woes-as-price-of-tea-falls-other-chief.html | Ceylon Beset by Economic Woes as Price of Tea Falls; Other Chief Exports Also Suffer Drop in World Market | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/judith-blumberg-is-bride.html | Judith Blumberg Is Bride | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/prenatal-sound-attracts-chicks-tests-indicate-tone-directed-at-eggs.html | PRENATAL SOUND ATTRACTS CHICKS; Tests Indicate Tone Directed at Eggs Was 'Imprinted' | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/campos-will-head-bank-in-sao-paulo-campos-to-head-bank-in-sao-paulo.html | Campos Will Head Bank in Sao Paulo; CAMPOS TO HEAD BANK IN SAO PAULO | True | By Juan de Onis | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/city-vote-in-chile-a-rebuff-to-frei-election-billed-as-plebiscite.html | CITY VOTE IN CHILE A REBUFF TO FREI; Election Billed as Plebiscite on the President's Regime Sets Back His Party | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/don-cossack-chorus-heard-at-carnegie.html | DON COSSACK CHORUS HEARD AT CARNEGIE | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/john-w-gassner-is-dead-at-64-critic-drama-professor-at-yale-holder.html | John W. Gassner Is Dead at 64; Critic, Drama Professor at Yale; Holder of Sterling Chair Was Prolific Writer and Editor -- Served Pulitzer Jury | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/jordan-bans-50-companies-for-dealing-with-israel.html | Jordan Bans 50 Companies For Dealing With Israel | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/ina-dutra-to-wed-in-rio.html | Ina Dutra to Wed in Rio | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-strike-curb-on-public-aides-voted-in-albany-unions-face-fines.html | NEW STRIKE CURB ON PUBLIC AIDES VOTED IN ALBANY; UNIONS FACE FINES Penalty for Employes Eased in Substitute for Condon-Wadlin | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/aftra-walks-out-of-talks-calls-networks-offer-insulting.html | AFTRA Walks Out of Talks, Calls Networks' Offer 'Insulting' | True | By Robert E. Dallos Special to the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/litton-set-to-buy-stouffer-foods-plan-to-involve-exchange-of.html | LITTON SET TO BUY STOUFFER FOODS; Plan, to Involve Exchange of $100-Million in Shares, Announced in Cleveland MANAGEMENT STAYS ON Two Concerns Aim to Bring Advances in Electronic Food Preparation | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-group-offers-composers-legacy.html | NEW GROUP OFFERS COMPOSERS' LEGACY | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/results-of-league-soccer-matches.html | Results of League Soccer Matches | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-england-plans-1990-power-study-by-9-utilities-charts-future-of.html | New England Plans 1990 Power; Study by 9 Utilities Charts Future of Nuclear Energy | True | By Gene Smith | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fords-no2-car-is-given-2d-place.html | Ford's No.2 Car Is Given 2d Place | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/olympic-team-candidates.html | Olympic Team Candidates | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/the-order-of-finish.html | The Order of Finish | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/israel-records-a-trade-surplus-as-recession-cuts-her-imports.html | Israel Records a Trade Surplus As Recession Cuts Her Imports | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rindt-triumphs-in-pau-grand-prix-driver-gains-3d-straight-formula.html | RINDT TRIUMPHS IN PAU GRAND PRIX; Driver Gains 3d Straight Formula II Victory | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mets-box-score.html | Mets' Box Score | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/galbraith-scores-president-on-war-says-a-long-conflict-could-bury.html | GALBRAITH SCORES PRESIDENT ON WAR; Says a Long Conflict Could Bury Democratic Party | True | By Neil Sheehan Special to the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/boston-college-is-winner-third-time-on-college-bowl.html | Boston College Is Winner Third Time on 'College Bowl' | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/thant-peace-plan-spurned-by-hanoi-proposal-for-standstill-and-talks.html | THANT PEACE PLAN SPURNED BY HANOI; Proposal for 'Standstill' and Talks Called Unrealistic | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mexicos-president-opens-oil-congress.html | MEXICO'S PRESIDENT OPENS OIL CONGRESS | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rebels-no-threat-bolivian-chief-says.html | REBELS NO THREAT, BOLIVIAN CHIEF SAYS | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/a-peaceful-village-near-saigon-ballots-without-much-interest.html | A Peaceful Village Near Saigon Ballots Without Much Interest | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rh-macy-appoints-president-of-division.html | R.H. Macy Appoints President of Division | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/conover-play-opens-may-4.html | Conover Play Opens May 4 | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/mrs-frank-j-pfaff.html | MRS. FRANK J. PFAFF | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; Fiction | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/montoyas-flamenco-guitar-fresh-as-ever-at-town-hall.html | Montoya's Flamenco Guitar Fresh as Ever at Town Hall | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/catholic-laymen-in-chicago-unite-1500-seek-decision-making-power-on.html | CATHOLIC LAYMEN IN CHICAGO UNITE; 1,500 Seek Decision Making Power on Church Issues | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/overhaul-sought-in-bank-reports-ma-schapiro-urges-new-presentation.html | OVERHAUL SOUGHT IN BANK REPORTS; M.A. Schapiro Urges New Presentation of Statistics | True | By H. Erich Heinemann | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/27-rise-predicted-in-johnson-budget.html | 27% RISE PREDICTED IN JOHNSON BUDGET | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/boston-port-advised-to-entice-trade.html | Boston Port Advised to Entice Trade | True | By Werner Bamberger | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/another-crisis-in-greece.html | Another Crisis in Greece | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/rifle-club-assailed-by-edward-kennedy-for-opposing-curbs.html | Rifle Club Assailed By Edward Kennedy For Opposing Curbs | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/fischerdieskau-gives-recital-with-juilliard-string-quartet.html | Fischer-Dieskau Gives Recital With Juilliard String Quartet | True | By Allen Hughes | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/new-york-ac-fencers-gain-sweep-in-saber-tourney.html | New York A.C. Fencers Gain Sweep in Saber Tourney | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/al-courtessis.html | A.L. COURTESSIS | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-03 | 1967-04-03 | https://www.nytimes.com/1967/04/03/archives/pearllurie.html | Pearl-Lurie | True | | 1995-04-10 | RE0000698835 | B00000334797 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/elba-nelson-76-once-red-leader-new-hampshire-secretary-of-party.html | ELBA NELSON, 76, ONCE RED LEADER; New Hampshire Secretary of Party Until 1961, Dies | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/record-76-smiles-on-the-city-till-wind-blows-smile-away-mercury.html | Record 76 Smiles on the City 'Till Wind Blows Smile Away; Mercury Falls 40 Degrees in 14 Hours--Reservoirs Rise Above Normal | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/4-leaders-in-film-industry-to-get-honorary-awards.html | 4 Leaders in Film Industry To Get Honorary Awards | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/count-jose-dorelis.html | COUNT JOSE DORELIS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/malaysia-and-soviet-in-ties.html | Malaysia and Soviet in Ties | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; RETAIL CLASSIFIED BY OFFICE | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mdonnell-to-cut-douglases-salaries.html | M'DONNELL TO CUT DOUGLAS'ES SALARIES | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/ranger-game-films-uphold-officials-on-mikita-assist.html | Ranger Game Films Uphold Officials on Mikita 'Assist' | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/injuries-sideline-4-players-on-generals-soccer-team.html | Injuries Sideline 4 Players On Generals' Soccer Team | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/railroad-accord-rules-out-strike-contract-talks-to-continue-with.html | RAILROAD ACCORD RULES OUT STRIKE; Contract Talks to Continue With Side Issue Settled | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/in-the-nation-standing-up-for-what.html | In The Nation: Standing Up for What? | True | By Tom Wicker | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/workout-slated-by-rangers-today-blues-to-open-cup-series-in.html | WORKOUT SLATED BY RANGERS TODAY; Blues to Open Cup Series in Montreal Thursday Night | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/frankfurt.html | FRANKFURT | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/police-seek-four-bandits-in-armored-truck-theft.html | Police Seek Four Bandits In Armored Truck Theft | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/shoemaker-guides-brunch-260-to-fourlength-victory-before-34039-at.html | Shoemaker Guides Brunch, $2.60, to Four-Length Victory Before 34,039 at Aqueduct | True | By Joe Nichols | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/lifeline-center-to-gain-at-luncheon-april-19.html | Lifeline Center to Gain At Luncheon April 19 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/maroons-take-hockey-title.html | Maroons Take Hockey Title | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/stamp-sold-for-5600.html | Stamp Sold for $5,600 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/business-marking-time-consumer-credit-shows-slim-rise.html | Business Marking Time; CONSUMER CREDIT SHOWS SLIM RISE | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/reds-down-tigers-64.html | Reds Down Tigers, 6-4 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-cruise-at-odessa-first-visit-since-war.html | U.S. Cruise at Odessa, First Visit Since War | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/atomic-plant-site-stirs-wide-coast-conservation-controversy-.html | Atomic Plant Site Stirs Wide Coast Conservation Controversy | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/radio-music.html | Radio; Music | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cabinet-is-named-in-greek-crisis-minority-regime-formed-election.html | CABINET IS NAMED IN GREEK CRISIS; Minority Regime Formed-- Election Seen by June | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/democrat-is-named-winner-in-rhode-island-house-race.html | Democrat Is Named Winner In Rhode Island House Race | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/production-of-steel-shows-a-38-drop-for-first-quarter-steel-output.html | Production of Steel Shows a 3.8% Drop For First Quarter; STEEL OUTPUT OFF IN FIRST QUARTER | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/va-forms-panel-to-study-benefits.html | V.A. FORMS PANEL TO STUDY BENEFITS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/six-flee-east-germany.html | Six Flee East Germany | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/clothes-by-mary-quant-human-being.html | Clothes by Mary Quant, Human Being | True | By Angela Taylor | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/public-employe-unions-say-condon-law-substitute-will-increase.html | Public Employe Unions Say Condon Law Substitute Will Increase Walkouts | True | By Peter Millones | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/miss-reynolds-phd-candidate-plans-wedding-history-student-fiancee.html | Miss Reynolds, Ph.D. Candidate, Plans Wedding; History Student Fiancee of Kermit Roosevelt Jr., Lawyer Here | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bugging-admitted-in-us-conviction-15th-instance-involves-man.html | BUGGING ADMITTED IN U.S. CONVICTION; 15th Instance Involves Man Serving a 10-Year Term | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/reicher-filante.html | Reicher--Filante | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/postal-worker-stabbed-to-death-by-4-youths-on-brooklyn-street.html | Postal Worker Stabbed to Death By 4 Youths on Brooklyn Street | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/trial-restriction-imposed.html | Trial Restriction Imposed | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/new-electrostatic-copier-is-set-by-general-aniline.html | New Electrostatic Copier Is Set by General Aniline | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/hutton-picks-chairman-for-investment-panel.html | Hutton Picks Chairman For Investment Panel | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/impasse-develops-in-tvradio-strike-union-scorns-network-offer-no.html | IMPASSE DEVELOPS IN TV-RADIO STRIKE; Union Scorns Network Offer --No Talks Scheduled | True | By George Gent | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/american-bookstratford.html | American Book-Stratford | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/geneva.html | GENEVA | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/harvard-tops-hofstra-95-in-its-lacrosse-opener.html | Harvard Tops Hofstra, 9-5, In Its Lacrosse Opener | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/kaiser-aluminum-elects.html | Kaiser Aluminum Elects | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/200-residents-back-plan-to-incorporate-village-of-purchase.html | 200 Residents Back Plan to Incorporate Village of Purchase | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/area-casualties-identified.html | Area Casualties Identified | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bigstore-sales-cut-by-weather-despite-early-easter-pace-is-only-2.html | BIG-STORE SALES CUT BY WEATHER; Despite Early Easter, Pace Is Only 2% Above '66 | True | By Isadore Barmash | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/british-pound-registers-gain-canadian-dollar-shows-drop.html | British Pound Registers Gain; Canadian Dollar Shows Drop | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/jurors-questioned-in-coppolino-trial.html | JURORS QUESTIONED IN COPPOLINO TRIAL | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/pirates-win-on-pinch-homer.html | Pirates Win on Pinch Homer | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/charter-parley-will-open-today-delegates-meeting-in-state-capitol.html | CHARTER PARLEY WILL OPEN TODAY; Delegates, Meeting in State Capitol, to Hear Warren and Other Top Officials | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/zurich.html | ZURICH | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/more-help-to-asia-urged-by-un-aide-easier-credit-terms-sought-by.html | MORE HELP TO ASIA URGED BY U.N. AIDE; Easier Credit Terms Sought by Commission's Head | True | By Robert Trumbull Special to the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-fears-hanoi-is-brainwashing-american-pows-pilot-exhibited-to.html | U.S. FEARS HANOI IS BRAINWASHING AMERICAN P.O.W.'S; Pilot Exhibited to Newsmen There After 'Confession' Seems Like a Robot PROPAGANDA AIM IS SEEN Officials Emphasize North's Refusal to Allow Check on Claim of Humane Care | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/foreign-mutual-funds-frankfurt-in-german-marks.html | Foreign Mutual Funds; FRANKFURT (In German marks) | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/city-managers-name-aide.html | City Managers Name Aide | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/leary-gets-veto-over-tv-series-contract-details-for-police-programs.html | LEARY GETS VETO OVER TV SERIES; Contract Details for Police Programs Are Disclosed | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/howard-paces-qualifiers-in-senior-golf-on-74-74148.html | Howard Paces Qualifiers In Senior Golf on 74, 74-148 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/amex-issues-mark-sharpest-decline-since-last-october.html | Amex Issues Mark Sharpest Decline Since Last October | True | By Douglas W. Cray | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/longacting-birth-control-drug-will-be-tested-doctors-hope-devices.html | Long-Acting Birth Control Drug Will Be Tested; Doctors Hope Devices, to Be Planted Beneath Skin, Will Last 3 Months or More | True | By Richard D. Lyons Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/met-to-get-bronze-railings-on-steps.html | Met to Get Bronze Railings on Steps | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/freeman-expects-some-farmers-to-get-record-income-this-year.html | Freeman Expects Some Farmers To Get Record Income This Year | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/smith-barney-names-3-officers.html | Smith, Barney Names 3 Officers | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/measure-aimed-at-power-fight-kansas-senators-proposal-designed-to.html | MEASURE AIMED AT POWER FIGHT; Kansas Senator's Proposal Designed to End Battle of A.A.U. Against N.C.A.A. | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/selective-effect.html | Selective Effect | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bianchi-to-coach-seattle-five.html | Bianchi to Coach Seattle Five | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/news-of-realty-plot-assembled-apartment-house-is-planned-on-east.html | NEWS OF REALTY: PLOT ASSEMBLED; Apartment House Is Planned on East 86th St. Site | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/rate-of-expansion-slowing-at-at-t.html | RATE OF EXPANSION SLOWING AT A.T. & T. | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/report-truman-is-ill-is-found-to-be-false.html | Report Truman Is Ill Is Found to Be False | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/questioning-put-on-tape-by-police-advice-to-suspect-will-be.html | QUESTIONING PUT ON TAPE BY POLICE; Advice to Suspect Will Be Recorded in Experiment | True | By Edward C. Burks | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/marine-general-approves-sentence-in-vietnam-killing.html | Marine General Approves Sentence in Vietnam Killing | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/ex-acta-wagering-gains-popularity-altered-bet-format-proves.html | EX ACTA WAGERING GAINS POPULARITY; Altered Bet Format Proves Successful at Westbury | True | By Michael Strauss Special To The New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/amsterdam.html | AMSTERDAM | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/alvin-m-owsley-diplomat-is-dead-texan-was-commander-of-american.html | ALVIN M. OWSLEY, DIPLOMAT, IS DEAD; Texan Was Commander of American Legion in 1922 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dance-canadian-ballet-in-huyderka-toronto-sees-russian-classic-of.html | Dance: Canadian Ballet in 'Hnyderka'; Toronto Sees Russian Classic of the 1800's | True | By Clive Barnes Special To The New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/tokyo.html | TOKYO | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/miss-lida-newton-becomes-affianced.html | Miss Lida Newton Becomes Affianced | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/business-relations-subject-of-parley.html | BUSINESS RELATIONS SUBJECT OF PARLEY | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/obrien-proposes-corporation-run-postal-service-would-replace.html | O'BRIEN PROPOSES CORPORATION RUN POSTAL SERVICE; Would Replace Cabinet Unit Bogged Down in 'Jungle' of Laws and Custom GIVES PLAN TO JOHNSON President Would Appoint Board of Nonprofit Group -- Reaction Is Mixed | True | By Marjorie Hunter Special To The New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/firm-of-architects-admits-partners.html | Firm of Architects Admits Partners | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/house-panel-plans-espionage-hearings.html | HOUSE PANEL PLANS ESPIONAGE HEARINGS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/soviet-sentences-briton-who-punched-bridegroom.html | Soviet Sentences Briton Who Punched Bridegroom | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/pentagon-is-studying-bias-in-housing-for-servicemen.html | Pentagon Is Studying Bias in Housing for Servicemen | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/night-mayors-get-a-place-in-the-sun-city-hall-party-tomorrow-will.html | NIGHT MAYORS GET A PLACE IN THE SUN; City Hall Party Tomorrow Will Honor 291 Owls | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/kennedy-asks-state-to-build-a-reactor.html | KENNEDY ASKS STATE TO BUILD A REACTOR | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/b-m-dissidents-take-new-action-ask-stockholders-to-revoke-any.html | B. & M. DISSIDENTS TAKE NEW ACTION; Ask Stockholders to Revoke Any Management Proxies | True | By Alexander R. Hammer | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/presidents-term-extended-in-iraq-clause-limiting-arif-to-one-year.html | PRESIDENT'S TERM EXTENDED IN IRAQ; Clause Limiting Arif to One Year in Office Canceled | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/coffin-falls-from-copter-into-the-sea-off-ireland.html | Coffin Falls From Copter Into the Sea Off Ireland | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/unsolid-south.html | Unsolid South | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/the-program.html | The Program | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dismissal-of-ford-stirs-ivy-storm.html | Dismissal of Ford Stirs Ivy Storm | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/united-merchants-appoints.html | United Merchants Appoints | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/industrials-rise-in-london-market-merger-reports-spur-some.html | INDUSTRIALS RISE IN LONDON MARKET; Merger Reports Spur Some Issues—Oil Shares Ease | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/goodyear-tire-elects-new-director.html | Goodyear Tire Elects New Director | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/columbia-drops-ranking-in-class-action-goes-beyond-council-request.html | COLUMBIA DROPS RANKING IN CLASS; Action Goes Beyond Council Request to Bar Grades to Local Draft Boards | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/turkish-president-greeted-at-white-house-by-johnson-starts-state.html | Turkish President Greeted at White House by Johnson; Starts State Visit—Explosion Is Set Off Near His Embassy | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mary-rega-is-bride-of-dr-arthur-zaks.html | Mary Rega Is Bride Of Dr. Arthur Zaks | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/higher-milk-price-sought.html | Higher Milk Price Sought | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/goals-for-the-alliance.html | Goals for the Alliance | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/city-of-hope-benefit.html | City of Hope Benefit | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/trouble-for-humanities-national-endowments-grants-scored-in-house.html | Trouble for Humanities; National Endowment's Grants Scored In House and Budget Faces Reduction | True | By Howard Taubman | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-school-aide-gets-jersey-post-marburger-is-named-state-education.html | U.S. SCHOOL AIDE GETS JERSEY POST; Marburger Is Named State Education Commissioner | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/submarine-delay-is-laid-to-navy-builders-deny-construction-lag-is.html | SUBMARINE DELAY IS LAID TO NAVY; Builders Deny Construction Lag Is Their Fault | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/peace-talks-end-in-racial-brawl-youth-is-slashed-at-meeting-in-a.html | PEACE TALKS END IN RACIAL BRAWL; Youth Is Slashed at Meeting in a Bronx High School | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/braves-beat-phils-21.html | Braves Beat Phils, 2-1 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/teamsters-recess-talks-for-funeral.html | TEAMSTERS RECESS TALKS FOR FUNERAL | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/observer-blessings-on-the-television-strike.html | Observer: Blessings on the Television Strike | True | By Russell Baker | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/appalachian-aid-gains-in-senate-2yar-extension-voted-by-panel21.html | APPALACHIAN AID GAINS IN SENATE; 2-Year Extension Voted by Panel--21 Counties Added | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/rockwell-manufacturing.html | Rockwell Manufacturing | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/myrna-levitt-is-engaged.html | Myrna Levitt Is Engaged | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/newsprint-makers-joining-price-rise-price-moves-set-on-key-products.html | Newsprint Makers Joining Price Rise; PRICE MOVES SET ON KEY PRODUCTS | True | By Gerd Wilcke | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/the-investigation-of-applicants-is-ended-at-2-welfare-centers.html | The Investigation of Applicants Is Ended at 2 Welfare Centers | True | By Earl Caldwell | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/greek-peacemaker-panayotis-kanellopoulos.html | Greek Peacemaker; Panayotis Kanellopoulos | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/security-national-bank-picks-a-high-executive.html | Security National Bank Picks a High Executive | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/more-river-hearings-asked.html | More River Hearings Asked | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/puzzle-in-bolivia-guerrilla-tales-serious-uprising-is-doubted.html | PUZZLE IN BOLIVIA: GUERRILLA TALES; Serious Uprising Is Doubted Despite Battle Reports | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/queens-motorist-killed.html | Queens Motorist Killed | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/columbia-trips-manhattan-84-victors-get-4-runs-without-a-hit-in-5th.html | COLUMBIA TRIPS MANHATTAN, 8-4; Victors Get 4 Runs Without a Hit in 5th Inning | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/machinists-warn-of-strike-against-national-airlines.html | Machinists Warn of Strike Against National Airlines | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mexico-city.html | MEXICO CITY | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/music-a-mezzosoprano-from-brazil-miss-godoy-in-debut-at-carnegie.html | Music: A Mezzo-Soprano From Brazil; Miss Godoy in Debut at Carnegie Hall | True | By Theodore Strongin | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/freedom-suite-gets-premiere-in-capital.html | 'FREEDOM SUITE' GETS PREMIERE IN CAPITAL | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/the-other-news-international.html | The Other News; International | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/new-chief-executive-chosen-by-budd-co.html | New Chief Executive Chosen by Budd Co. | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/holdup-men-get-20000-from-melville-li-bank.html | Holdup Men Get $20,000 From Melville, L.I. Bank | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/thai-reds-compel-40-men-to-watch-killing-of-traitor.html | Thai Reds Compel 40 Men To Watch Killing of 'Traitor' | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/growth-in-profit-lagging-at-banks-quarterly-earnings-reports-find.html | GROWTH IN PROFIT LAGGING AT BANKS; Quarterly Earnings Reports Find Improvement Slows | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/14-in-british-columbia-die-in-mine-explosion.html | 14 in British Columbia Die in Mine Explosion | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/syrians-and-israelis-in-new-fighting.html | Syrians and Israelis in New Fighting | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/farm-exports-at-issue.html | Farm Exports at Issue | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/books-of-the-times-a-life-in-music.html | Books of The Times; A Life in Music | True | By Thomas Lask | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/new-exports-to-red-bloc-seen-as-potential-war-aid.html | New Exports to Red Bloc Seen as Potential War Aid | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/during-work-halt-caldrons-went-unwatched-and-beds-stayed-un-made.html | During Work Halt, Caldrons Went Unwatched and Beds Stayed Unmade; Work Stoppage Halts Hotel Service | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cuban-official-at-united-nations-slightly-burned-by-explosion-of.html | Cuban official at United Nations Slightly Burned by Explosion of Package Sent Through the Mail | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/he-just-wasnt-there.html | 'He Just Wasn't There' | True | By Peter Grose | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/negro-teachers-increase-in-city-officials-call-rise-between-63-and.html | NEGRO TEACHERS INCREASE IN CITY; Officials Call Rise Between '63 and '66 'Encouraging' | True | By Leonard Buder | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/truck-strikes-fraternity-house.html | Truck Strikes Fraternity House | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/wood-field-and-stream-jersey-has-stocked-trout-streams-with-220000.html | Wood, Field and Stream; Jersey Has Stocked Trout Streams With 220,000 Fish for '67 Opener | True | By Oscar Godbout | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/served-60-years.html | Served 60 Years | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/zurich-90310555.html | ZURICH | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/conductron-corp.html | Conductron Corp. | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/exhibition-baseball-yesterdays-games.html | Exhibition Baseball; YESTERDAY'S GAMES | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/rate-on-some-time-deposits-eased-to-4-by-national-city-deposit-rate.html | Rate on Some Time Deposits Eased to 4 % by National City; DEPOSIT RATE CUT BY NATIONAL CITY | True | By H. Erich Heinemann | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/brussels.html | BRUSSELS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/buenos-aires.html | BUENOS AIRES | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/fischer-keeps-lead-in-grand-prix-chess.html | FISCHER KEEPS LEAD IN GRAND PRIX CHESS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/enzyme-is-tested-as-leukemia-cure-human-effect-checked-after.html | ENZYME IS TESTED AS LEUKEMIA CURE; Human Effect Checked After Successes With Animals | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bridge-dramatic-finish-marks-exhibition-at-grossingers.html | Bridge; Dramatic Finish Marks Exhibition at Grossinger's | True | By Alan Truscott | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/holders-vote-split-at-home-insurance.html | HOLDERS VOTE SPLIT AT HOME INSURANCE | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/london.html | LONDON | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/treasury-bill-rate-below-4-for-the-first-time-since-1965.html | Treasury Bill Rate Below 4% For the First Time Since 1965 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/chichester-says-storms-subside-as-he-heads-north.html | Chichester Says Storms Subside as He Heads North | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/ranger-playoff-games-will-be-on-tv-radio.html | Ranger Playoff Games Will Be on TV, Radio | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/yanks-get-kennedy-of-dodgers-for-white-two-minor-leaguers.html | Yanks Get Kennedy of Dodgers For White, Two Minor Leaguers | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/city-schools-get-own-tv-shows-channel-25-viewed-for-the-first-time.html | City Schools Get Own TV Shows; Channel 25 Viewed for the First Time in Classrooms | True | By Kathleen Teltsch | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/treasury-statement-washington-april-3cash-deposits-and-withdrawals.html | Treasury Statement; WASHINGTON, April 3--Cash deposits and withdrawals, close of business, March 29 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/constitutional-convention.html | Constitutional Convention | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mrs-robert-s-hotz.html | MRS. ROBERT S. HOTZ | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dr-irving-london-is-dead-internist-practiced-here.html | Dr. Irving London Is Dead; Internist Practiced Here | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/fulbright-group-rebuffs-johnson-on-latin-policy-senate-committee.html | FULBRIGHT GROUP REBUFFS JOHNSON ON LATIN POLICY; Senate Committee Adopts Weakened Resolution-- Revision Battle Set | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/publishers-of-selby-novel-in-london-will-stand-trial.html | Publishers of Selby Novel In London Will Stand Trial | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/florida-calls-14-on-its-death-row-gov-kirk-moves-to-resume-capital.html | FLORIDA CALLS 14 ON ITS DEATH ROW; Gov. Kirk Moves to Resume Capital Punishment | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bill-asks-5year-census.html | Bill Asks 5-Year Census | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/fewer-cigarettes-in-rumania.html | Fewer Cigarettes in Rumania | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/books-and-authors-catholic-avantgarde-in-france.html | Books and Authors; Catholic Avant-Garde In France | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/seabee-outfit-reactivated-because-of-vietnam-war.html | Seabee Outfit Reactivated Because of Vietnam War | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/childrens-letters-given-to-mayor-of-florence-here.html | Children's Letters Given To Mayor of Florence Here | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/ocean-current-seen-as-a-power-source.html | OCEAN CURRENT SEEN AS A POWER SOURCE | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/acquisition-mapped-by-gulf-western.html | ACQUISITION MAPPED BY GULF & WESTERN | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/braniff-airways.html | Braniff Airways | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dodgers-down-astros-42.html | Dodgers Down Astros, 4-2 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/b52s-in-action-in-south.html | B-52's in Action in South | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mgm-plans-film-of-baker-street-bricusse-to-write-new-book-based-on.html | M-G-M PLANS FILM OF 'BAKER STREET'; Bricusse to Write New Book Based on Broadway Show | True | By Vincent Canby | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/profits-of-corning-climb-for-quarter.html | Profits of Corning Climb for Quarter | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/volpe-asks-action-on-car-insurance-urges-legislature-to-repeal.html | VOLPE ASKS ACTION ON CAR INSURANCE; Urges Legislature to Repeal Compulsory Coverage | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/workers-skills-keep-plant-here-move-to-a-larger-factory-in-city.html | WORKERS' SKILLS KEEP PLANT HERE; Move to a Larger Factory in City Pleases Employes | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/catholic-paper-decries-bias-in-weighing-romney-68-bid.html | Catholic Paper Decries Bias In Weighing Romney '68 Bid | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/romney-delays-stand-on-tactics-in-war-until-after-trip-to-asia.html | Romney Delays Stand on Tactics In War Until After Trip to Asia | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/witness-in-plot-investigation-hints-a-cuban-link.html | Witness in Plot Investigation Hints a Cuban Link | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-foundations-assets-total-peak-203billion-report-says.html | U.S. Foundations' Assets Total Peak $20.3-Billion, Report Says | True | By Fred M. Hechinger | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/american-hockey-league-final-standing-of-the-clubs-eastern-division.html | AMERICAN HOCKEY LEAGUE FINAL STANDING OF THE CLUBS; Eastern Division | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/meany-acclaims-coast-farm-pact-ends-boycott-of-california-grower.html | MEANY ACCLAIMS COAST FARM PACT; Ends Boycott of California Grower After Pay Accord | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dr-george-koenig-surgeon-dies-at-80.html | DR. GEORGE KOENIG, SURGEON, DIES AT 80 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/officer-in-world-war-i.html | Officer in World War I | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/space-project-postponed.html | Space Project Postponed | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/vote-turnout-805-in-south-vietnam.html | VOTE TURNOUT 80.5% IN SOUTH VIETNAM | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bonn-party-split-on-policy-in-east-free-democratic-faction-backs.html | BONN PARTY SPLIT ON POLICY IN EAST; Free Democratic Faction Backs Oder-Neisse Line | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/sydney.html | SYDNEY | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/silas-edman-to-head-arts-center-on-li.html | SILAS EDMAN TO HEAD ARTS CENTER ON L.I. | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/british-overseas-airways.html | British Overseas Airways | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/desperate-shortage-of-doctors-said-to-limit-africans-progress.html | 'Desperate' Shortage of Doctors Said to Limit Africans' Progress | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/clay-to-box-patterson-in-las-vegas-title-bout-champion-is-set-for.html | Clay to Box Patterson in Las Vegas Title Bout; CHAMPION IS SET FOR 10TH DEFENSE Nevada Gets April 25 Bout After Negotiations for Detroit Site Fail | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/weeks-production.html | Week's Production | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/lindsay-dinner-liquidates-debt-happening-too-helps-pay-260000.html | LINDSAY DINNER LIQUIDATES DEBT; Happening, Too, Helps Pay $260,000 Campaign Deficit | True | By Sylvan Fox | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/recuperating-in-hospital-in-darwin.html | Recuperating in Hospital in Darwin | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/horsemen-decide-they-will-not-race-until-purses-rise-horsemen-vote.html | Horsemen Decide They Will Not Race Until Purses Rise; Horsemen Vote to Withhold Aqueduct Racing Entries Beginning Tomorrow | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/sign-of-weakness-seen.html | Sign of Weakness Seen | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/chart-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Chart of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) Monday, April 3, 15th day. Weather clear, track fast. | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/look-in-a-signed-editorial-supports-cia-subsidies-for-students.html | Look, in a Signed Editorial, Supports C.I.A. Subsidies for Students' Organizations | True | By Henry Raymont | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/two-apparel-trade-shows-marked-by-restraint-easter-shoe-sales-poor.html | Two Apparel Trade Shows Marked by Restraint; Easter Shoe Sales Poor | True | By Leonard Sloane | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/gains-in-consumer-credit-slow-installment-debts-rise-smallest-in.html | Gains in Consumer Credit Slow; Installment Debt's Rise Smallest in Over Five Years | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/award-of-32000-in-husbands-death-reversed-as-too-low.html | Award of $32,000 In Husband's Death Reversed as Too Low | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/wirtz-backs-bill-to-expand-construction-site-picketing.html | Wirtz Backs Bill to Expand Construction Site Picketing | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/new-11team-basketball-loop-guaranteed-to-operate-3-years.html | New 11-Team Basketball Loop Guaranteed to Operate 3 Years | True | By Leonard Koppett | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/duty-cut-backed-for-needy-lands-business-group-suggests-us-consider.html | DUTY CUT BACKED FOR NEEDY LANDS; Business Group Suggests U.S. Consider Reduction | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/c-ob-o-income-off.html | C. & O.-B. & O. Income Off | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/jeffrey-ware-fiance-of-gay-b-schroeder.html | Jeffrey Ware Fiance Of Gay B. Schroeder | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/gottfried-heindl-named-head-of-austrian-institute.html | Gottfried Heindl Named Head of Austrian Institute | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-drops-fight-to-register-reds-concedes-defeat-after-2d-upset-of-a.html | U.S. DROPS FIGHT TO REGISTER REDS; Concedes Defeat After 2d Upset of a Conviction | True | By Fred P. Graham Special To The New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cards-score-61-as-shannon-stars-he-raises-average-to-364-chance-of.html | CARDS SCORE, 6-1, AS SHANNON STARS; He Raises Average to .364 -- Chance of Twins Loser | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cotton-pact-approved.html | Cotton Pact Approved | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/oscar-show-faces-delay-if-aftra-strike-continues.html | Oscar Show Faces Delay If AFTRA Strike Continues | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/long-urges-shift-on-campaign-aid-senator-asks-elimination-of-his.html | LONG URGES SHIFT ON CAMPAIGN AID; Senator Asks Elimination of His Tax Checkoff Plan | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/marchers-in-peking-call-for-the-dismissal-of-president-liu.html | Marchers in Peking Call for the Dismissal of President Liu | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/nixon-on-hawaii-visit.html | Nixon on Hawaii Visit | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/world-unit-on-volunteer-aid-picks-swiss-official-as-head.html | World Unit on Volunteer Aid Picks Swiss Official as Head | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/roosevelt-raceway-results-at-westbury-li.html | Roosevelt Raceway Results; AT WESTBURY, L.I. | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/9-die-in-kentucky-as-plane-crashes-chartered-flight-falls-near.html | 9 DIE IN KENTUCKY AS PLANE CRASHES; Chartered Flight Falls Near Runway at Lexington | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/a-tea-tasting-in-ceylon-its-no-place-for-delicacy.html | A Tea Tasting in Ceylon: It's No Place for Delicacy | True | By Joseph Lelyveld Special To The New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/procairo-rioters-rampage-in-aden-two-dead-and-24-wounded-in-protest.html | PRO-CAIRO RIOTERS RAMPAGE IN ADEN; Two Dead and 24 Wounded in Protest Over Arrival of U.N. Fact-Finders | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/white-house-dinner.html | White House Dinner | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/ashnault-named-coach-at-colgate-oklahoma-picks-macleod-as.html | ASHNAULT NAMED COACH AT COLGATE; Oklahoma Picks MacLeod as Basketball Mentor | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cerdan-outpoints-gallois-for-his-29th-ring-victory.html | Cerdan Outpoints Gallois For His 29th Ring Victory | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/clarence-hebbert-professor-of-math.html | CLARENCE HEBBERT, PROFESSOR OF MATH | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mayor-said-to-back-change-for-schools.html | MAYOR SAID TO BACK CHANGE FOR SCHOOLS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/index-of-commodity-prices-shows-drop-of-01-to-986.html | Index of Commodity Prices Shows Drop of 0.1, to 98.6 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/prosecutor-asks-death-for-speck-defense-denies-his-guiltchallenges.html | PROSECUTOR ASKS DEATH FOR SPECK; Defense Denies His GuiltChallenges Fingerprints | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cotton-market-new-york-cotton-exchange.html | Cotton Market; NEW YORK COTTON EXCHANGE | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/walker-and-troupe-dance-in-village.html | WALKER AND TROUPE DANCE IN 'VILLAGE' | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/senate-bill-would-give-private-corporation-control-of-us-amateur.html | Senate Bill Would Give Private Corporation Control of U.S. Amateur Track; Sports of The Times | True | By Arthur Daley | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/sparks-set-a-carrier-fire.html | Sparks Set a Carrier Fire | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/girl-finds-1085-in-bag.html | Girl Finds $1,085 in Bag | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/catholic-laymen-to-meet.html | Catholic Laymen to Meet | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/market-suffers-a-broad-setback-glamour-stocks-hardhit-in-the-widest.html | MARKET SUFFERS A BROAD SETBACK; Glamour Stocks Hard-Hit in the Widest Downturn in More Than a Month DOW AVERAGE OFF 6.01 Losses Top Gains by 3 to 1 --Volume Advances to 8.53 Million Shares | True | By John J. Abele | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/don-fullmer-scores-knockout.html | Don Fullmer Scores Knockout | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/son-to-mrs-paul-binder.html | Son. to Mrs. Paul Binder | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/people.html | People | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mrs-evelyn-h-herrick-49-a-lawyer-dies-in-england.html | Mrs. Evelyn H. Herrick, 49, A Lawyer, Dies in England | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/hockey-playoff-schedule-stanley-cup-semifinals.html | Hockey Playoff Schedule; STANLEY CUP SEMI-FINALS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/convention-at-a-glance.html | Convention at a Glance | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/paris.html | PARIS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/hospital-discounts-on-drugs-criticized.html | HOSPITAL DISCOUNTS ON DRUGS CRITICIZED | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/bridges-finds-lag-in-labors-power-tells-dockers-its-political.html | BRIDGES FINDS LAG IN LABOR'S POWER; Tells Dockers Its Political Influence Is at New Low | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/arts-center-gets-new-head.html | Arts Center Gets New Head | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/hj-grinsfelder-64-is-dead-head-of-gimbelsphiladelphia.html | H.J. Grinsfelder, 64, Is Dead; Head of Gimbels-Philadelphia | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/courtaulds-in-technical-pact.html | Courtaulds in Technical Pact | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/market-place-transfer-tax-yielding-more.html | Market Place; Transfer Tax Yielding More | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/150000-shares-reported-tendered-in-bid-for-holly.html | 150,000 Shares Reported Tendered in Bid for Holly | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/general-motors-corp-names-new-controller.html | General Motors Corp. Names New Controller | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/commodities-wheat-closes-near-friday-levels-after-busy-upanddown.html | Commodities: Wheat Closes Near Friday Levels After Busy Up-and-Down Session; YUGOSLAV REPORT SPURS PRICE RISE Nation Said to Be in Market for Large Quantities-- Potato Prices Drop | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/johannesburg.html | JOHANNESBURG | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/advertising-pilots-with-fingers-crossed.html | Advertising Pilots With Fingers Crossed | True | By Philip H. Dougherty | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/laura-ames-durand-a-prospective-bride.html | Laura Ames Durand A Prospective Bride | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/printers-put-more-pressure-on-the-news-for-a-wageandhour-accord.html | Printers Put More Pressure on The News for a Wage-and-Hour Accord | True | By Damon Stetson | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/humphrey-chiding-critics-on-vietnam-humphrey-chides-critics-of-the.html | Humphrey Chiding Critics on Vietnam; HUMPHREY CHIDES, CRITICS OF THE U.S. | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/another-blow-to-president-frei.html | Another Blow to President Frei | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/soviet-leaders-attend-burial-of-malinovsky-in-kremlin-wall.html | Soviet Leaders Attend Burial Of Malinovsky in Kremlin Wall | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/support-ship-joins-navy.html | Support Ship Joins Navy | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/farmer-land-banks-give-johnson-medal.html | FARMER LAND BANKS GIVE JOHNSON MEDAL | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/art-a-masterly-show-of-oil-sketches-rarely-seen-works-are-exhibited.html | Art: A Masterly Show of Oil Sketches; Rarely Seen Works Are Exhibited at Knoedler | True | By John Canaday | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/nba-playoff-schedule-semifinal-round-eastern-division.html | N.B.A. Playoff Schedule; SEMI-FINAL ROUND EASTERN DIVISION | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/paris-90310558.html | PARIS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/butlerhufnagel.html | Butler--Hufnagel | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/montgomery-ward-to-cut-capital-outlays-this-year.html | Montgomery Ward to Cut Capital Outlays This Year | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/gain-in-jobs-here-reported-largest-in-last-10-years.html | Gain in Jobs Here Reported Largest In Last 10 Years | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/relocation-of-nisei-issue-in-an-election.html | RELOCATION OF NISEI ISSUE IN AN ELECTION | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/television-morning.html | Television; Morning | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mets-down-white-sox-41-on-twohitter-by-hamilton-and-denehy-threerun.html | Mets Down White Sox, 4-1, on Two-Hitter by Hamilton and Denehy; THREE-RUN FIRST DECIDES CONTEST Hamilton Yields Both Hits in First Five Innings-- Luplow Belts Homer | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/meteorology-group-begins-deliberation-on-weather-watch.html | Meteorology Group Begins Deliberation On Weather Watch | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/for-once-teenagers-and-their-parents-agree-on-a-fashion.html | For Once, Teen-Agers and Their Parents Agree on a Fashion | True | By Enid Nemy | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/pay-raise-urged-for-night-nurses-terenzio-offers-plan-after-easing.html | PAY RAISE URGED FOR NIGHT NURSES; Terenzio Offers Plan After Easing Brooklyn Dispute | True | By Martin Tolchin | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/national-hockey-league-sundays-games.html | National Hockey League; Sunday's Games | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/wyllys-r-betts-broker-66-dead-went-on-an-expedition-with-natural.html | WYLLYS R. BETTS, BROKER, 66, DEAD; Went on an Expedition With Natural History Museum | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dutch-form-rightofcenter-coalition-cabinet-headed-by-exnavy-captain.html | Dutch Form Right-of-Center Coalition Cabinet Headed by Ex-Navy Captain | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/hungary-honors-us-fliers.html | Hungary Honors U.S. Fliers | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/new-vessels-cause-drop-in-cargo-rate.html | NEW VESSELS CAUSE DROP IN CARGO RATE | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/syracuse-names-chairman.html | Syracuse Names Chairman | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/air-canada-head-believes-us-wont-build-big-plane.html | Air Canada Head Believes U.S. Won't Build Big Plane | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/strike-halts-construction-throughout-connecticut.html | Strike Halts Construction Throughout Connecticut | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/huge-wave-kills-ship-officer.html | Huge Wave Kills Ship Officer | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/art-show-begins-sunday-at-park-avenue-synagogue.html | Art Show Begins Sunday At Park Avenue Synagogue | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/details-delaying-ussoviet-air-tie-technical-differences-could-balk.html | DETAILS DELAYING U.S.-SOVIET AIR TIE; Technical Differences Could Balk May 1 Starting Date | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/derailed-car-pulled-a-mile.html | Derailed Car Pulled a Mile | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/c-mahlon-kline-is-dead-at-86-headed-pharmaceutical-house.html | C. Mahlon Kline Is Dead at 86; Headed Pharmaceutical House; Philanthropist and Sportsman Joined Smith Kline & French in 1902 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/senate-passes-bridge-bill.html | Senate Passes Bridge Bill | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/thant-suggests-ways-science-can-aid-developing-countries.html | Thant Suggests Ways Science Can Aid Developing Countries | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/protecting-the-shareholder.html | Protecting the Shareholder? | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-code-at-issue-in-powell-action.html | U.S. CODE AT ISSUE IN POWELL ACTION | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/automated-system-records-basic-patient-data-facility-at-lenox-hill.html | Automated System Records Basic Patient Data; Facility at Lenox Hill Notes Temperature, Respiration and Blood Pressure | True | By David Bird | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/pilots-heart-attack-blamed-for-crash-that-killed-83.html | Pilot's Heart Attack Blamed For Crash That Killed 83 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/money.html | Money | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/new-office-for-seamen.html | New Office for Seamen's | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/milan.html | MILAN | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/dr-leo-l-rockwell-taught-at-colgate.html | DR. LEO L. ROCKWELL, TAUGHT AT COLGATE | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/leave-is-given-air-captain-who-opposed-vietnam-war.html | Leave Is Given Air Captain Who Opposed Vietnam War | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/hulls-status-uncertain.html | Hull's Status Uncertain | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/illinois-bowler-with-a-680-gains-7th-place-in-abc.html | Illinois Bowler, With a 680, Gains 7th Place in A.B.C. | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/home-from-war-marine-21-slain-veteran-of-vietnam-fighting-shot.html | HOME FROM WAR, MARINE, 21, SLAIN; Veteran of Vietnam Fighting Shot After Aiding Sailor in 'Village' Brawl | True | By Richard J.h. Johnston | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/liu-is-boycotted-by-1000-students-they-picket-brooklyn-center-in.html | L.I.U. IS BOYCOTTED BY 1,000 STUDENTS; They Picket Brooklyn Center in Support of Birenbaum | True | By M.a. Farber | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/chart-of-feature.html | CHART OF FEATURE | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/utility-expects-supply-problem-tight-power-period-seen-as.html | UTILITY EXPECTS SUPPLY PROBLEM; 'Tight' Power Period Seen as Construction Lags | True | By Gene Smith | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/australians-leading-sweep-in-vietnam-their-largest-of-war.html | Australians Leading Sweep in Vietnam, Their Largest of War | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/cuban-exile-held.html | Cuban Exile Held | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/mrs-cameron-has-a-son.html | Mrs. Cameron Has a Son | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/interest-rates-continue-to-ease-trend-persists-despite-big-schedule.html | INTEREST RATES CONTINUE TO EASE; Trend Persists Despite Big Schedule of New Offerings | True | By John H. Allan | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/enforcement-aide-named-by-secretary-of-treasury.html | Enforcement Aide Named By Secretary of Treasury | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/swiss-add-2-cents-to-tax-on-gasoline-for-road-costs.html | Swiss Add 2 Cents to Tax On Gasoline for Road Costs | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/fair-at-armory-closing-antiqueslookers-season.html | Fair at Armory Closing Antiques-Lookers' Season | True | By Sanka Knox | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/yale-will-offer-lowells-drama-prometheus-bound-has-a-new-view-of.html | YALE WILL OFFER LOWELL'S DRAMA; 'Prometheus Bound' Has a New View of Greek Myth | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/equity-to-offer-terkel-work.html | Equity to Offer Terkel Work | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/madison-square-garden.html | Madison Square Garden | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/addicts-assisting-new-state-center-8-transfer-to-edgecombe-to-give.html | ADDICTS ASSISTING NEW STATE CENTER; 8 Transfer to Edgecombe to Give Staff Experience | True | By Peter Hihss | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/newark-educator-named-head-of-system-in-ridgefield-conn-weingast.html | Newark Educator Named Head Of System in Ridgefield, Conn.; Weingast, Assistant in Charge of the Secondary Schools, Gets 3-Year Contract | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/freis-setback-laid-to-middle-class.html | Frei's Setback Laid to Middle Class | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/no-bluebirds-were-on-shoulders-but-it-was-still-a-wonderful-day.html | No Bluebirds Were on Shoulders, but It Was Still a Wonderful Day | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/giants-scramble-for-tarkenton-quarterback-confers-with-sherman-and.html | Giants 'Scramble' for Tarkenton; Quarterback Confers With Sherman and Watches Films | True | By Gerald Eskenazi | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/jersy-advances-study-of-divorce-assembly-approves-measure-creating.html | JERSY ADVANCES STUDY OF DIVORCE; Assembly Measure Creating Panel—Hughes Expected to Sign It | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/accounts.html | Accounts | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-judge-sets-back-saxon-bank-ruling-judge-sets-back-saxon-bank.html | U.S. Judge Sets Back Saxon Bank Ruling; JUDGE SETS BACK SAXON BANK ORDER | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/us-visitor-to-hanoi-tells-of-discord-with-vietcong-a-vietcong-split.html | U.S. Visitor to Hanoi Tells Of Discord With Vietcong; A VIETCONG SPLIT WITH HANOI SEEN | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/william-w-diener.html | WILLIAM W. DIENER | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/jeffrey-to-miss-playoffs.html | Jeffrey to Miss Playoffs | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/studebaker-will-acquire-assets-of-wagner-electric.html | Studebaker Will Acquire Assets of Wagner Electric | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/auto-makers-look-to-spring-upturn-but-sales-reports-continue-to.html | AUTO MAKERS LOOK TO SPRING UPTURN; But Sales Reports Continue to Show Sharp Declines From the 1966 Levels G.M. OFF 15% IN 10 DAYS Chrysler Has a 25% Drop, While American Dips 30% -- Ford Loss Is 26% | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/liberians-tanker-hearing-on.html | Liberians' Tanker Hearing On | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/stock-named-athletics-aide.html | Stock Named Athletics' Aide | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/adelphi-tops-brooklyn-54.html | Adelphi Tops Brooklyn, 5-4 | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/lindsay-on-bmay-socko-corner-wows-benefit-bunch-at-100-per.html | Lindsay on Bmay: Socko!; Corner Wows Benefit Bunch at $100 Per | True | By Dan Sullivan | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/gaullists-win-first-big-test-in-assembly-with-election-of-their.html | Gaullists Win First Big Test in Assembly With Election of Their Candidate as Speaker | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/huntley-and-brinkley-unitedbriefly.html | Huntley and Brinkley United--Briefly | True | By Robert E. Dallos Special To the New York Times | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-04 | 1967-04-04 | https://www.nytimes.com/1967/04/04/archives/recent-issues.html | Recent Issues | True | | 1995-04-10 | RE0000698833 | B00000334791 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/queens-gop-picks-mardle-for-race.html | QUEENS G.O.P. PICKS M'ARDLE FOR RACE | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/economists-give-recession-views-contrasting-interpretations-emerge.html | ECONOMISTS GIVE RECESSION VIEWS; Contrasting Interpretations Emerge From 3 Sources | True | By H. Erich Heinemann | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sunay-in-capital-hopes-turkey-will-be-selfsufficient-by-1970s.html | Sunay, in Capital, Hopes Turkey Will Be Self-Sufficient by 1970's | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/advertising-a-network-drive-for-drivein.html | Advertising: A Network Drive for Drive-Ins | True | By Philip H. Dougherty | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rail-firemen-gain-in-fight-on-judge.html | RAIL FIREMEN GAIN IN FIGHT ON JUDGE | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/knicks-rehire-mcguire-as-coach-amid-teams-uncertainties-for-next.html | Knicks Rehire McGuire as Coach Amid Team's Uncertainties for Next Season; HOPE FOR GETTING BRADLEY PERSISTS Ex-Princeton Star Finishing Oxford--Bryant, Barnett, Stallworth Questionable | True | By Leonard Koppett | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/wood-field-and-stream-yes-junior-fun-city-has-places-to-fish-but.html | Wood, Field and Stream; Yes, Junior, Fun City Has Places to Fish, but Don't Be Too Optimistic | True | By Oscar Godbout | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/vandenberg-ceremony-today.html | Vandenberg Ceremony Today | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/city-hall-concert-given-by-french-choral-group.html | City Hall Concert Given By French Choral Group | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/new-president-named-by-footwear-retailers.html | New President Named By Footwear Retailers | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/soccer-tryouts-saturday.html | Soccer Tryouts Saturday | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sas-names-executive.html | S.A.S. Names Executive | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/robert-p-keep-85-educator-is-dead.html | ROBERT P. KEEP, 85, EDUCATOR, IS DEAD | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bronx-aides-meet-on-racial-fights-continued-violence-feared-in-the.html | BRONX AIDES MEET ON RACIAL FIGHTS; Continued Violence Feared in the Belmont Section | True | By Richard Reeves | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/copyright-bill-vote-delayed.html | Copyright Bill Vote Delayed | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/leftists-protest-johnson-visit.html | Leftists Protest Johnson Visit | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/mantle-gets-day-off.html | Mantle Gets Day Off | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/maoists-call-liu-shaochi-a-counterrevolutionary.html | Maoists Call Liu Shao-chi a 'Counterrevolutionary' | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/mig-effect-held-underrated.html | MIG Effect Held Underrated | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/circus-animals-hold-first-walk-in-central-park-to-childrens-delight.html | Circus Animals Hold First 'Walk' in Central Park to Children's Delight | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/javits-supports-johnson-on-reform-of-draft-law.html | Javits Supports Johnson On Reform of Draft Law | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/w-j-sloane-elects-a-new-vice-president.html | W. & J. Sloane Elects A New Vice President | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/medical-tag-plan-begun-here-to-aid-victims-of-disease.html | Medical Tag Plan Begun Here to Aid Victims of Disease | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/jury-selection-lags-at-coppolino-trial.html | JURY SELECTION LAGS AT COPPOLINO TRIAL | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/tv-bitter-view-of-war-money-safer-of-cbs-presents-his-impression-of.html | TV: Bitter View of War; Money Safer of C.B.S. Presents His Impression of Vietnam Conflict | True | By Jack Gould | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/msgr-hanley-50-diocesan-editor-head-of-rockville-centre-information.html | MSGR, HANLEY, 50, DIOCESAN EDITOR; Head of Rockville Centre Information Bureau Dies | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/graduate-schools-opposed-to-ranking.html | GRADUATE SCHOOLS OPPOSED TO RANKING | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/after-patterson-the-field-lies-fallow.html | After Patterson, the Field Lies Fallow | True | By Robert Lipsyte | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/frank-robinson-connects.html | Frank Robinson Connects | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/perjury-is-denied-by-shuttleworth.html | PERJURY IS DENIED BY SHUTTLEWORTH | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/monaco-grand-prix-is-won-by-fischer.html | MONACO GRAND PRIX IS WON BY FISCHER | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/baruch-students-stage-boycott-to-fight-plan-for-2year-school.html | Baruch Students Stage Boycott To Fight Plan for 2-Year School | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/elm-disease-fighter-named.html | Elm Disease Fighter Named | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/princeton-graduate-student-dies-in-an-apparent-suicide.html | Princeton Graduate Student Dies in an Apparent Suicide | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/boston-police-read-law-to-persons-they-arrest.html | Boston Police Read Law To Persons They Arrest | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/negro-leadership-group-urges-force-in-rhodesia.html | Negro Leadership Group Urges Force in Rhodesia | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/giacomin-ranger-goalie-felled-in-bruising-drill-for-playoffs.html | Giacomin, Ranger Goalie, Felled In Bruising Drill for Playoffs | True | By Gerald Eskenazi | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/tremor-shakes-skoplje.html | Tremor Shakes Skoplje | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/officers-are-questioned.html | Officers Are Questioned | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/paul-revere-life-ends-suit-against-allstate.html | Paul Revere Life Ends Suit Against All-State | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/whooping-cranes-start-2500mile-flight-north.html | Whooping Cranes Start 2,500-Mile Flight North | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/us-gives-330067-to-help-find-jobs-for-puerto-ricans.html | U.S. Gives $330,067 To Help Find Jobs For Puerto Ricans | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/market-traders-call-day-a-draw-prices-seesaw-to-a-mixed-close-as.html | MARKET TRADERS CALL DAY A DRAW; Prices Seesaw to a Mixed Close as Volume Rises to 8.75 Million Shares 612 ISSUES OFF, 604 UP Active Group Advances, but Sperry Rand, at Top of List, Loses 5/8-Point | True | By John J. Abele | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rabbi-to-test-code-of-hebrew-braille-on-blind-in-israel.html | Rabbi to Test Code Of Hebrew Braille On Blind in Israel | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/stangls-extradition-sought.html | Stangl's Extradition Sought | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/harvey-firestone-gets-uso-medal.html | HARVEY FIRESTONE GETS U.S.O. MEDAL | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/spain-amplifies-her-checks-on-health-in-abomb-crash.html | Spain Amplifies Her Checks On Health in A-Bomb Crash | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/newton-halts-gray-in-10th.html | Newton Halts Gray in 10th | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/johnson-says-defense-bill-restricts-his-flexibility.html | Johnson Says Defense Bill Restricts His Flexibility | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nigeria-curtails-flights-to-east-takes-major-step-toward-isolating.html | NIGERIA CURTAILS FLIGHTS TO EAST; Takes Major Step Toward Isolating Dissident Area | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/unitarians-affirm-emphasis-on-free-choice-in-survey-of-members.html | Unitarians Affirm 'Emphasis on Free Choice' in Survey of Members' Views | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bill-would-let-courts-rule-on-us-aid-to-churches.html | Bill Would Let Courts Rule On U.S. Aid to Churches | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/market-place-brokers-hobby-shapes-up-fine.html | Market Place; Broker's Hobby Shapes Up Fine | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/executive-dies-in-a-plunge-here-fall-from-yale-club-called-an.html | EXECUTIVE DIES IN A PLUNGE HERE; Fall From Yale Club Called an Apparent Suicide | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/harada-outpoints-palacio-in-nontitle-bout-in-japan.html | Harada Outpoints Palacio In Nontitle Bout in Japan | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nyu-and-city-in-tie.html | N.Y.U. and City in Tie | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/horsemen-bar-entries-for-todays-races-and.html | Horsemen Ban Entries; Horsemen Bar Entries for Today's Races and Force Aqueduct Shutdown | True | By Steve Cady | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/pirates-triumph-with-coachs-help-smith-catches-gets-key-hit-in-31.html | PIRATES TRIUMPH WITH COACH'S HELP; Smith Catches, Gets Key Hit in 3-1 Defeat of Red Sox | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/commodities-indecision-marks-wheat-trading-as-weather-remains-key.html | Commodities: Indecision Marks Wheat Trading as Weather Remains Key Factor | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/public-tv-is-seen-spurring-variety-fcc-chief-urges-backing-by.html | PUBLIC TV IS SEEN SPURRING VARIETY; F.C.C. Chief Urges Backing by Broadcasting Industry | True | By Robert E. Dallos Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/banana-smoking-under-us-study-drug-agency-inquiring-into-reported.html | BANANA SMOKING UNDER U.S. STUDY; Drug Agency Inquiring Into Reported Hallucinogenic Effects of Latest Fad LIKENED TO MARIJUANA LSD Pills Also Stir Concern After Purchase on Coast by Government Agents | True | By Richard D. Lyons Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/art-looking-back-at-jackson-pollock-modern-museum-puts-172-works-on.html | Art: Looking Back at Jackson Pollock; Modern Museum Puts 172 Works on View | True | By Hilton Kramer | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/dr-fager-runs-for-fun-at-aqueduct-and-wins-beats-2-other-nerud.html | Dr. Fager Runs for Fun at Aqueduct and Wins; Beats 2 Other Nerud Horses in Tune-Up for Gotham | True | By Michael Strauss | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/geneva-police-chief-dies-in-fall.html | Geneva Police Chief Dies in Fall | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/new-evidence-reported.html | New Evidence Reported | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/brooklyn-chorale-sings-early-work.html | BROOKLYN CHORALE SINGS EARLY WORK | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/park-in-bronx-is-turf-and-battleground-to-youths.html | Park in Bronx Is 'Turf' and Battleground to Youths | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/st-johns-victor-on-4-homers-115-fordham-bows-as-wallops-set.html | ST. JOHN'S VICTOR ON 4 HOMERS, 11-5; Fordham Bows as Wallops Set Conference Record | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/negro-deferments-urged.html | Negro Deferments Urged | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/cohen-expands-plea-on-takeover-rules.html | COHEN EXPANDS PLEA ON TAKE-OVER RULES | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/engineers-honor-mcdonnell.html | Engineers Honor McDonnell | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/interco-inc.html | Interco, Inc. | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/peril-in-south-arabia.html | Peril in South Arabia | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/police-station-raided.html | Police Station Raided | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/turf-writers-honor-longden.html | Turf Writers Honor Longden | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/international-house-festival-of-arts-opens-on-wednesday.html | International House Festival Of Arts Opens on Wednesday | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/joseph-d-bannon-was-hearst-aide-a-circulation-director-dies-led.html | JOSEPH D. BANNON, WAS HEARST AIDE; A Circulation Director Dies --Led Delivers' Union | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/central-park-repair-work-cramps-the-usually-frolicsome-style-of.html | Central Park Repair Work Cramps the Usually Frolicsome Style of Some Favorite Inhabitants of the Zoo; ZOO POOL REPAIR EVICTS SEA LIONS 6,000 Feet of Park Fencing Will Also Be Mended | True | By John P. Callahan | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/krupp-an-empire-that-wobbled-krupp-an-empire-that-wobbled.html | Krupp: An Empire That Wobbled; KRUPP: AN EMPIRE THAT WOBBLED | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/hofstra-beats-manhattan-10.html | Hofstra Beats Manhattan, 1-0 | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/law-librarian-gets-yale-post.html | Law Librarian Gets Yale Post | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/work-to-start-on-kennedy-center-for-retarded-here.html | Work to Start on Kennedy Center for Retarded Here | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times; Hot Off the Ice | True | By Arthur Daley | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/leaky-boat-in-india-congress-party-is-losing-headway-and-opposition.html | Leaky Boat in India; Congress Party Is Losing Headway And Opposition Fronts Hold Steady | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/litton-gets-515million-job.html | Litton Gets $51.5-Million Job | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/foreign-affairs-the-durable-dream.html | Foreign Affairs: The Durable Dream | True | By C.l. Sulzberger | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/reynolds-of-tobacco-family-buys-a-new-zealand-island.html | Reynolds of Tobacco Family Buys a New Zealand Island | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/un-standards-proposed-for-peacekeeping-units.html | U.N. Standards Proposed For Peace-Keeping Units | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/3-killed-in-guatemala-fight.html | 3 Killed in Guatemala Fight | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/senators-told-of-tax-mans-bug-tuned-in-on-wrong-conversation-hart.html | Senators Told Of Tax Man's Bug Tuned In on Wrong Conversation; Hart Asserts Incident Shows 'Absolute Uncontrollability' of Devices for Snooping | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bill-to-curb-bias-in-us-jury-selection-is-spurred.html | Bill to Curb Bias in U.S. Jury Selection Is Spurred | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/court-nominations-backed.html | Court Nominations Backed | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/kirk-asks-florida-legislature-to-set-up-justice-department.html | Kirk Asks Florida Legislature To Set Up Justice Department | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/eastern-to-test-navigation-aids-devices-will-make-multilane-airways.html | EASTERN TO TEST NAVIGATION AIDS; Devices Will Make Multilane Airways Out of One | True | By Edward Hudson | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rockefeller-cites-warning-travia-is-blamed-in-racing-dispute.html | Rockefeller Cites Warning TRAVIA IS BLAMED IN RACING DISPUTE | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/soviet-launches-cosmos-153.html | Soviet Launches Cosmos 153 | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/deaths-90311906.html | Deaths | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/novel-freed-on-bail.html | Novel Freed on Bail | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/14-arrested-in-draftevasion-scheme.html | 14 Arrested in Draft-Evasion Scheme | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/500th-plane-lost-in-north-vietnam-us-pilot-listed-as-missing-as.html | 500TH PLANE LOST IN NORTH VIETNAM; U.S. Pilot Listed as Missing as Rescue Effort Fails—Heavy Raids Pressed | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/girls-club-of-america-gives-awards-tuesday.html | Girls' Club of America Gives Awards Tuesday | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sabin-acts-to-aid-wardisfigured-asks-support-for-campaign-to-bring.html | SABIN ACTS TO AID WAR-DISFIGURED; Asks Support for Campaign to Bring Vietnamese Here | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/a-t-t-delays-increase-in-rates-for-telpak-service.html | A. T. & T. Delays Increase In Rates for Telpak Service | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/3-allies-seek-system-for-battle-messages.html | 3 Allies Seek System For Battle Messages | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rio-de-janeiro-the-agony-of-latin-america.html | Rio de Janeiro: The Agony of Latin America | True | By James Reston | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/thant-goes-to-geneva-asia-next-on-itinerary.html | Thant Goes to Geneva; Asia Next on Itinerary | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/amusements-for-children-are-scheduled-in-the-city.html | Amusements for Children Are Scheduled in the City | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/deaths-90311892.html | Deaths | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/queens-98-victor.html | Queens 9-8 Victor | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/printer-meetings-on-job-are-scored-head-of-publishers-charges.html | PRINTER MEETINGS ON JOB ARE SCORED; Head of Publishers Charges 'Harassment Tactic' | True | By Damon Stetson | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/an-affable-shaw-is-host-to-press-gives-a-cocktail-party-and-talks.html | AN AFFABLE SHAW IS HOST TO PRESS; Gives a Cocktail Party and Talks of Many Things | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/aden-mayor-calls-british-cowards-says-authorities-have-lost-control.html | ADEN MAYOR CALLS BRITISH "COWARDS"; Says Authorities Have Lost Control in Riot District | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/television.html | Television | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/izvestia-cites-alarm-in-us-over-offer-to-sell-power-units.html | Izvestia Cites Alarm In U.S. Over Offer To Sell Power Units | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/actresss-play-coming-friday.html | Actress's Play Coming Friday | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/miss-graham-wins-tribute-in-london.html | MISS GRAHAM WINS TRIBUTE IN LONDON | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/selik-s-rosovsky-timber-dealer-73.html | SELIK S. ROSOVSKY, TIMBER DEALER, 73 | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/barnard-club-lists-tour-of-lehman-art.html | Barnard Club Lists Tour of Lehman Art | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/miller-in-500mile-race.html | Miller in 500-Mile Race | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/stewart-is-hoping-to-drive-in-trenton.html | Stewart Is Hoping to Drive in Trenton | True | By Frank M. Blunk | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/births.html | Births | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bidding-procedure-not-set.html | Bidding Procedure Not Set | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/ama-asks-congress-not-to-expand-medicare.html | A.M.A. Asks Congress Not to Expand Medicare | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/medalist-upset-but-defender-gains-senior-golf-2d-round.html | Medalist Upset, but Defender Gains Senior Golf 2d Round | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/news-of-realty-yearround-work-union-chief-scores-winter-slowdown-in.html | NEWS OF REALTY: YEAR-ROUND WORK; Union Chief Scores Winter Slowdown in Building | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/japan-files-a-protest.html | Japan Files a Protest | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/books-of-the-times-generations.html | Books of The Times; Generations | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/deaths-90311899.html | Deaths | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/houston-students-march-in-protest.html | HOUSTON STUDENTS MARCH IN PROTEST | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/its-cuba-no-us-see-for-argentine-ruggers.html | It's C.U.B.A. No, U.S. See For Argentine Ruggers | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/leader-of-klan-banishes-north-carolina-chaplain.html | Leader of Klan Banishes North Carolina Chaplain | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/abolishing-class-ranking.html | Abolishing Class Ranking | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/john-perry-plays-town-hall-recital.html | JOHN PERRY PLAYS TOWN HALL RECITAL | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/jury-hears-speck-had-gun-and-knife-drank-on-day-nurses-were-slain.html | JURY HEARS SPECK HAD GUN AND KNIFE; Drank on Day Nurses Were Slain, Witnesses Say | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/us-tobacco-company.html | U.S. Tobacco Company | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/canada-appoints-a-new-governor-michener-succeeds-vanier-third.html | CANADA APPOINTS A NEW GOVERNOR; Michener Succeeds Vanier --Third Native in Post | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/arrival-of-buyers-in-new-york-area-buyers-in-town.html | Arrival of Buyers in New York Area; BUYERS IN TOWN | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/food-giant-markets.html | Food Giant Markets | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/reformers-begin-drive-in-village-incumbent-leaders-view-de-sapio-as.html | REFORMERS BEGIN DRIVE IN 'VILLAGE'; Incumbent Leaders View De Sapio as Foe Again | True | By Terence Smith | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/japanese-assets-under-a-lien-as-italian-seeks-to-collect-debt.html | Japanese Assets Under a Lien As Italian Seeks to Collect Debt | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/school-pressure-by-catholics-hit-methodist-bishop-assails-efforts.html | SCHOOL 'PRESSURE' BY CATHOLICS HIT; Methodist Bishop Assails Efforts to Get Public Aid | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/gaullist-deputies-found-in-minority-official-count-shows-bloc-of.html | GAULLIST DEPUTIES FOUND IN MINORITY; Official Count Shows Bloc of 242 in Assembly of 486 | True | By Henry Tanner Special To The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/invocation-and-excerpts-from-speeches-at-opening-of-constitutional.html | Invocation and Excerpts From Speeches at Opening of Constitutional Convention | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/gen-taylor-fills-board-post.html | Gen. Taylor Fills Board Post | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/udall-reorganizes-us-mines-bureau.html | UDALL REORGANIZES U.S. MINES BUREAU | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/injunction-lifted.html | Injunction Lifted | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/ned-curley.html | NED CURLEY | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/matzoh-ready-in-moscow.html | Matzoh Ready in Moscow | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/faculty-group-bids-liu-head-resign-faculty-unit-bids-liu-head.html | Faculty Group Bids L.I.U. Head Resign; FACULTY UNIT BIDS L.I.U. HEAD RESIGN | True | By M.a. Farber | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bill-would-honor-senator.html | Bill Would Honor Senator | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/kennedy-opposes-campaign-tax-aid-as-monster-law-kennedy-opposes.html | Kennedy Opposes Campaign Tax Aid As 'Monster' Law; KENNEDY OPPOSES CAMPAIGN TAX AID | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/toll-at-15-in-mine-explosion.html | Toll at 15 in Mine Explosion | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/susan-thomas-makes-some-noise.html | Susan Thomas 'Makes Some Noise' | True | By Bernadine Morris | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/britain-pays-debts-adds-896million-to-her-reserves-british-reserves.html | Britain Pays Debts, Adds $89.6-Million To Her Reserves; BRITISH RESERVES UP $89.6-MILLION | True | By Edward Cowan Special To The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rev-peter-hess-95-priest-for-72-years.html | REV. PETER HESS, 95, PRIEST FOR 72 YEARS | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/carson-says-he-wont-return-to-his-nbc-tonight-show.html | Carson Says He Won't Return To His N.B.C. 'Tonight' Show | True | By George Gent | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/offering-of-dralyn-corp-to-total-400000-shares.html | Offering of Dralyn Corp. To Total 400,000 Shares | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/major-banks-show-gains-in-earnings-big-banks-show-earnings-gains.html | Major Banks Show Gains in Earnings; BIG BANKS SHOW EARNINGS GAINS | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bright-year-predicted-by-p-lorillard-co-possible-records-in-sales.html | Bright Year Predicted by P. Lorillard Co.; Possible Records in Sales and Profits Seen by Yellen | True | By Alexander R. Hammer | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rambler-seeks-to-sell-2-units-american-motors-attempts-to-get.html | RAMBLER SEEKS TO SELL 2 UNITS; American Motors Attempts to Get Buyers for Redisco and Kelvinator Division HOPES TO EASE SQUEEZE $95-Million in Notes Are Due May 31--A.M.C. Deficit Continues to Deepen | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/thomas-lennon-track-aide-dies-amateur-sports-official-71-was.html | THOMAS LENNON, TRACK AIDE, DIES; Amateur Sports Official, 71, Was Investment Adviser | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/influx-of-mafia-worries-canada-2nation-lawenforcement-meeting-held.html | INFLUX OF MAFIA WORRIES CANADA; 2-Nation Law-Enforcement Meeting Held to Explore Ways to Counter Threat | True | By Edward Ranzal | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/painting-at-guggenheim-damaged-in-a-small-fire.html | Painting at Guggenheim Damaged in a Small Fire | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/stalins-daughter-asserts-india-refused-asylum-letter-to-friend.html | Stalin's Daughter Asserts India Refused Asylum; Letter to Friend Asserts She Turned to U.S. Only After Rebuff by Minister | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/remleys-717-takes-lead-in-abc-regular-singles.html | Remley's 717 Takes Lead In A.B.C. Regular Singles | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/ho-alexander-jr-to-wed-miss-baum.html | H.O. Alexander Jr. To Wed Miss Baum | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/capital-markets-barriers-scored-oecd-panel-calls-for.html | CAPITAL MARKETS BARRIERS SCORED; O.E.C.D. Panel Calls for 'Internationalization' | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/gun-control-needed.html | Gun Control Needed | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/mcbride-quits-soccer-team.html | McBride Quits Soccer Team | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/3-buyers-proposed-far-alton-railroad.html | 3 BUYERS PROPOSED FAR ALTON RAILROAD | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/conversion-rate-is-fixed-for-glen-alden-preferred.html | Conversion Rate Is Fixed For Glen Alden Preferred | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/cunard-unveils-scale-model-of-its-q4.html | Cunard Unveils Scale Model of Its Q4 | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/westinghouse-building-electric-car.html | Westinghouse Building Electric Car | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/gerard-pipart-foresees-a-comeback-for-charm.html | Gerard Pipart Foresees A Comeback for Charm | True | By Marylin Bender | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/pro-football-signings.html | Pro Football Signings | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/white-sox-send-2-to-minors.html | White Sox Send 2 to Minors | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/index-of-commodity-prices-continues-steady-at-986.html | Index of Commodity Prices Continues Steady at 98.6 | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/tigers-score-11-runs-in-third-to-crush-mets-141-yankees-triumph-53.html | Tigers Score 11 Runs in Third to Crush Mets, 14-1; Yankees Triumph, 5-3; NORTHRUP PACES DETROIT ATTACK 16 Tigers Bat in Inning, 9 Hit Safely, 3 Walk, 1 Gets on Base on an Error | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/stocks-on-london-market-move-up-on-broad-front-secondary-issues.html | Stocks on London Market Move Up on Broad Front; SECONDARY ISSUES SHOW BEST GAINS British Bonds Also Join Uptrend--List in Paris Is Narrowly Mixed | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/wall-st-banker-missing-a-month-shean-loses-partnership-in-firm-of.html | WALL ST. BANKER MISSING A MONTH; Shean Loses Partnership in Firm of Lazard Freres | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/wilson-says-britain-will-sue-tankers-owner-for-damage-by-oil.html | Wilson Says Britain Will Sue Tanker's Owner for Damage by Oil | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nba-pro-draft-to-be-held-may-1-selections-will-be-used-to-stock-new.html | N.B.A. PRO DRAFT TO BE HELD MAY 1; Selections Will Be Used to Stock New Coast Entries | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/cherry-tree-festival-opens.html | Cherry Tree Festival Opens | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/foodoil-creditors-set-payment-vote-creditors-vote-on-food-oil-set.html | Food-Oil Creditors Set Payment Vote; CREDITORS VOTE ON FOOD OIL SET | True | By Robert Walker | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/pound-sterling-shows-upturn-canadian-dollar-continues-dip.html | Pound Sterling Shows Upturn; Canadian Dollar Continues Dip | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/music-vickers-as-otello-tenor-appears-in-role-first-time-at-met.html | Music: Vickers as Otello; Tenor Appears in Role First Time at Met | True | By Allen Hughes | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/traffic-at-peak-in-panama-canal-1163-oceangoing-vessels-used-artery.html | TRAFFIC AT PEAK IN PANAMA CANAL; 1,163 Ocean-Going Vessels Used Artery in March | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/curtain-going-up-conventions-opening-day-starts-with-bagels-and-lox.html | Curtain Going Up; Convention's Opening Day Starts With Bagels and Lox, Ends With Champagne | True | By Bernard Weinraub Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/16-colleges-to-send-75-crews-to-eastern-sprint-title-event.html | 16 Colleges to Send 75 Crews To Eastern Sprint Title Event | True | By Allison Danzig | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/rome-opera-sought-for-lincoln-center.html | ROME OPERA SOUGHT FOR LINCOLN CENTER | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/chandris-begins-season.html | Chandris Begins Season | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/17million-pledged-to-jewish-seminary.html | $17-MILLION PLEDGED TO JEWISH SEMINARY | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/comsat-patents-comsat.html | Comsat Patents 'Comsat' | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/girl-cheerleaders-lose.html | Girl Cheerleaders Lose | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/130-shes-still-at-work.html | 130, She's Still at Work | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/romney-and-staff-plan-vietnam-talk.html | ROMNEY AND STAFF PLAN VIETNAM TALK | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/fabrication-charged.html | 'Fabrication' Charged | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/chuvalo-stops-besmanoff.html | Chuvalo Stops Besmanoff | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/260lb-man-wins-right-to-city-job-council-says-weight-should-not-be.html | 260-LB. MAN WINS RIGHT TO CITY JOB; Council Says Weight Should Not Be Barrier to Work | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/american-music-sampled-at-nyu-the-composers-showcase-offers-some.html | AMERICAN MUSIC SAMPLED AT N.Y.U.; The Composers' Showcase Offers Some Premieres | True | By Theodore Strongin | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/city-hall-divided-on-capital-funds-council-and-estimate-board-may.html | CITY HALL DIVIDED ON CAPITAL FUNDS; Council and Estimate Board May Upset Mayor's Vetoes | True | By Charles G. Bennett | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/robert-j-adams.html | ROBERT J. ADAMS | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/its-2-strikes-and-out-now.html | It's 2 Strikes and Out Now | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/carmichael-advises-ignoring-white-law.html | CARMICHAEL ADVISES IGNORING WHITE LAW | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/insurance-vending-bill-passes.html | Insurance Vending Bill Passes | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bookie-suspect-freed-by-judge-us-withholds-address-of.html | BOOKIE SUSPECT FREED BY JUDGE; U.S. Withholds Address of Informer—Verdict Directed | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/profit-at-united-artists-sets-record-as-gross-dips.html | Profit at United Artists Sets Record as Gross Dips | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/doctor-to-battle-medicaid-audits-society-coordinator-assails-checks.html | DOCTOR TO BATTLE MEDICAID AUDITS; Society Coordinator Assails Checks on Office Care | True | By Martin Tolchin | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/architects-group-says-capitol-needs-repairs.html | Architects Group Says Capitol Needs Repairs | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/dr-king-proposes-a-boycott-of-war-calls-for-nationwide-drive-of.html | DR. KING PROPOSES A BOYCOTT OF WAR; Calls for Nationwide Drive of Conscientious Objectors | True | By Douglas Robinson | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/camera-corp-introduces-its-new-instant-product.html | Camera Corp. Introduces Its New 'Instant' Product | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/two-brass-fabricators-join-price-reductions.html | Two Brass Fabricators Join Price Reductions | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/offering-slated-by-export-bank-plans-400million-issue-of.html | OFFERING SLATED BY EXPORT BANK; Plans $400-Million Issue of Participation Certificates | True | By John H. Allan | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/0connor-out-of-masters.html | 0'Connor Out of Masters | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sperry-hutchinson-picks-a-vice-president.html | Sperry & Hutchinson Picks a Vice President | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/mrs-dengel-has-a-son.html | Mrs. Dengel Has a Son | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/kossuthsandford.html | Kossuth–Sandford | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/avoiding-an-okinawa-problem.html | Avoiding an Okinawa Problem | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/john-dauers-jr-have-son.html | John Dauers Jr. Have Son | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/american-opera-presents-orfeo-original-vienna-version-of-gluck-work.html | AMERICAN OPERA PRESENTS 'ORFEO'; Original Vienna Version of Gluck Work Performed | True | By Raymond Ericson | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/american-express-co-names-vice-president.html | American Express Co. Names Vice President | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/riegel-files-suit-on-stock-buying-paper-concern-seeks-to-bar.html | RIEGEL FILES SUIT ON STOCK BUYING; Paper Concern Seeks to Bar Purchases by Brown Co. | True | By David Dworsky | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/thomas-j-lipton.html | Thomas J. Lipton | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/forecasters-malady-a-commerce-official-diagnoses-it-as-statistical.html | Forecasters' Malady; A Commerce Official Diagnoses It as Statistical Rash That Blurs Perspective | True | By M.j. Rossant | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/silurians-announce-journalism-prizes.html | SILURIANS ANNOUNCE JOURNALISM PRIZES | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/africans-open-cairo-meeting.html | Africans Open Cairo Meeting | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/champagne-ball-is-held-in-albany-convention-delegates-also-get.html | CHAMPAGNE BALL IS HELD IN ALBANY; Convention Delegates Also Get Crackers, Cheese | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/legislature-takes-action-in-alabama-to-combat-courts.html | Legislature Takes Action In Alabama To Combat Courts | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/15-injured-in-greece-as-students-clash.html | 15 INJURED IN GREECE AS STUDENTS CLASH | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/as-win-in-9th-65.html | A's Win in 9th, 6-5 | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/theater-owners-lay-gain-at-easter-to-tony-telecast.html | Theater Owners Lay Gain At Easter to Tony Telecast | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/us-fire-death-rate-held-highest-of-major-nations.html | U.S. Fire Death Rate Held Highest of Major Nations | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nasa-reviews-operation-to-improve-its-efficiency-nasa-reviewing-its.html | NASA Reviews Operation To Improve Its Efficiency; NASA REVIEWING ITS ORGANIZATION | True | By John Noble Wilford | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/oral-birth-pills-used-in-preventing-a-womb-cancer.html | Oral Birth Pills Used in Preventing a Womb Cancer | True | By Jane E. Brody Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/deaths-90311886.html | Deaths | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/mumps-threatening-nicklaus-at-masters-does-he-or-doesnt-he-have-it.html | Mumps Threatening Nicklaus at Masters; Does He or Doesn't He Have It? Is Key Augusta Question | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/new-rules-for-campaign-money.html | New Rules for Campaign Money | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nhl-scoring-leaders.html | N.H.L. Scoring Leaders | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/canada-personified-daniel-roland-michener.html | Canada Personified; Daniel Roland Michener | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/hatfield-calls-war-unsolvable-for-us.html | HATFIELD CALLS WAR UNSOLVABLE FOR U.S. | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/state-convention-begins-its-work-on-constitution-justice-warren.html | STATE CONVENTION BEGINS ITS WORK ON CONSTITUTION; Justice Warren Asks States to Take Stronger Roles as Partners of U.S. WARNING BY GOVERNOR He Cautions on Pressure Groups--Kennedy and Javits Stress Basics | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/john-v-hagan-stockbroker-with-decoppet-doremus.html | John V. Hagan, Stockbroker With DeCoppet & Doremus | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/luce-to-shun-power-cases-while-still-in-us-office.html | Luce to Shun Power Cases While Still in U.S. Office | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/handembroiderers-to-princes-presidents-and-the-ford-family.html | Hand-Embroiderers to Princes, Presidents and the Ford Family | True | By Lisa Hammel | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/addenda.html | Addenda | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/trial-of-12-opens-in-london.html | Trial of 12 Opens in London | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/amex-list-follows-irregular-course-volume-dips-again.html | Amex List Follows Irregular Course; Volume Dips Again | True | By Douglas W. Cray | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/us-calls-milk-price-hearings-freeman-asks-farmer-patience.html | U.S. Calls Milk Price Hearings; Freeman Asks Farmer Patience | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/new-spanish-penal-code-restricts-the-press-editors-who-insult.html | New Spanish Penal Code Restricts the Press; Editors Who 'Insult' Regime Subject to Six-Year Terms -- Students Also Curbed | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/herbert-abraham-is-dead-at-83-retired-ruberoid-co-chairman.html | Herbert Abraham Is Dead at 83; Retired Ruberoid Co. Chairman | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/court-overturns-drugcase-award.html | COURT OVERTURNS DRUG-CASE AWARD | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/seton-hall-blanks-fairleigh.html | Seton Hall Blanks Fairleigh | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/2-named-in-leadership-race.html | 2 Named in Leadership Race | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/montreal-stock-exchange.html | Montreal Stock Exchange | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/princeton-fills-music-post.html | Princeton Fills Music Post | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/car-with-baby-inside-is-stolen-in-brooklyn.html | Car With Baby Inside Is Stolen in Brooklyn | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/white-sox-down-twins-127.html | White Sox Down Twins, 12-7 | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/cudahy-names-chairman.html | Cudahy Names Chairman | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/canadian-imperial-bank-cuts-prime-rate-to-5-.html | Canadian Imperial Bank Cuts Prime Rate to 5 % | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/burroughs-wins-order.html | Burroughs Wins Order | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/dance-modern-classic-raymonda-variations-by-city-ballet-at-lincoln.html | Dance: Modern Classic; 'Raymonda Variations' by City Ballet at Lincoln Center Has New Cast | True | By Clive Barnes | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/charges-by-lius-daughter.html | Charges by Liu's Daughter | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/kings-department-stores.html | King's Department Stores | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sprinkler-company-renews-bid-to-buy-an-engineering-unit-sprinkler.html | Sprinkler Company Renews Bid to Buy An Engineering Unit; SPRINKLER UNIT MAPS ACQUISITION | True | By Clare M. Reckert | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/jersey-survey-will-recommend-a-jetport-in-hunterdon-county-jersey.html | Jersey Survey Will Recommend A Jetport in Hunterdon County; Jersey Survey to Recommend a Hunterdon County Jetport Site | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sheltering-arms-will-raise-funds-at-paradise-ball-plaza-to-be.html | Sheltering Arms Will Raise Funds At Paradise Ball; Plaza to Be Setting for April 14 Benefit of Children's Agency | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/mormons-meet-tomorrow.html | Mormons Meet Tomorrow | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/yemeni-republicans-free-44-royal-family-members.html | Yemeni Republicans Free 44 Royal Family Members | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/marine-insurance-issues-raised-by-tanker-loss.html | Marine Insurance Issues Raised by Tanker Loss | True | By Werner Bamberger | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/urban-areas-win-a-school-aid-test-house-panel-postpones-new-fund.html | URBAN AREAS WIN A SCHOOL AID TEST; House Panel Postpones New Fund Splitting Formula | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/hp-fisher-dies-a-paulist-father-expastor-of-good-shepherd-catholic.html | H.P. FISHER DIES; A PAULIST FATHER; Ex-Pastor of Good Shepherd Catholic Church Was 70 | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/sweepstake-outlets-to-grow.html | Sweepstake Outlets to Grow | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/fourrun-fifth-defeats-braves-peterson-of-yankees-works-9-scoreless.html | FOUR-RUN FIFTH DEFEATS BRAVES; Peterson of Yankees Works 9 Scoreless Innings for Minor League Farm | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/43-offer-made-for-mgm-stock-up-to-250000-shares-are-sought-by.html | $43 OFFER MADE FOR M-G-M STOCK; Up to 250,000 Shares Are Sought by 'Undisclosed' Principals in Tender | True | By Leonard Sloane | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/warning-by-randolph.html | Warning by Randolph | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/toronto-stock-exchange-quotations-in-canadian-currency.html | Toronto Stock Exchange; Quotations in Canadian Currency | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/two-groups-act-to-prevent-execution-of-51-in-florida.html | Two Groups Act to Prevent Execution of 51 in Florida | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/wheeling-sells-towboats.html | Wheeling Sells Towboats | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/seaway-to-open-one-week-early-traffic-to-start-friday-a-good-year.html | SEAWAY TO OPEN ONE WEEK EARLY; Traffic to Start Friday-- A Good Year Expected | True | By Tania Long | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/law-group-accuses-us-over-bombings.html | LAW GROUP ACCUSES U.S. OVER BOMBINGS | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/thomas-phelps-fiance-of-penelope-a-makin.html | Thomas Phelps Fiance Of Penelope A. Makin | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/obrien-to-go-to-senate-group-to-ask-for-more-postal-funds.html | O'Brien to Go to Senate Group To Ask for More Postal Funds | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/pga-money-winners.html | P.G.A. Money Winners | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/daughter-to-mrs-wetmore.html | Daughter to Mrs. Wetmore | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/eisenhowers-voice-heard-with-copland.html | EISENHOWER'S VOICE HEARD WITH COPLAND | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/the-circus-a-3ring-splash-of-motion-daredevil-acts-still-the.html | The Circus: A 3-Ring Splash of Motion; Daredevil Acts Still the Backbone of Show | True | By Richard F. Shepard | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/humphrey-debates-mps-on-vietnam-humphrey-faces-mps-on-vietnam.html | Humphrey Debates M.P.'s on Vietnam; HUMPHREY FACES M.P.'S ON VIETNAM | True | By Anthony Lewis Special to The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/judge-hearing-powell-case-doubts-courts-power-to-order-seat.html | Judge Hearing Powell Case Doubts Court's Power to Order Seat Restored | True | By Joseph A. Loftus Special to The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/freeport-sulphur-in-irian.html | Freeport Sulphur in Irian | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/johnson-termed-ready-to-give-up-latin-resolution-aides-say-he-now.html | JOHNSON TERMED READY TO GIVE UP LATIN RESOLUTION; Aides Say He Now Favors Avoiding a Fight in Senate Before Summit Parley FULBRIGHT STANDS FIRM Says Advance Pledge of Aid Asked by the White House Would Bypass Congress | True | By Benjamin Welles Special to The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/hanoi-protests-thai-bases.html | Hanoi Protests Thai Bases | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/staley-claims-a-victory.html | Staley Claims a Victory | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/vigilante-planes-ordered-by-navy-150million-will-be-spent-for.html | VIGILANTE PLANES ORDERED BY NAVY; $150-Million Will Be Spent for Electronic Aircraft | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/dr-td-fonarton.html | DR. T.D. FONARTON | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/author-of-calories-dont-count-goes-on-trial-here-for-fraud.html | Author of 'Calories Don't Count' Goes on Trial Here for Fraud | True | By Richard J.h. Johnston | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/miss-julie-kammerman-a-lawyer-is-affianced.html | Miss Julie Kammerman, A Lawyer, Is Affianced | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/bridge-cornell-pair-tops-qualifiers-in-intercollegiate-tourney.html | Bridge; Cornell Pair Tops Qualifiers In Intercollegiate Tourney | True | By Alan Truscott | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/drug-agency-urges-rules-for-labeling-of-analgesics.html | Drug Agency Urges Rules For Labeling of Analgesics | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/peace-prospects-bleak-us-says-state-department-aide-gives.html | PEACE PROSPECTS 'BLEAK,' U.S. SAYS; State Department Aide Gives Assessment to House Unit | True | By Hedrick Smith Special To The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/boeing-awards-contract-to-sperry-rand-division.html | Boeing Awards Contract To Sperry Rand Division | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/booksauthors.html | Books-Authors | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/jets-will-play-in-cincinnati.html | Jets Will Play in Cincinnati | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/wilbur-f-howell-77-is-dead-a-paper-container-executive.html | Wilbur F. Howell, 77, Is Dead; A Paper Container Executive | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/military-and-political-chiefs-in-soviet-hold-private-talks.html | Military and Political Chiefs In Soviet Hold Private Talks | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/daley-of-chicago-wins-a-4th-term-edge-on-gop-is-record-gregory-is.html | DALEY OF CHICAGO WINS A 4TH TERM; Edge on G.O.P. Is Record -- Gregory Is Far Behind | True | By Donald Janson Special To The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/indian-opposition-groups-name-joint-candidate-for-presidency.html | Indian Opposition Groups Name Joint Candidate for Presidency | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/vietcong-morale-held-falling-as-defections-reach-l000-a-week.html | Vietcong Morale Held Falling as Defections Reach l000 a Week | True | By Felix Belair Jr. Special To The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/high-prelate-in-vatican-rejects-any-change-in-rule-on-celibacy.html | High Prelate in Vatican Rejects Any Change in Rule on Celibacy | True | By Robert C. Doty Special To The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/prudential-insurance-elects-three.html | Prudential Insurance Elects Three | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/company-has-no-comment.html | Company Has No Comment | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/westbury-likely-to-continue-open-boycott-not-expected-to-spread.html | WESTBURY LIKELY TO CONTINUE OPEN; Boycott Not Expected to Spread From Aqueduct | True | By Louis Effrat Special To The New York Times | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/lenins-tomb-is-reopened-closed-after-chinese-clash.html | Lenin's Tomb Is Reopened; Closed After Chinese Clash | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/june-bridal-planned-by-joan-eberstadt.html | June Bridal Planned By Joan Eberstadt | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/comsat-name-registered.html | Comsat Name Registered | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/2-gis-in-south-vietnam-on-trial-on-murder-charge.html | 2 G.I.'s in South Vietnam On Trial on Murder Charge | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |
| 1967-04-05 | 1967-04-05 | https://www.nytimes.com/1967/04/05/archives/nuptials-planned-by-linda-carey-alumna-of-smith-60-debutante.html | Nuptials Planned By Linda Carey, Alumna of Smith; '60 Debutante Engaged to Douglas O.K. Felt, Advertising Man | True | | 1995-04-10 | RE0000698830 | B00000334788 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/witness-against-rodriguez-pleads-guilty-to-2-charges.html | Witness Against Rodriguez Pleads Guilty to 2 Charges | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/rice-squashtennis-victor.html | Rice Squash-Tennis Victor | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ships-that-arrived-yesterday-ships-that-departed-yesterday.html | Ships That Arrived Yesterday; Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/stuart-quits-the-dodgers-to-play-baseball-in-japan.html | Stuart Quits the Dodgers To Play Baseball in Japan | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/college-library-to-gain.html | College Library to Gain | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/20000-physicians-strike-in-hospitals-across-italy.html | 20,000 Physicians Strike In Hospitals Across Italy | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/capital-outflow-expected-to-dip-companies-say-investments-in.html | CAPITAL OUTFLOW EXPECTED TO DIP; Companies Say Investments in Developed Lands Will Drop by $400-Million '67 EXPORT RISE SEEN Concerns Put Contribution to Payments Balance at $18-Billion This Year | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/theater-unit-sells-a-million-tickets.html | THEATER UNIT SELLS A MILLION TICKETS | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/coppolino-counsel-optimistic-on-jury.html | COPPOLINO COUNSEL OPTIMISTIC ON JURY | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/child-to-mrs-dudderar.html | Child to Mrs. Dudderar | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/gi-said-to-seize-captors-grenades-fight-his-way-free.html | G.I. Said to Seize Captors' Grenades, Fight His Way Free | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/return-of-occupant-fails-to-halt-2-burglars-here.html | Return of Occupant Fails To Halt 2 Burglars Here | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/thomas-p-swift-54-led-publicity-firm.html | THOMAS P. SWIFT, 54, LED PUBLICITY FIRM | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/historical-society-dinner.html | Historical Society Dinner | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/jersey-naacp-head-scores-busing-proposal.html | Jersey N.A.A.C.P. Head Scores Busing Proposal | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/pilot-discounts-threat-of-migs-us-wing-commander-sees-no-need-to.html | PILOT DISCOUNTS THREAT OF MIGS; U.S. Wing Commander Sees No Need to Bomb Bases | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/roosevelt-raceway-entries-westbury-li.html | Roosevelt Raceway Entries; WESTBURY, L.I. | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/yardley-shares-are-tendered.html | Yardley Shares Are Tendered | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/virginia-utility-elects.html | Virginia Utility Elects | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/convention-leader.html | Convention Leader | True | Moses M. Weinstein | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/market-mounts-steady-advance-sustained-move-upwards-is-strongest.html | MARKET MOUNTS STEADY ADVANCE; Sustained Move Upwards Is Strongest Showing of Last 10 Sessions GLAMOUR ISSUES GAIN Dow Index Closes With Rise of 2 Points—Turnover Reaches 8.81 Million | True | By John J. Abele | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/general-precision.html | General Precision | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/indian-minister-disputes-svetlana-stalins-letter.html | Indian Minister Disputes Svetlana Stalin's Letter | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/fordham-to-test-utopian-college-3year-experimental-school-will-open.html | FORDHAM TO TEST UTOPIAN COLLEGE; 3-Year Experimental School Will Open in July With 30 Students and Faculty of 5 URDU IS ONLY REQUISITE Teachers and Class to Live and Study in a Bronx Apartment Building | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/big-milk-surplus-worries-germans-dailyrich-moors-area-is-producing.html | BIG MILK SURPLUS WORRIES GERMANS; Daily-Rich Moors Area Is Producing Oversupply | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/satellite-debate.html | Satellite Debate | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/united-california-bank.html | United California Bank | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/pistons-win-flip-of-coin-will-choose-first-in-draft.html | Pistons Win Flip of Coin, Will Choose First in Draft | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/johnson-accused-on-campaign-tax-gore-says-foes-of-repeal-delay.html | JOHNSON ACCUSED ON CAMPAIGN TAX; Gore Says Foes of Repeal Delay Action in Senate | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/day-game-is-called-because-of-brightness.html | Day Game Is Called Because of Brightness | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/oxygenfree-chamber-is-built-to-spur-studies-of-living-cells.html | Oxygen-Free Chamber Is Built To Spur Studies of Living Cells | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/cormier-to-head-press-group.html | Cormier to Head Press Group | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/mischa-elman-dies-at-76-mischa-elman-76-dies-in-his-home.html | Mischa Elman Dies at 76; MISCHA ELMAN, 76, DIES IN HIS HOME | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/executive-post-filled.html | Executive Post Filled | True | By Manhattan Savings | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/east-nigerians-urged-to-leave-the-country-s-enemy-regions-those-on.html | East Nigerians Urged to Leave The Country's 'Enemy' Regions; Those on the Federal Police Force Are Especially Asked to Return at Once | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/sports-of-the-times-return-of-big-red.html | Sports of The Times; Return of Big Red | True | By Arthur Daley | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/s-klein-in-black-for-fiscal-year-comparisons-not-available.html | S. KLEIN IN BLACK FOR FISCAL YEAR; Comparisons Not Available --Constable Has a Loss | True | By Isadore Barmash | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/stray-dogs-rounded-up.html | Stray Dogs Rounded Up | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/police-academy-stresses-rights-race-relations-dominate-in-academic.html | POLICE ACADEMY STRESSES RIGHTS; Race Relations Dominate in Academic Subjects | True | By Martin Arnold | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/piano-recital-at-carnegie-is-given-by-joan-conway.html | Piano Recital at Carnegie Is Given by Joan Conway | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/prices-show-a-rise-on-american-board-and-volume-grows.html | Prices Show a Rise On American Board And Volume Grows | True | By Douglas W. Cray | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/books-of-the-times-a-walter-mitty-in-a-turban-roars.html | Books of The Times; A Walter Mitty in a Turban Roars | True | By Charles Poore | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/richard-s-giovine-52-of-chemical-concern-dies.html | Richard S. Giovine, 52, Of Chemical Concern, Dies | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/dairy-imports-hearings-due.html | Dairy Imports Hearings Due | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/bower-splits-finger.html | Bower Splits Finger | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/shaw-pleads-not-guilty-to-plotting-kennedy-death.html | Shaw Pleads Not Guilty to Plotting Kennedy Death | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/lindsay-urges-congress-to-triple-anticrime-aid-mayor-asks-rise-in.html | Lindsay Urges Congress To Triple Anticrime Aid; MAYOR ASKS RISE IN ANTICRIME AID | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/no-comment-by-federation.html | No Comment by Federation | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/dr-hermann-j-muller-is-dead-geneticist-won-46-nobel-prize-he-found.html | Dr. Hermann J. Muller Is Dead; Geneticist Won '46 Nobel Prize; He Found That X-Rays Could Affect Heredity -- Urged Propagating Geniuses | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/imperial-oil-to-expand-unit.html | Imperial Oil to Expand Unit | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/now-men-too-can-agonize-over-their-hemlines.html | Now Men, Too, Can Agonize Over Their Hemlines | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/tug-of-war-on-interest-rates-heats-up-in-the-bond-market-tug-of-war.html | Tug of War on Interest Rates Heats Up in the Bond Market; TUG OF WAR IS ON OVER BOND RATES | True | By John H. Allan | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/unamerican-activities-panel-set-back-in-house-investigating-budget.html | Un-American Activities Panel Set Back in House; Investigating Budget Is Pared by $50,000 to $350,000 | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/hudson-agency-to-move.html | Hudson Agency to Move | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/lsdmaking-van-impounded.html | LSD-Making Van Impounded | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/convention-chairmen.html | Convention Chairmen | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/television.html | Television | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/brooklyn-groups-charge-meddling-officials-scored-for-actions-in.html | BROOKLYN GROUPS CHARGE MEDDLING; Officials Scored for Actions in Bedford-Stuyvesant | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/2d-test-satellite-is-out-of-control.html | 2D TEST SATELLITE IS OUT OF CONTROL | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/net-rises-189-at-morgan-bank-first-quarters-sharp-gain-seems.html | NET RISES 18.9% AT MORGAN BANK; First Quarter's Sharp Gain Seems Unlikely to Recur | True | By H. Erich Heinemann | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/army-beats-penn-50.html | Army Beats Penn. 5-0 | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/electricity-output-rose-33-in-week.html | ELECTRICITY OUTPUT ROSE 3.3% IN WEEK | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/staff-vice-president-appointed-by-amf.html | Staff Vice President Appointed by A.M.F. | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/screen-great-robbery-film-about-train-raid-in-britain-arrives.html | Screen 'Great Robbery' Film About Train Raid in Britain Arrives | True | By Bosley Crowther | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/nicklaus-heads-field-of-83-in-masters-today-66-winner-seeks-his-3d.html | Nicklaus Heads Field of 83 in Masters Today; 66 WINNER SEEKS HIS 3D STRAIGHT Nicklaus Apparently Free of Fear on Mumps--Plays 9 Holes in 3 Under Par | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/unsolved-slayings-on-rise-here-panel-will-look-into-causerates-up.html | Unsolved Slayings on Rise Here, Panel Will Look Into Cause--Rates Up in Other Cities | True | By Martin Gansberg Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/franklin-national-plans-acquisition.html | FRANKLIN NATIONAL PLANS ACQUISITION | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/news-of-realty-20million-job-building-at-broadway-and-58th-being.html | NEWS OF REALTY: $20-MILLION JOB; Building at Broadway and 58th Being Renovated | True | By Glenn Fowler | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/flights-to-jakarta-resumed.html | Flights to Jakarta Resumed | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/multiple-sclerosis-unit-to-honor-helen-hayes.html | Multiple Sclerosis Unit To Honor Helen Hayes | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/union-appeals-to-fcc.html | Union Appeals to F.C.C. | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/firemen-to-begin-slowdown-today-to-act-only-in-emergencies-in.html | FIREMEN TO BEGIN SLOWDOWN TODAY; To Act Only in Emergencies in Effort to Make City Increase Their Pay | True | By Peter Millones | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/9-railroads-fined-for-delaying-mail.html | 9 RAILROADS FINED FOR DELAYING MAIL | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/nasa-elevates-apower-aide.html | NASA Elevates A-Power Aide | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ike-duffey-headed-railroad-in-indiana.html | IKE DUFFEY, HEADED RAILROAD IN INDIANA | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/gop-senators-hunt-a-latin-plan-but-move-to-back-johnson-with-summit.html | G.O.P. SENATORS HUNT A LATIN PLAN; But Move to Back Johnson With Summit Resolution Is Snagged by Disunity | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/tim-moore-12-likes-soccer-the-guitar-and-cooking-souffles.html | Tim Moore, 12, Likes Soccer, the Guitar and Cooking Souffles | True | By Craig Claiborne | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/visitor-from-turkey.html | Visitor From Turkey | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/provosts-named-for-liu-center-boycott-protesting-ouster-of-dr.html | PROVOSTS NAMED FOR L.I.U. CENTER; Boycott Protesting Ouster of Dr. Birenbaum Continues | True | By M.a. Farber | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/house-considering-next-powell-vote.html | HOUSE CONSIDERING NEXT POWELL VOTE | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/manchester-book-causes-a-price-war.html | MANCHESTER BOOK CAUSES A PRICE WAR | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/text-of-johnson-message-on-pay-and-mail-rates.html | Text of Johnson Message on Pay and Mail Rates | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/orioles-triumph-over-yankees-53-verbanic-ferraro-olivo-are-dropped.html | ORIOLES TRIUMPH OVER YANKEES, 5-3; Verbanic, Ferraro, Olivo Are Dropped by Bombers | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/chamberlain-sets-a-rebound-record-76ers-star-pulls-down-41-for.html | CHAMBERLAIN SETS A REBOUND RECORD; 76ers' Star Pulls Down 41 for Playoff Mark Before 13,007 at Philadelphia | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/amateur-tennis-goes-big-business-uslta-signs-contract-for.html | AMATEUR TENNIS GOES BIG BUSINESS; U.S.L.T.A. Signs Contract for Merchandise Tie-In | True | By Allison Danzig | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/for-bettors-the-starting-gates-were-shut-as-far-back-as-42d-street.html | For Bettors; the Starting Gates Were Shut as Far Back as 42d Street | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/screen-of-tumors-aids-cancer-fight-chemicals-sifted-quickly-in.html | SCREEN OF TUMORS AIDS CANCER FIGHT; Chemicals Sifted Quickly in Search for New Drugs | True | By Jane E. Brody Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/pro-football-signings.html | PRO FOOTBALL SIGNINGS | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/14-civic-groups-charge-pupils-are-often-unfairly-suspended.html | 14 Civic Groups Charge Pupils Are Often Unfairly Suspended | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/british-director-will-offer-dutchman-as-cannes-entry.html | British Director Will Offer 'Dutchman' as Cannes Entry | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/18-works-sought-by-philharmonic-composers-commissioned-for-125th.html | 18 WORKS SOUGHT BY PHILHARMONIC; Composers Commissioned for 125th Anniversary | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/trot-owners-support-horsemen-in-dispute.html | Trot Owners Support Horsemen in Dispute | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/brazilian-president-urges-latinamerican-atom-union.html | Brazilian President Urges Latin-American Atom Union | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/vaerga-victor-at-sunnyside.html | Vaerga Victor at Sunnyside | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/holdings-of-us-savings-bonds-rise-by-115million-for-month-sales.html | Holdings of U.S. Savings Bonds Rise by $115-Million for Month; Sales Total $459-Million in March--Redemptions Amount to $480-Million | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/dance-fight-for-love-of-a-butterfly-errant-lepidopterists-in-piege.html | Dance: Fight for Love of a Butterfly; Errant Lepidopterists in 'Piege de Lumiere' | True | By Clive Barnes | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/stocks-in-london-register-advance-dyance-industrial-shares-rise-to.html | STOCKS IN LONDON REGISTER ADVANCE DYANCE; Industrial Shares Rise to Year's Best Levels | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/fuel-oil-flown-to-zambia.html | Fuel Oil Flown to Zambia | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/controller-of-textile-concern-accused-of-tax-bribe-offer.html | Controller of Textile Concern Accused of Tax Bribe Offer | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/todays-films.html | Today's Films | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/thant-asserts-peace-is-distant-and-warns-of-a-wider-conflict-in.html | Thant Asserts Peace Is Distant And Warns of a Wider Conflict; In Geneva, He Says He Sees Prospect That War May Spill Over Frontiers | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-rejects-manila-request-for-return-of-an-air-station.html | U.S. Rejects Manila Request For Return of an Air Station | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/logan-to-direct-film-musical.html | Logan to Direct Film Musical | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/retrospective-showing-for-two-modern-artists-of-dress.html | Retrospective Showing for "Two Modern Artists of Dress" | True | By Bernadine Morris | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/rosewall-takes-pro-tennis.html | Rosewall Takes Pro Tennis | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/vote-set-on-copyright-bill.html | Vote Set on Copyright Bill | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/pollack-proposed-for-us-judgeship.html | POLLACK PROPOSED FOR U.S. JUDGESHIP | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/israeli-students-protest-war.html | Israeli Students Protest War | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/companies-shift-high-executives-wide-variety-of-industries-announce.html | COMPANIES SHIFT HIGH EXECUTIVES; Wide Variety of Industries Announce Changes | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/10-nations-to-help-india-procure-food.html | 10 NATIONS TO HELP INDIA PROCURE FOOD | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/gulfstream-park-results-hallandale-fla.html | Gulfstream Park Results; HALLANDALE, FLA. | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/school-bias-order-is-pressed-by-us.html | SCHOOL BIAS ORDER IS PRESSED BY U.S. | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-hails-avessel-as-lay-up-nears.html | U.S. Hails A-Vessel as Lay Up Nears | True | By Werner Bamberger | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/capital-will-not-mark-entry-in-world-war-i.html | Capital Will Not Mark Entry in World War I | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ben-novus-first-in-lincolnshire-221-shot-beats-23-rivals-in-irish.html | BEN NOVUS FIRST IN LINCOLNSHIRE; 22-1 Shot Beats 23 Rivals in Irish Sweepstakes Event | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/travia-suggests-owners-relent-urges-belttightening-till-next.html | TRAVIA SUGGESTS OWNERS RELENT; Urges 'Belt-Tightening Till Next Year~ Commission Head Backs Horsemen | True | By Steve Cady | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/westchester-court-permits-picketing-of-welfare-county-is-blocked-in.html | Westchester Court Permits Picketing of Welfare; County Is Blocked in Attempt to Remove Strike Lines | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/new-impasse-stalls-plans-to-arbitrate-st-johns-dispute.html | New Impasse Stalls Plans to Arbitrate St. John's Dispute | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/colombia-pressing-her-bid-to-step-up-export-of-textiles-colombia.html | Colombia Pressing Her Bid to Step Up Export of Textiles; COLOMBIA SEEKS TO SPUR EXPORTS | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/city-is-assailed-on-trade-center-razing-violations-ignored-say.html | CITY IS ASSAILED ON TRADE CENTER; Razing Violations Ignored, Say Property Owners | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/rangers-count-on-excanadiens-in-opener-of-playoffs-tonight.html | Rangers Count on Ex-Canadiens In Opener of Playoffs Tonight | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/city-nurses-get-700-raises-for-working-shifts-at-night.html | City Nurses Get $700 Raises For Working Shifts at Night | True | By Martin Tolchin | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/music-toronto-visitors-ozawa-leads-orchestra-in-carnegie-hall.html | Music: Toronto Visitors; Ozawa Leads Orchestra in Carnegie Hall | True | By Harold C. Schonberg | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/personal-finance-roofrepair-fraud-personal-finance.html | Personal Finance: Roof-Repair Fraud; Personal Finance | True | By H.j. Maidenberg | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/top-apollo-aides-shifted-by-nasa-changes-are-linked-to-fire-but.html | TOP APOLLO AIDES SHIFTED BY NASA; Changes Are Linked to Fire but Nobody Is Blamed | True | By John Noble Wilford | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/peace-and-rights-group-fights-johnson-candidacy.html | Peace and Rights Group Fights Johnson Candidacy | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/world-bank-makes-loan.html | World Bank Makes Loan | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/trucking-parley-called-by-simkin-us-mediator-acts-to-end-impasse-in.html | TRUCKING PARLEY CALLED BY SIMKIN; U.S. Mediator Acts to End Impasse in Negotiations | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ship-line-names-manager.html | Ship Line Names Manager | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/angelo-p-sereni-59-taught-at-columbia.html | ANGELO P. SERENI, 59, TAUGHT AT COLUMBIA | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/manuel-essman-sculptor-and-stage-designer-68.html | Manuel Essman, Sculptor And Stage Designer, 68 | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/royals-five-signs-two.html | Royals Five Signs Two | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/jewish-veterans-attack-dr-kings-stand-on-war.html | Jewish Veterans Attack Dr. King's Stand on War | True | By Douglas Robinson | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/9-catholic-schools-plan-3day-parley-on-jewish-living.html | 9 Catholic Schools Plan 3-Day Parley On Jewish Living | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/mrs-lloyd-g-venard.html | MRS. LLOYD G. VENARD | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/boy-of-year-is-honored.html | 'Boy of Year' Is Honored | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/seized-us-ships-will-be-auctioned-vessels-held-in-rotterdam-because.html | SEIZED U.S. SHIPS WILL BE AUCTIONED; Vessels Held in Rotterdam Because of Unpaid Debts | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/claypatterson-title-bout-is-approved-for-las-vegas.html | Clay-Patterson Title Bout Is Approved for Las Vegas | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/draft-caravans-visit-city-schools-peace-groups-urge-pupils-to-be.html | 'DRAFT CARAVANS' VISIT CITY SCHOOLS; Peace Groups Urge Pupils to Be Conscientious Objectors | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ranco-inc-appoints-a-new-vice-president.html | Ranco, Inc., Appoints A New Vice President | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/burlingame-plans-to-retire-this-year.html | BURLINGAME PLANS TO RETIRE THIS YEAR | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ban-on-dunking-may-hamper-shorter-men-officials-say-stars-in-6-to-6.html | Ban on Dunking May Hamper Shorter Men; Officials Say Stars in 6 to 6-8 Range Will Be Affected | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/free-democrats-back-ties-with-east-germans.html | Free Democrats Back Ties With East Germans | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/patrick-meagher-a-retired-printer-union-member-since-age-of-18-dies.html | PATRICK MEAGHER, A RETIRED PRINTER; Union Member Since Age of 18 Dies in Home at 95 | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/spanish-workers-battle-police-in-biggest-outbreak-in-a-decade.html | Spanish Workers Battle Police In Biggest Outbreak in a Decade | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/tobacco-studies-are-assailed-companies-hold-annual-meetings.html | Tobacco Studies Are Assailed; COMPANIES HOLD ANNUAL MEETINGS | True | By Alexander R. Hammer | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/avoiding-postal-catastrophe.html | Avoiding Postal Catastrophe | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/nixon-sees-japanese-premier.html | Nixon Sees Japanese Premier | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/arab-prisoners-in-aden-jeer-as-un-mission-inspects-jail.html | Arab Prisoners in Aden Jeer As U.N. Mission Inspects Jail | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/town-to-salute-a-resident-king-paul-whiteman-retired-at-77-is-new.html | TOWN TO SALUTE A RESIDENT 'KING'; Paul Whiteman, Retired at 77, Is New Hope Landmark | True | By Edwin Bolwell Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/more-aid-for-hanoi-sent-from-odessa.html | MORE AID FOR HANOI SENT FROM ODESSA | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/food-shortage-feared-aid-plan-offers-pill-on-request.html | Food Shortage Feared; AID PLAN OFFERS PILL ON REQUEST | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/chicago-symphony-gets-aide.html | Chicago Symphony Gets Aide | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/booksauthors-long-poem-by-neruda.html | Books—Authors; Long Poem by Neruda | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/news-executives-to-meet-in-tokyo.html | NEWS EXECUTIVES TO MEET IN TOKYO | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/wells-fargo-bank.html | Wells Fargo Bank | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/louria-beats-morris-for-title.html | Louria Beats Morris for Title | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/comsat-rejects-monopoly-charge-chairman-calls-fear-cited-by-ford.html | COMSAT REJECTS MONOPOLY CHARGE; Chairman Calls Fear Cited by Ford Fund 'Nonsense' | True | By Robert E. Dallos Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/table-of-post-office-rates.html | Table of Post Office Rates | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/medal-of-honor-for-war-victim.html | Medal of Honor for War Victim | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/mrs-avery-j-cooper.html | MRS. AVERY J. COOPER | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/future-of-the-citys-schools.html | Future of the City's Schools | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/rich-rubber-planter-enters-saigons-presidential-race.html | Rich Rubber Planter Enters Saigon's Presidential Race | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/16th-president-named-by-haveford-college.html | 16th President Named By Haveford College | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/warriors-beaten-by-hawks-115109-san-franciscos-lead-cut-to-21-in.html | WARRIORS BEATEN BY HAWKS, 115-109; San Francisco's Lead Cut to 2-1 in Western Playoff | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/a-miniature-poodle-back-after-winter-of-discontent-here.html | A Miniature Poodle Back After Winter Of Discontent Here | True | By John Rendel | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/prudential-payments-rise.html | Prudential Payments Rise | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/decline-is-third-shown-for-week-wheat-registers-advances-crop.html | DECLINE IS THIRD SHOWN FOR WEEK; Wheat Registers Advances --Crop Estimates Are Awaited by Traders | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/oscars-will-be-given-monday-despite-strike.html | Oscars Will Be Given Monday Despite Strike | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/wisconsin-votes-catholic-bus-aid-plan-for-state-to-pay-fares-of.html | WISCONSIN VOTES CATHOLIC BUS AID; Plan for State to Pay Fares of Private School Pupils Wins by Wide Margin | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/portuguese-royalists-demonstrate-as-exkings-remains-are-returned.html | Portuguese Royalists Demonstrate as Ex-King's Remains Are Returned | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/gi-gets-life-term-in-vietnam-slayings.html | G.I. GETS LIFE TERM IN VIETNAM SLAYINGS | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/observer-a-baseball-primer-for-baffled-ladies.html | Observer: A Baseball Primer for Baffled Ladies | True | By Russell Baker | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/chess-thrust-and-counterthrust-provides-a-lively-midgame.html | Chess; Thrust and Counterthrust Provides a Lively Midgame | True | By Al Horowitz | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/3-north-koreans-killed-in-skirmish-with-gis.html | 3 North Koreans Killed In Skirmish With G.I.'s | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/11-seized-in-berlin-in-a-reported-plot-to-kill-humphrey-11-are.html | 11 Seized in Berlin In a Reported Plot To Kill Humphrey; 11 Are Seized in Berlin in a Plot to Kill Humphrey | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/judge-harmon-73-pictured-as-model-1917-doughboy.html | Judge Harmon, 73, Pictured As Model 1917 Doughboy | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/floridian-in-6ft-boat-trying-to-cross-atlantic.html | Floridian in 6-Ft. Boat Trying to Cross Atlantic | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/master-of-sheer-sound-elman-produced-a-sweet-throbbing-violin-tone.html | Master of Sheer Sound; Elman Produced a Sweet, Throbbing Violin Tone Impossible to Duplicate | True | By Harold C. Schonberg | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/population-curb-pressed-population-curb-gets-hew-stress.html | Population Curb Pressed; POPULATION CURB GETS HEW STRESS | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/in-the-nation-opportunity-at-albany.html | In The Nation: Opportunity at Albany | True | By Tom Wicker | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/at-aqueduct-they-also-serve-who-wait-for-legislative-action.html | At Aqueduct They Also Serve Who Wait for Legislative Action | True | By Joe Nichols | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/mercator-plaque-auctioned.html | Mercator Plaque Auctioned | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-is-proposing-to-reduce-force-in-nato-by-12000-its-first-major.html | U.S. IS PROPOSING TO REDUCE FORCE IN NATO BY 12,000; Its First Major Troop Cut in Europe Since '51 Would Be Part of 3-Nation Accord BONN'S APPROVAL SEEN Earlier Plan Is Modified-- British Would Pull Brigade From Army of the Rhine | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/star-witness-in-big-robbery-slain-in-brooklyn-had-testified-in.html | 'Star Witness' in Big Robbery Slain in Brooklyn; Had Testified in Indictment of 6 for $370,862 Securities Holdup Last Summer | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/professionals-of-all-ages-warm-up-for-annual-masters-tournament.html | Professionals of All Ages Warm Up for Annual Masters Tournament | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/council-elected-in-djibouti.html | Council Elected in Djibouti | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/thomas-benson-fiance-of-elise-paumgarten.html | Thomas Benson Fiance Of Elise Paumgarten | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/racketeers-outdo-us-agents-in-bugging-senate-panel-told.html | Racketeers Outdo U.S. Agents In Bugging, Senate Panel Told | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/french-leftist-agreement-for-a-merger-is-disclosed.html | French Leftist Agreement For a Merger Is Disclosed | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/snag-eased-city-newspaper-talks-shift-to-pay-printers-agree-to.html | Snag Eased, City Newspaper Talks Shift to Pay; Printers Agree to Negotiate on Hours at Same Closed Meetings With Kheel | True | By Damon Stetson | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/16-hurt-in-kyoto-hotel-fire.html | 16 Hurt in Kyoto Hotel Fire | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/milling-concern-lifts-profit-64-sales-for-sixmonth-period-show-gain.html | MILLING CONCERN LIFTS PROFIT 64%; Sales for Six-Month Period Show Gain of 9.5% | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/westinghouse-electric.html | Westinghouse Electric | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/help-for-sicily-pledged-in-rome-a-reformer-says-officials-promise.html | HELP FOR SICILY PLEDGED IN ROME; A Reformer Says Officials Promise Public Works | True | By Robert C. Doty Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/the-lure-of-a-faraway-beach.html | The Lure of a Faraway Beach | True | By Angela Taylor | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/westchester-forum-hears-air-pollution-is-rising-in-county.html | Westchester Forum Hears Air Pollution Is Rising in County | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/rutgers-turns-back-columbia-75-ny-routs-bates-4-homers-set-up.html | Rutgers Turns Back Columbia, 7-5; N.Y.U. Routs Bates; 4 HOMERS SET UP LIONS' FIRST LOSS Columbia Held Scoreless by Cuny for Last 5 Innings —N.Y.U. Wins, 16-2 | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/sohio-acquires-ankney-a-food-vending-concern.html | Sohio Acquires Ankney, A Food Vending Concern | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/vice-president-named-by-kislak-organization.html | Vice President Named By Kislak Organization | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/ads-on-dutch-tv-win-some-laughs-after-3-months-they-fail-to-show.html | ADS ON DUTCH TV WIN SOME LAUGHS; After 3 Months They Fail to Show Much Originality | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/texas-legislature-passes-rights-bill.html | TEXAS LEGISLATURE PASSES RIGHTS BILL | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/howe-says-deferments-for-college-should-end.html | Howe Says Deferments For College Should End | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/violets-triumph-162.html | Violets Triumph, 16-2 | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/money.html | Money | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/prohibition-figures-linked-to-cigarette-bootlegging.html | Prohibition Figures Linked To Cigarette Bootlegging | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/wallace-supporters-open-headquarters-near-capital.html | Wallace Supporters Open Headquarters Near Capital | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/virtuosi-di-roma-give-2d-concert-chorus-joins-in-presenting-a.html | VIRTUOSI DI ROMA GIVE 2D CONCERT; Chorus Joins in Presenting a Program of Vivaldi | True | By Raymond Ericson | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/defelice-of-jets-traded-to-miami-new-york-acquires-hadock-a-center.html | DEFELICE OF JETS TRADED TO MIAMI; New York Acquires Hadock, a Center, for Tackle | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/irving-trust-names-aide.html | Irving Trust Names Aide | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/bunker-confirmed-as-envoy-to-saigon.html | BUNKER CONFIRMED AS ENVOY TO SAIGON | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/description-of-course.html | Description of Course | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/turkey-requests-leeway-in-using-atom-land-mines-natos-new-nuclear.html | TURKEY REQUESTS LEEWAY IN USING ATOM LAND MINES; NATO's New Nuclear Group Will Take Up Request on Access to U.S. Arms | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/9million-in-babson-estate.html | $9-Million in Babson Estate | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/city-policemens-training-program-is-a-hit-throughout-rookies-hit.html | City Policemen's Training Program Is a Hit Throughout: Rookies Hit the Mats, the Targets and the Books | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/2-more-building-inspectors-dismissed-after-trials.html | 2 More Building Inspectors Dismissed After Trials | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/freeport-bond-issue-defeated.html | Freeport Bond Issue Defeated | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/miller-to-drive-in-500.html | Miller to Drive in 500 | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/russell-captures-second-diving-title.html | RUSSELL CAPTURES SECOND DIVING TITLE | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/reischauer-critical-of-us-china-policy.html | REISCHAUER CRITICAL OF U.S. CHINA POLICY | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/marcia-henderson-becomes-affianced.html | Marcia Henderson Becomes Affianced | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/dutch-sailors-beat-and-shear-beatniks-sailors-in-amsterdam-attack.html | Dutch Sailors Beat And Shear Beatniks; Sailors in Amsterdam Attack Beatniks and Cut Their Hair | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/reuther-bids-aflcio-hold-national-organizing-crusade-proposes.html | Reuther Bids A.F.L.-C.I.O. Hold National Organizing 'Crusade'; Proposes $87-Million Drive Over 6 Years— Charges 'Failure' Under Meany | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-relaxes-visas-to-attract-tourists-visa-rules-eased-to-draw.html | U.S. Relaxes Visas To Attract Tourists; VISA RULES EASED TO DRAW TOURISTS | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/chainstore-sales-gain.html | Chain-Store Sales Gain | True | By David Dworsky | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/vicki-a-aranow-engaged-to-wed-donald-m-klein-students-at-nyu-and.html | Vicki A. Aranow Engaged to Wed Donald M. Klein; Students at N.Y.U. and Dartmouth Planning Marriage in June | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/canada-converts-gold.html | Canada Converts Gold | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/japanese-win-tanker-order.html | Japanese Win Tanker Order | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/kathleen-p-smith-of-air-force-to-wed.html | Kathleen P. Smith Of Air Force to Wed | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/harness-witness-is-found-upstate-an-indicted-driver-appears.html | HARNESS WITNESS IS FOUND UPSTATE; An Indicted Driver Appears Voluntarily in Inquiry | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/erielackawanna-faces-engineer-strike-tomorrow.html | Erie-Lackawanna Faces Engineer Strike Tomorrow | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/port-authority-policemen-picket-here-for-more-pay.html | Port Authority Policemen Picket Here for More Pay | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/survivors-tell-of-fires-terror-recall-screams-of-the-dying-and.html | SURVIVORS TELL OF FIRE'S TERROR; Recall Screams of the Dying and Identifying the Dead | True | By Terence Smith Special To The New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/4-seized-in-pornography-raid.html | 4 Seized in Pornography Raid | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/index-of-commodity-prices-continues-steady-at-984.html | Index of Commodity Prices Continues Steady at 98.4 | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/youngsters-attack-kennedy-nephew-and-3-other-boys.html | Youngsters Attack Kennedy Nephew And 3 Other Boys | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/sound-of-music-role-cast.html | 'Sound of Music' Role Cast | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/auto-lag-linked-to-safety-issue-market-analyst-attributes-sales-dip.html | AUTO LAG LINKED TO SAFETY ISSUE; Market Analyst Attributes Sales Dip to Publicity-- Imports Gains Noted | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/us-seeking-data-on-pilot-health-air-agencies-hope-to-curb-hazards.html | U.S. SEEKING DATA ON PILOT HEALTH; Air Agencies Hope to Curb Hazards in Flights | True | By Tania Long | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/the-program.html | The Program | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/war-games-to-work-spain-into-wests-defense-pattern.html | War Games to Work Spain Into West's Defense Pattern | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/unions-will-back-network-strike-15-groups-vote-to-support.html | UNIONS WILL BACK NETWORK STRIKE; 15 Groups Vote to Support Walkout-- Effect Scant | True | By George Gent | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/harris-trust-and-savings-bank.html | Harris Trust and Savings Bank | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/humphreys-talk-in-bonn-fruitful-he-and-kiesinger-confer-chancellor.html | HUMPHREY'S TALK IN BONN FRUITFUL; He and Kiesinger Confer-- Chancellor Is Pleased | True | By David Binder Special To The New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/tv-4-pioneers-return-caesar-coca-reiner-and-morris-join-for-an.html | TV: 4 Pioneers Return; Caesar, Coca, Reiner and Morris Join for an Hour-Long C.B.S. Special | True | By Jack Gould | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/theater-finians-rainbow-is-back-at-city-center-nancy-dussault-and.html | Theater: 'Finian's Rainbow' Is Back at City Center; Nancy Dussault and Frank McHugh Star | True | By Walter Kerr | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/generals-sign-fullback-19.html | Generals Sign Fullback, 19 | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/wood-field-and-stream-beginning-anglers-have-an-advantage-the-best.html | Wood, Field and Stream; Beginning Anglers Have an Advantage: The Best Days Are Ahead of Them | True | By Oscar Godbout | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/lottery-tickets-to-be-sold-for-1-tax-chief-reports-general.html | LOTTERY TICKETS TO BE SOLD FOR $1; Tax Chief Reports General Agreement on Pricing at Minimum Rate OUTLETS MAY BE PAID Some Sellers, Such as Hotels, to Be Reimbursed 2 Cents or More for Each Sale | True | By Sydney H. Schanberg Special To The New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/trip-to-go-on-as-planned.html | Trip to Go On as Planned | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/vice-president-named-by-lockheed-aircraft.html | Vice President Named By Lockheed Aircraft | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/cunard-moves-boston-office.html | Cunard Moves Boston Office | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/british-pound-drops-slightly-canadian-dollar-shows-decline.html | British Pound Drops Slightly; Canadian Dollar Shows Decline | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/15000-norway-minks-die-of-food-poisoning.html | 15,000 Norway Minks Die of Food Poisoning | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/patton-of-giants-leaves-football-safety-man-of-12-years-to-join.html | PATTON OF GIANTS LEAVES FOOTBALL; Safety Man of 12 Years to Join Tobacco Company | True | By William N. Wallace | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/a-mock-funeral-of-liu-is-staged-red-guard-demonstrators-score.html | A MOCK FUNERAL OF LIU IS STAGED; Red Guard Demonstrators Score China's President | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/lhumanite-asks-protest.html | L'Humanite Asks Protest | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/shah-to-visit-us-in-june.html | Shah to Visit U.S. in June | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/bing-of-piston-quintet-named-rookie-of-year.html | Bing of Piston Quintet Named Rookie of Year | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/aetna-life-plan-links-pension-to-living-costs.html | Aetna Life Plan Links Pension to Living Costs | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/president-seeks-rise-in-mail-rates-and-federal-pay-asks-increase-in.html | PRESIDENT SEEKS RISE IN MAIL RATES AND FEDERAL PAY; Asks Increase in First-Class Postal Charges of 1 Cent to Help Offset Deficits U.S. SALARY LAG CITED Johnson Urges Raise Now Averaging 4.5 Per Cent, With More Next Year | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/bentley-ousted-as-coach.html | Bentley Ousted as Coach | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/weinstein-gets-convention-post-named-majority-leader-wagner-a-vice.html | WEINSTEIN GETS CONVENTION POST; Named Majority Leader-- Wagner a Vice President | True | By Richard L. Madden Special to the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/world-war-i-us-entered-the-conflict-50-years-ago-emerged-19-months.html | World War I: U.S. Entered the Conflict 50 Years Ago; Emerged 19 Months Later as a Great Military Power | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/sanfordklauder.html | Sanford--Klauder | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/bridge-columbia-player-brings-in-optimistic-slam-in-tourney.html | Bridge; Columbia Player Brings In Optimistic Slam in Tourney | True | By Alan Truscott | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/raina-kabaivanska-in-first-butterfly.html | RAINA KABAIVANSKA IN FIRST 'BUTTERFLY' | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/nederlanders-plan-stage-productions.html | NEDERLANDERS PLAN STAGE PRODUCTIONS | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/salute-to-american-musical-theater-commemorates-its-centennial.html | Salute to American Musical Theater Commemorates Its Centennial; Spectacle at Waldorf Assists Manhattan School of Music | True | By Enid Nemy | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/survivor-points-out-speck-as-the-slayer-of-8-nurses.html | Survivor Points Out Speck as the Slayer of 8 Nurses | True | By Edward C. Burks | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/balloons-and-firecrackers-part-of-a-funeral-in-boston.html | Balloons and Firecrackers Part of a Funeral in Boston | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/cab-bureau-backs-route-for-aeroflot.html | C.A.B. BUREAU BACKS ROUTE FOR AEROFLOT | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/benefit-for-womens-home.html | Benefit for Women's Home | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/a-show-and-sale-of-art-to-aid-nursery-school.html | A Show and Sale of Art To Aid Nursery School | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/cornell-fire-kills-8-students-and-professor-6-girls-among-those.html | Cornell Fire Kills 8 Students and Professor; 6 Girls Among Those Dead of Asphyxiation | True | By Sylvan Fox Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/romulus-hanover-draws-rail-for-commodore-pace-saturday-commodore.html | Romulus Hanover Draws Rail For Commodore Pace Saturday; COMMODORE PACE FIELD | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/mrs-axe-investment-adviser-named-a-director-of-katy-line-she-will.html | Mrs. Axe, Investment Adviser, Named a Director of Katy Line; She Will Be the First Woman Member of Rail Board Since Mrs. Wallace | True | | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/market-place-funston-may-be-renamed-briefly.html | Market Place;; Funston May Be Renamed Briefly | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-06 | 1967-04-06 | https://www.nytimes.com/1967/04/06/archives/advertising-side-effects-of-aftra-strike.html | Advertising Side Effects of AFTRA Strike | True | By Philip H. Dougherty | 1995-04-10 | RE0000698837 | B00000335921 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/detroit-bank-to-split-stock.html | Detroit Bank to Split Stock | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/1000-air-blasts-shot-at-vietcong-new-device-is-used-to-clear.html | 1,000 AIR BLASTS SHOT AT VIETCONG; New Device Is Used to Clear Tunnels North of Saigon | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/harry-c-batchelder-jr-to-marry-gillian-elder.html | Harry C. Batchelder Jr. To Marry Gillian Elder | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/news-of-realty-sale-on-5th-ave-investors-buy-the-former-lorraine.html | NEWS OF REALTY: SALE ON 5TH AVE.; Investors Buy the Former Lorraine Hotel at 45th | True | By Thomas W. Ennis | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/horsemens-stand-still-unchanged-they-plan-to-continue-the-boycott.html | HORSEMEN'S STAND STILL UNCHANGED; They Plan to Continue the Boycott for Fourth Day-- Await Albany Action | True | By Joe Nichols | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/house-panel-sets-silver-testimony-bill-would-free-some-metal-that.html | HOUSE PANEL SETS SILVER TESTIMONY; Bill Would Free Some Metal That Backs Paper Money | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/florida-aroused-by-war-on-crime-many-democrats-reported-under-gov.html | FLORIDA AROUSED BY 'WAR' ON CRIME; Many Democrats Reported Under Gov. Kirk's Inquiry | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/tax-rise-opposed.html | Tax Rise Opposed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/250000-ransom-frees-boy-11.html | $250,000 Ransom Frees Boy, 11 | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/advertising-nw-ayer-plays-title-game.html | Advertising N.W. Ayer Plays Title Game | True | By Philip H. Dougherty | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/defender-gains-in-seniors-event-dowell-beats-holt-1-up-brown.html | DEFENDER GAINS IN SENIORS EVENT; Dowell Beats Holt, 1 Up-- Brown, Kiersky Also Win | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ice-capades-due-at-shea-stadium-show-first-time-outdoors-here-to.html | 'ICE CAPADES' DUE AT SHEA STADIUM; Show, First Time Outdoors Here, to Open June 2 | True | By Louis Calta | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ethiopian-airlines-is-21.html | Ethiopian Airlines Is 21 | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/charles-peet-jr-and-penny-levy-will-be-married-lawyer-is-the-fiance.html | Charles Peet Jr. And Penny Levy Will Be Married; Lawyer Is the Fiance of '63 Smith Graduate --Bridal in July | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bridge-new-book-gives-advice-of-five-women-experts.html | Bridge; New Book Gives Advice Of Five Women Experts | True | By Alan Truscott | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/house-reschedules-copyrights-debate.html | HOUSE RESCHEDULES COPYRIGHTS DEBATE | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/mundt-weighs-population-shift.html | Mundt Weighs Population Shift | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/1500-of-foe-raid-city-in-vietnam-freeing-captives-south-vietnamese.html | 1,500 OF FOE RAID CITY IN VIETNAM, FREEING CAPTIVES; South Vietnamese Death Toll in Quangtri Is Put at 90-- 8 Americans Are Killed ENEMY'S LOSSES LIGHT 5 Buildings Struck at Once -- Missile Sites Bombed on Haiphong Outskirts | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/widener-weighs-excelsior-entry-plans-to-race-ring-twice-in-50000.html | WIDENER WEIGHS EXCELSIOR ENTRY; Plans to Race Ring Twice in $50,000 Event--Track's Employes Seek Help | True | By Steve Cady | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/cardigan-bay-set-for-april-18-pace-fans-asked-to-handicap.html | CARDIGAN BAY SET FOR APRIL 18 PACE; Fans Asked to 'Handicap' Conditions of $25,000 Race | True | By Louis Effart Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/lin-piao-absence-is-found-puzzling-out-of-limelight-he-is-still.html | LIN PIAO 'ABSENCE' IS FOUND PUZZLING; Out of Limelight, He Is Still Ranked Second in China | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/stock-gain-pared-by-late-retreat-market-manages-to-cling-to-part-of.html | STOCK GAIN PARED BY LATE RETREAT; Market Manages to Cling to Part of Early Advance-- Dow Index Rises 0.06 CAUTIOUS TREND NOTED Reserve's Move on Discount Rate Comes After Close --Coast Prices Rally | True | By John J. Abele | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/books-of-the-times-what-witches.html | Books of The Times; What Witches? Where? | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/washington-proceedings-yesterday-april-6-1967-the-president.html | Washington Proceedings; YESTERDAY (April 6, 1967) THE PRESIDENT | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/transport-news-alljet-airline-trans-world-retires-last-of-its.html | TRANSPORT NEWS: ALL-JET AIRLINE; Trans World Retires Last of Its Propeller Planes | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/berkeley-chancellor-says-criticism-of-campus-ebbs.html | Berkeley Chancellor Says Criticism of Campus Ebbs | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/yancey-first-and-last-on-two-scoreboards.html | Yancey First and Last On Two Scoreboards | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/donald-scott-87-expert-on-indians.html | DONALD SCOTT, 87, EXPERT ON INDIANS | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/2-golfers-score-aces-in-the-same-foursome.html | 2 Golfers Score Aces In the Same Foursome | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bank-profits-rise-earnings-mark-set-for-the-hanover-banks-earnings.html | Bank Profits Rise; Earnings Mark Set For the Hanover; BANKS' EARNINGS RISE IN QUARTER | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/new-hampshire-democrats-plan-to-battle-wallace.html | New Hampshire Democrats Plan to Battle Wallace | True | By Warren Weaver Jr. Special to The New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/sir-william-connor-dead-at-57-was-cassandra-acid-columnist.html | Sir William Connor Dead at 57; Was Cassandra, Acid Columnist; Trenchant Writing Appeared in London's Daily Mirror for More Than 30 Years | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/anderson-clayton-adds-new-member-to-board.html | Anderson, Clayton Adds New Member to Board | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/new-uranium-step-achieved-in-france.html | NEW URANIUM STEP ACHIEVED IN FRANCE | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/2d-banker-urges-shift-in-us-gold-policy-bank-of-americas-chief.html | 2d Banker Urges Shift in U.S. Gold Policy; Bank of America's Chief Joins Chase in Monetary Plan | True | By H. Erich Heinemann | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/65-cats-annoy-neighbors.html | 65 Cats Annoy Neighbors | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/american-motors-backed-on-a-merger-us-may-approve-a-rambler-deal.html | American Motors Backed on a Merger; U.S. MAY APPROVE A RAMBLER DEAL | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/the-taxicab-mess.html | The Taxicab Mess | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/lady-harewood-receives-divorce.html | Lady Harewood Receives Divorce | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/haber-gains-in-us-handball.html | Haber Gains in U.S. Handball | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/waitress-gets-5000-reward.html | Waitress Gets $5,000 Reward | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/model-cities-plan-passed-by-board-slum-rehabilitation-project.html | MODEL CITIES PLAN PASSED BY BOARD; Slum Rehabilitation Project Backed by Estimate Unit | True | By Charles G. Bennett | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/nhg-playoff-schedule.html | N.H.G. Playoff Schedule | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/erieohio-canal-opposed.html | Erie-Ohio Canal Opposed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/mrs-clarence-young.html | MRS. CLARENCE YOUNG | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/store-sales-decline.html | Store Sales Decline | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/coppolino-loses-clash-over-jury-prosecution-succeeds-in-dismissing.html | COPPOLINO LOSES CLASH OVER JURY; Prosecution Succeeds in Dismissing Chemist | True | By Homer Bigart Special to The New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/clifford-mandell-wcbstv-press-aide.html | CLIFFORD MANDELL, WCBS-TV PRESS AIDE | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/45637-in-taxes-is-sought-from-ruby-estate-by-us.html | $45,637 in Taxes Is Sought From Ruby Estate by U.S. | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/realty-offering-tops-58million-it-is-believed-biggest-ever-in.html | REALTY OFFERING TOPS $58-MILLION; It Is Believed Biggest Ever in Southern California | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/man-and-superman-planned.html | 'Man and Superman' Planned | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/commercial-solvents-hopeful-on-chemicals-to-curb-fertility.html | Commercial Solvents Hopeful On Chemicals to Curb Fertility | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/britain-discerns-economic-pickup-treasury-finds-confidence.html | BRITAIN DISCERNS ECONOMIC PICKUP; Treasury Finds Confidence Returning to Business and Cites Better Car Sales | True | By Edward Cowan Special to The New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/parley-takes-up-electric-vehicle-chairman-of-federal-panel.html | PARLEY TAKES UP ELECTRIC VEHICLE; Chairman of Federal Panel Addresses Scientists Here | True | By David Bird | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/de-gaulle-names-pompidou-premier-for-3d-time-new-regime-to-include.html | De Gaulle Names Pompidou Premier for 3d Time; New Regime to Include Most Members of Old Cabinet | True | By Henry Tanner Special to The New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/books-and-authors.html | Books and Authors | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/sanford-brandmarker.html | SANFORD BRANDMARKER | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/10-students-held-in-narcotics-raid-suspects-at-southampton-college.html | 10 STUDENTS HELD IN NARCOTICS RAID; Suspects at Southampton College of L.I.U. Seized --7 Accused of Selling | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/li-commemoration-of-lindbergh-flight-planned-on-may-20.html | L.I. Commemoration Of Lindbergh Flight Planned on May 20 | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/mao-bars-a-compromise.html | Mao Bars a Compromise | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/money.html | Money | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/mrs-eleanor-wilson-mcadoo-presidents-daughter-77-dies-former-wife.html | Mrs. Eleanor Wilson McAdoo, President's Daughter, 77, Dies; Former Wife of Treasury Chief Remained Dedicated to Her Father's Ideals | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/printers-threaten-to-lengthen-chapel-meetings-at-the-news.html | Printers Threaten to Lengthen Chapel Meetings at The News | True | By Damon Stetson | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/javits-stand-on-school-aid-attacked-by-jewish-leader.html | Javits Stand on School Aid Attacked by Jewish Leader | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/suspects-lawyer-denies-danger-to-humphrey-says-berlin-students.html | Suspects' Lawyer Denies Danger to Humphrey; Says Berlin Students Planned to Use Smoke Bombs and Plastic Bags of Flour | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/honor-rites-held-for-slain-marine-greenwich-village-sergeant-buried.html | HONOR RITES HELD FOR SLAIN MARINE; Greenwich Village Sergeant Buried in Military Plot | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/meningitis-spread-fought-at-pennsylvania-college.html | Meningitis Spread Fought At Pennsylvania College | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/linden-morehouse-exbook-publisher.html | LINDEN MOREHOUSE, EX-BOOK PUBLISHER | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/birth-of-a-museum-kimbell-art-fund-of-fort-worth-is-secretly.html | Birth of a Museum; Kimbell Art Fund of Fort Worth Is Secretly Pursuing Excellence | True | By Howard Taubman Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/chairman-to-quit-us-gypsum.html | Chairman to Quit U.S. Gypsum | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/2-americanowned-horses-among-favorites-at-aintree.html | 2 American-Owned Horses Among Favorites at Aintree | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/official-for-world-bank.html | Official for World Bank | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/police-head-in-south-charges-plot-by-us.html | POLICE HEAD IN SOUTH CHARGES PLOT BY U.S. | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/8-moon-sites-picked-for-apollo-landings-8-moon-sites-set-for-apollo.html | 8 Moon Sites Picked For Apollo Landings; 8 MOON SITES SET FOR APOLLO CRAFT | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/mississippi-death-laid-to-klansmen-killing-called-plan-to-draw.html | MISSISSIPPI DEATH LAID TO KLANSMEN; Killing Called Plan to Draw Attention From Meredith | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/city-college-turns-back-post-in-lacrosse-by-109.html | City College Turns Back Post in Lacrosse by 10-9 | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bruckner-pinchhits-for-bartok-in-concert-by-the-philharmonic.html | Bruckner Pinch-hits for Bartok In Concert by the Philharmonic | True | By Raymond Ericson | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/broad-side-of-a-barn-is-one-artists-canvas-his-paintings-are-also-a.html | Broad Side of a Barn Is One Artist's Canvas; His Paintings Are Also a Tactic in Preservation | True | By Milton Esterow Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/paul-s-andrews-syracuse-dean-dies.html | Paul S. Andrews, Syracuse Dean, Dies | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/2-policemen-slain-in-florida-street-officers-are-killed-with-own.html | 2 POLICEMEN SLAIN IN FLORIDA STREET; Officers Are Killed With Own Guns--Assailant Is Held | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/tv-time-for-laughter-belafonte-produces-allnegro-program-for-abcs.html | TV: 'Time for Laughter'; Belafonte Produces All-Negro Program for A.B.C.'s 'Stage 67' Hour | True | By Jack Gould | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/often-in-news.html | Often in News | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/2-churches-withhold-proxies-to-fight-kodak-rights-policy-2-churches.html | 2 Churches Withhold Proxies To Fight Kodak Rights Policy; 2 CHURCHES FIGHT KODAK ON RIGHTS | True | By John Kifner | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/german-protestants-defy-reds-maintain-unity-separate-synods-meeting.html | German Protestants Defy Reds, Maintain Unity; Separate Synods Meeting in the East and West Elect Moderate to Head Church | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/a-227yearold-wine-up-for-sale-in-london.html | A 227-Year-Old Wine Up for Sale in London | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/polands-president-starts-italy-visit.html | POLAND'S PRESIDENT STARTS ITALY VISIT | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/spy-who-fled-british-jail-sends-a-letter-from-egypt.html | Spy Who Fled British Jail Sends a Letter From Egypt | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/freehold-withdraws-suit-as-owners-bar-picketing.html | Freehold Withdraws Suit As Owners Bar Picketing | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/parents-accept-medal-for-dead-gi.html | Parents Accept Medal for Dead G.I. | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/commodity-index-shows-rise-of-01.html | COMMODITY INDEX SHOWS RISE OF 0.1 | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/britain-moves-to-control-narcotics-prescriptions.html | Britain Moves to Control Narcotics Prescriptions | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/johnson-to-leave-monday-for-talks-latin-mission-is-endorsed-by.html | JOHNSON TO LEAVE MONDAY FOR TALKS; Latin Mission Is Endorsed by Republican Leaders | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/berliners-applaud-humphrey-speech-on-war-in-vietnam-berliners-cheer.html | Berliners Applaud Humphrey Speech On War in Vietnam; BERLINERS CHEER HUMPHREY SPEECH | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/flight-engineers-lose-cab-plea.html | FLIGHT ENGINEERS LOSE C.A.B. PLEA | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/senate-panel-cites-shortages-in-navy.html | SENATE PANEL CITES SHORTAGES IN NAVY | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/squash-at-sleepy-hollow.html | Squash at Sleepy Hollow | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/specks-accuser-is-unshaken-by-crossexamination.html | Speck's Accuser Is Unshaken by Cross-Examination | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bronx-democrats-designate-dollinger-to-seek-reelection.html | Bronx Democrats Designate Dollinger to Seek Re-election | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/playing-with-fire.html | Playing With Fire | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/alexander-nikolaieff-90-dies-czarist-military-attache-here.html | Alexander Nikolaieff, 90, Dies; Czarist Military Attache Here | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/letter-carriers-assail-pay-plan-union-calls-raise-proposed-by.html | LETTER CARRIERS ASSAIL PAY PLAN; Union Calls Raise Proposed by Johnson 'Inadequate' | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/william-white-70-rail-leader-dies-chief-of-eriedackawanna-won.html | WILLIAM WHITE, 70, RAIL LEADER, DIES; Chief of Erie-Lackawanna Won Praise of I.C.C. | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/vietnam-to-get-3-us-hospitals-field-units-to-treat-worst-civilian.html | VIETNAM TO GET 3 U.S. HOSPITALS; Field Units to Treat Worst Civilian Casualties of War | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/teamsters-vow-help-to-dockers-major-gains-will-be-sought-for-coast.html | TEAMSTERS VOW HELP TO DOCKERS; Major Gains Will Be Sought for Coast Warehousemen | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/hope-b-bromley-is-engaged-to-christopher-r-jennings.html | Hope B. Bromley Is Engaged To Christopher R. Jennings | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/charges-exchanged-in-korean-shooting.html | CHARGES EXCHANGED IN KOREAN SHOOTING | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ball-at-waldorf-aids-boys-towns-of-italy.html | Ball at Waldorf Aids Boys' Towns of Italy | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/anne-ayer-presents-rarely-heard-songs.html | ANNE AYER PRESENTS RARELY HEARD SONGS | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/800-demand-vote-on-renewal-unit-bedfordstuyvesant-protest-disrupts.html | 800 DEMAND VOTE ON RENEWAL UNIT; Bedford-Stuyvesant Protest Disrupts Meeting | True | By Steven V. Roberts | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/firemen-are-torn-by-sense-of-duty-they-do-not-want-to-strike-but.html | FIREMEN ARE TORN BY SENSE OF DUTY; They Do Not Want to Strike, but Feel Cause Is Just | True | By Richard Reeves | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/governor-to-name-wilcox-as-head-of-lottery-board.html | Governor to Name Wilcox As Head of Lottery Board | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/profits-decline-for-may-stores-but-volume-for-fiscal-1966-reaches.html | PROFITS DECLINE FOR MAY STORES; But Volume for Fiscal 1966 Reaches Record Level | True | By Clare M. Reckert | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/jersey-workman-killed.html | Jersey Workman Killed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/fire-destroys-british-bomber.html | Fire Destroys British Bomber | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/dr-elvis-eckles-an-economist-50-city-university-associate-dean-and.html | DR. ELVIS ECKLES, AN ECONOMIST, 50; City University Associate Dean and Professor Dies | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/foundation-elects-lleras.html | Foundation Elects Lleras | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/lagging-auto-industry-reaches-2million-mark.html | Lagging Auto Industry Reaches 2-Million Mark | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/council-unit-blocks-building-code-study.html | COUNCIL UNIT BLOCKS BUILDING CODE STUDY | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/210-feet-above-the-hudson-a-jackolantern-glows-all-year.html | 210 Feet Above the Hudson, a Jack-o'-Lantern Glows All Year | True | By Rita Reif | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/hofstra-wins-in-lacrosse-toome-goalie-sets-record.html | Hofstra Wins in Lacrosse; Toome, Goalie, Sets Record | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/temple-israel-to-consecrate-ark.html | Temple Israel to Consecrate Ark | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/rail-tonmileage-shows-07-drop-trucking-volume-fell-62-from-last.html | RAIL TON-MILEAGE SHOWS 0.7% DROP; Trucking Volume Fell 6.2% From Last Year's Level | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/wood-field-and-stream-wildlife-survey-turns-up-figures-on-food-and.html | Wood, Field and Stream; Wildlife Survey Turns Up Figures on Food and Diet Needs of Animals | True | By Oscar Godbout | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/luncheon-is-listed-by-womens-league.html | Luncheon Is Listed By Women's League | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/welland-canal-fees-protested.html | Welland Canal Fees Protested | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/speed-of-light-is-tested-in-mine-scientists-seek-truer-figure.html | Speed of Light Is Tested in Mine; Scientists Seek Truer Figure Underground | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/enjay-chemical-co-slates-two-big-expansion-moves.html | Enjay Chemical Co. Slates Two Big Expansion Moves | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/black-muslim-gets-6-years-for-assault.html | BLACK MUSLIM GETS 6 YEARS FOR ASSAULT | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/directory-to-dining-out-in-manhattan-is-offered.html | Directory to Dining Out in Manhattan Is Offered | True | By Craig Claiborne | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/us-discount-rate-is-reduced-to-4-to-loosen-credit-reserve-board.html | U.S. DISCOUNT RATE IS REDUCED TO 4% TO LOOSEN CREDIT; Reserve Board Unanimous in Voting to Cut Charge for Lending to Banks LEVELS ABROAD FALLING Step Ends Period of Tight Money That Started With Advance to 4 % in '65 | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/screen-avantgardists2-american-premieres-at-the-new-yorker.html | Screen: Avant-Gardists:2 American Premieres at the New Yorker | True | By Bosley Crowther | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/canadian-bishops-end-divorce-fight-catholics-back-reform-but-urge.html | CANADIAN BISHOPS END DIVORCE FIGHT; Catholics Back Reform but Urge Counseling Program | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/suit-to-prevent-a-race-by-powell-dismissed.html | Suit to Prevent a Race By Powell Dismissed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/saigon-setting-up-economic-teams-usvietnamese-groups-to-deal-with.html | SAIGON SETTING UP ECONOMIC TEAMS; U.S.-Vietnamese Groups to Deal With Worst Problems | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/foes-of-campaign-tax-aid-plan-charge-pressure-by-johnson.html | Foes of Campaign Tax Aid Plan Charge Pressure by Johnson | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ucla-ace-timed-in-437-in-final-buckinghams-mark-tied-in-aau.html | U.C.L.A. ACE TIMED IN 4:37 IN FINAL; Buckingham's Mark Tied in A.A.U. Meet—Utley Sets 200 Medley Record | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/eight-charged-with-bribery-in-pittsburgh-police-scandal.html | Eight Charged With Bribery In Pittsburgh Police Scandal | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/poor-lands-press-goals-for-trade-present-list-of-concessions-sought.html | POOR LANDS PRESS GOALS FOR TRADE; Present List of Concessions Sought From the Industrial Nations at Tariff Talks | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/3-wiretap-witnesses-balk-at-senators-questions.html | 3 Wiretap Witnesses Balk at Senators' Questions | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/dr-kings-error.html | Dr. King's Error | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/premier-says-laos-cant-block-hanois-troops-infiltrating-force-is.html | Premier Says Laos Can't Block Hanoi's Troops; Infiltrating Force Is Strong, Souvanna Phouma Finds | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gray-and-casper-are-tied-with-70s-jacklin-22-of-britain-and-boros.html | GRAY AND CASPER ARE TIED WITH 70'S; Jacklin, 22, of Britain and Boros Deadlocked at 71 —Nicklaus Has 72 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/yanceys-out-of-the-rough-again-erratic-golfer-back-on-early-course.html | Yancey's Out of the Rough Again; Erratic Golfer Back On Early Course Toward Success | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/simkin-pushes-trucking-talks-wirtz-attends-rail-negotiations.html | Simkin Pushes Trucking Talks; Wirtz Attends Rail Negotiations | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/stocks-in-london-continue-upturn-oil-shares-dip-however-list-in.html | STOCKS IN LONDON CONTINUE UPTURN; Oil Shares Dip, However-- List in Paris Improves | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/mexico-to-acquire-stake-in-pasco-unit-mexico-will-buy-pasco-unit.html | Mexico to Acquire Stake in Pasco Unit; MEXICO WILL BUY PASCO UNIT STAKE | True | By Gerd Wilcke | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/new-director-elected-by-paramount-pictures.html | New Director Elected By Paramount Pictures | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/jean-w-hight-announcer-and-producer-for-cbs.html | Jean W. Hight, Announcer And Producer for C.B.S. | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/turkish-chief-and-wife-see-eisenhowers-in-palm-desert.html | Turkish Chief and Wife See Eisenhowers in Palm Desert | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/new-haven-asks-guide-on-its-fate-trustees-seek-court-word-on.html | NEW HAVEN ASKS GUIDE ON ITS FATE; Trustees Seek Court Word on Continuing Operation | True | By Alexander R. Hammer | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/jersey-divorce.html | Jersey Divorce | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/us-trackmen-to-tour-europe.html | U.S. Trackmen to Tour Europe | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/debut-concert-sung-by-mary-ville-choir.html | DEBUT CONCERT SUNG BY MARYVILLE CHOIR | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/yankees-beaten-by-senators-52-game-marked-by-8-errors-including.html | YANKEES BEATEN BY SENATORS, 5-2; Game Marked by 8 Errors, Including Mantle's First | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/clay-named-fighter-of-month.html | Clay Named Fighter of Month | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/miss-candice-bates-to-be-wed-aug-26.html | Miss Candice Bates To Be Wed Aug. 26 | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/miss-charrat-to-revive-ballet.html | Miss Charrat to Revive Ballet | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/city-unit-advances-waterside-housing.html | CITY UNIT ADVANCES WATERSIDE HOUSING | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/japanese-stabs-himself-in-jet-bound-for-tokyo.html | Japanese Stabs Himself In Jet Bound for Tokyo | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/city-water-supply-up-days-rains-add-more.html | City Water Supply Up; Day's Rains Add More | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/award-for-senator-bloom.html | Award for Senator Bloom | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/pound-circulation-fell-175million-in-the-week.html | Pound Circulation Fell 1.75-Million in the Week | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/lecturer-is-arrested-in-boston-for-giving-aid-on-birth-control.html | Lecturer Is Arrested In Boston for Giving Aid on Birth Control | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/fashion-goes-to-ball-game.html | Fashion Goes to Ball Game | True | By Angela Taylor | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/parsons-stripped-of-accreditation-step-taken-against-college-in.html | PARSONS STRIPPED OF ACCREDITATION; Step Taken Against College in Iowa for 'Weaknesses' | True | BY Donald Janson Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/physicians-chided-on-size-of-family-yale-teacher-says-no-one-has.html | PHYSICIANS CHIDED ON SIZE OF FAMILY; Yale Teacher Says No One Has Right to Have More Than 2 or 3 Children | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/whither-horses-go-bettors-follow-shut-out-at-big-a-new-yorkers-take.html | Whither Horses Go, Bettors Follow; Shut Out at Big A, New Yorkers Take Action to Pimlico | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/french-reserves-decline.html | French Reserves Decline | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ousted-ferrymen-win-a-rehearing-court-of-appeals-rules-for-16-in.html | OUSTED FERRYMEN WIN A REHEARING; Court of Appeals Rules for 16 in Condon-Wadlin Case | True | By Ronald Maiorana Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/television.html | Television | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/general-with-a-flair-creighton-williams-abrams-jr.html | General With a Flair; Creighton Williams Abrams Jr. | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/burton-equals-pending-us-record-in-500yard-freestyle-swim-sports-of.html | Burton Equals Pending U.S. Record in 500-Yard Free-Style Swim; Sports of The Times | True | By Arthur Daley | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/rhodesia-says-britain-took-funds-and-military-goods.html | Rhodesia Says Britain Took Funds and Military Goods | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/palmer-golf-ball-is-ruled-too-fast-steelcentered-ball-fails-to-pass.html | PALMER GOLF BALL IS RULED TOO FAST; Steel-Centered Ball Fails to Pass Velocity Test | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/man-is-found-slain-in-car-near-police-headquarters.html | Man Is Found Slain in Car Near Police Headquarters | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/banking-reserves-reach-4year-high-us-policy-of-easier-money-is.html | BANKING RESERVES REACH 4-YEAR HIGH; U.S. Policy of Easier Money Is Strengthened by Surplus and Cut in Discount Rate BOND SURGE DOUBTED Credit Markets Are Doubtful of Sharp Gains Despite the Trend of Lower Interest | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/italian-favors-us-investment-central-bank-chief-opposes-curbs-on.html | Italian Favors U.S. Investment; Central Bank Chief Opposes Curbs on American Capital | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/a-renoir-is-sold-here-for-100000.html | A RENOIR IS SOLD HERE FOR $100,000 | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/kings-department-stores-will-split-stock-5for4.html | King's Department Stores Will Split Stock 5-for-4 | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/travia-calls-on-levitt-to-audit-books-of-the-racing-association.html | Travia Calls On Levitt to Audit Books of the Racing Association; Assembly Speaker Terms Boycott Here 'Blackmail Attempt' for $3.5-Million-- Expects Report Within a Week | True | By Sidney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/sound-of-music-flat-in-germany-topgrossing-film-closed-there-after.html | 'SOUND OF MUSIC' FLAT IN GERMANY; Top-Grossing Film Closed There After Poor Run | True | By Vincent Canby | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/devlins-double-eagle-is-second-of-masters.html | Devlin's Double Eagle Is Second of Masters | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/slowdown-begun-by-citys-firemen-police-to-picket-alarms-still-being.html | SLOWDOWN BEGUN BY CITY'S FIREMEN; POLICE TO PICKET; Alarms Still Being Answered --Patrolmen Will Protest at City Hall Today | True | By Peter Millones | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/market-place-wall-streets-unsung-hero.html | Market Place; Wall Street's Unsung Hero | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/kennedy-accepts-goldberg-stand-says-hes-sure-un-envoy-wont-seek.html | KENNEDY ACCEPTS GOLDBERG STAND; Says He's Sure U.N. Envoy Won't Seek Senate Seat | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/js-center-in-beirut-attacked.html | J.S. Center in Beirut Attacked | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bond-market-prices-advance-in-wake-of-discount-rate-cut-bond-market.html | Bond Market Prices Advance In Wake of Discount Rate Cut; Bond Market Prices Advance In Wake of Discount Rate Cut | True | By John H. Allan | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/young-met-pitchers-are-called-the-key-to-clubs-success.html | Young Met Pitchers Are Called the Key To Club's Success | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/merger-approved-for-meadow-brook.html | MERGER APPROVED FOR MEADOW BROOK | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/students-search-ruins-at-cornell-survivors-seek-belongings-in-in.html | STUDENTS SEARCH RUINS AT CORNELL; Survivors Seek Belongings in Wreckage of Fire | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/panama-to-have-interim-chief.html | Panama to Have Interim Chief | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gen-abrams-gets-post-in-vietnam-army-vice-chief-of-staff-is-named.html | GEN. ABRAMS GETS POST IN VIETNAM; Army Vice Chief of Staff Is Named as Westmoreland's Deputy Commander | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/buenos-aires-the-lost-continent.html | Buenos Aires: The Lost Continent | True | By James Reston | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/pearson-and-christopher-drop-coast-libel-suits.html | Pearson and Christopher Drop Coast Libel Suits | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/us-manufacturers-sales-show-10-rise-in-quarter.html | U.S. Manufacturers' Sales Show 10% Rise in Quarter | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/soccer-thief-boots-one.html | Soccer Thief Boots One | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gas-appliance-unit-elects.html | Gas Appliance Unit Elects | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/hague-court-elects-russian.html | Hague Court Elects Russian | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/bonn-rightist-leader-ousts-his-aide-again.html | Bonn Rightist Leader Ousts His Aide Again | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/sperry-rand-picks-new-chief-officer-to-follow-vickers-sperry.html | Sperry Rand Picks New Chief Officer To Follow Vickers; SPERRY CHOOSES NEW TOP OFFICER | True | By William D. Smith | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/atlanta-college-names-head.html | Atlanta College Names Head | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/dance-balanchines-trios-valses-ballet-with-felix-mottl-music-has.html | Dance: Balanchine's 'Trios Valses'; Ballet With Felix Mottl Music Has Premiere | True | By Clive Barnes | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/colorado-senate-votes-a-liberal-abortion-bill.html | Colorado Senate Votes A Liberal Abortion Bill | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/house-unit-urges-panel-on-ethics-group-would-set-rules-but-lack.html | HOUSE UNIT URGES PANEL ON ETHICS; Group Would Set Rules but Lack Enforcement Power | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/scores-on-augusta-links.html | Scores on Augusta Links | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/canadiens-down-rangers-64-and-hawks-rout-leafs-52-montreal-scores-5.html | Canadiens Down Rangers, 6-4, and Hawks Rout Leafs, 5-2; MONTREAL SCORES 5 IN THIRD PERIOD Geoffrion Nets First Goal as Rangers Get 4-1 Edge In Cup Opener | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/peking-says-us-carrier-rammed-a-fishing-boat.html | Peking Says U.S. Carrier Rammed a Fishing Boat | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/state-gives-fund-for-63d-sttunnel-375million-allocated-for-subway.html | STATE GIVES FUND FOR 63D ST.TUNNEL; $37.5-Million Allocated for Subway Tube to Queens --New Line Studied | True | By Peter Kihss | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/albertz-confirmed-by-vote-as-mayor-of-west-berlin.html | Albertz Confirmed by Vote As Mayor of West Berlin | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/historian-named-dean-of-nyu-arts-college.html | Historian Named Dean Of N.Y.U. Arts College | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/talks-to-resume-intyradio-strike-joint-bargaining-scheduled-by.html | TALKS TO RESUME INTY-RADIO STRIKE; Joint Bargaining Scheduled by Federal Mediators | True | By George Gent | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/moscow-expels-belgian.html | Moscow Expels Belgian | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/grounds-for-divorce-are-eased-in-nevada.html | Grounds for Divorce Are Eased in Nevada | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/5-players-share-chicacos-scoring-wharram-pilote-mikita-bob-hull-and.html | 5 PLAYERS SHARE CHICACO'S SCORING; Wharram, Pilote, Mikita, Bob Hull and Angotti Tally-- 20 Penalties Called | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/labor-in-argentina-triumphs-in-court.html | LABOR IN ARGENTINA TRIUMPHS IN COURT | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/daughter-to-mrs-rothkopf.html | Daughter to Mrs. Rothkopf | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/esso-tanker-damaged.html | Esso Tanker Damaged | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/teachers-at-liu-ask-hoxie-to-quit-brooklyn-vote-is-16832-chancellor.html | TEACHERS AT L.I.U. ASK HOXIE TO QUIT; Brooklyn Vote Is 168-32-- Chancellor Weighs Move | True | By M.a. Farber | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/behind-the-gaullist-victory.html | Behind the Gaullist Victory | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/us-agent-tells-of-duping-soviet-describes-work-for-fbi-to-house.html | U.S. AGENT TELLS OF DUPING SOVIET; Describes Work for F.B.I. to House Anti-Red Panel | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/commodities-potato-futures-continue-plunge-establishing-more-new.html | Commodities: Potato Futures Continue Plunge, Establishing More New Lows; TALK OF DROUGHT BOLSTERS WHEAT Copper Contracts Drop as Railroad Resumes Hauling Zambian Metal to Port | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/free-higher-education-in-state-proposed-at-charter-convention.html | Free Higher Education in State Proposed at Charter Convention | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/students-at-alabama-u-defend-educator-in-legislatures-attack.html | Students at Alabama U. Defend Educator in Legislature's Attack | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/theater-bus-shuttle-makes-a-good-start.html | Theater Bus Shuttle Makes a Good Start | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/tv-economics-of-latenight-fare-carson-announcement-points-up.html | TV: Economics of Late-Night Fare; Carson Announcement Points Up Problem | True | By Jack Gould | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/cooperjarrett-fills-high-financial-post.html | Cooper-Jarrett Fills High Financial Post | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gina-lollobrigida-acquitted-of-film-obscenity-charge.html | Gina Lollobrigida Acquitted Of Film Obscenity Charge | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/canada-cuts-bank-rate.html | Canada Cuts Bank Rate | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/muted-campaign-ending-in-harlem-powell-opponent-has-made-just-one.html | MUTED CAMPAIGN ENDING IN HARLEM; Powell Opponent Has Made Just One Brief Speech | True | By Thomas A. Johnson | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/foreign-affairs-same-cloud-in-another-sky.html | Foreign Affairs: Same Cloud in Another sky | True | By C.l. Sulzberger | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/times-reporter-joins-continental-insurance.html | Times Reporter Joins Continental Insurance | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/peabody-nomination-gains-after-assurance-on-dinner.html | Peabody Nomination Gains After Assurance on Dinner | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/earthquakes-shake-tokyo.html | Earthquakes Shake Tokyo | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/jamaican-leader-named.html | Jamaican Leader Named | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/mcrory-to-push-klein-expansion-7-new-stores-are-likely-fashion-lab.html | M'CRORY TO PUSH KLEIN EXPANSION; 7 New Stores Are Likely-- Fashion 'Lab' at Best's | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/club-sought-by-condemnation.html | Club Sought by Condemnation | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/african-investment-project-studied-by-bankers-here.html | African Investment Project Studied by Bankers Here | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/thant-to-see-pope-on-vietnam-today.html | THANT TO SEE POPE ON VIETNAM TODAY | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/fbi-allows-parents-to-decide-on-ransom.html | F.B.I. Allows Parents To Decide on Ransom | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/clarence-krigbaum-city-commissioner-of-irs-in-1950s.html | Clarence Krigbaum, City Commissioner Of I.R.S. in 1950's | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gogolak-sent-to-walter-reed.html | Gogolak Sent to Walter Reed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/lewismajer.html | Lewis--Majer | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/british-group-finds-evidence-of-an-increase-in-human-slavery-since.html | British Group Finds Evidence of an Increase in Human Slavery Since End of World War II | True | By Dana Adams Schmidt Special To The New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/building-codes-officer-appointed.html | Building Codes Officer Appointed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/a-forest-is-dedicated-in-churchills-honor-in-israel.html | A Forest Is Dedicated in Churchill's Honor in Israel | True | By James Feron Special To The New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/guerrillas-flight-reported-in-bolivia.html | GUERRILLAS' FLIGHT REPORTED IN BOLIVIA | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/wille-names-lundberg-to-state-banking-post.html | Wille Names Lundberg To State Banking Post | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/8-japanese-fishermen-killed.html | 8 Japanese Fishermen Killed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/soviet-affirms-party-rule-over-the-military-forces-article-on-the.html | Soviet Affirms Party Rule Over the Military Forces; Article on the Needs of Modern Warfare Causes Speculation That a Civilian May Become Defense Minister | True | By Raymond H. Anderson Special To The New York Times | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/romneys-tax-plan-is-reported-gainning.html | ROMNEY'S TAX PLAN IS REPORTED GAINNING | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/rt-87-foe-cites-governors-view-judge-is-told-rockefeller-also.html | RT. 87 FOE CITES GOVERNOR'S VIEW; Judge Is Told Rockefeller Also Opposed Plan | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/this-is-my-toy-see-my-toy-my-restaurant-toy-my-restaurant-toy-latest-castronomic.html | This Is My Toy, See My Toy, My Restaurant Toy; Latest Castronomic Plaything of Elite, Unicorn, Opens | True | By Enid Nemy | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/pasarell-and-graebner-gair-in-tennis-in-puerto-rico.html | Pasarell and Graebner Gair In Tennis in Puerto Rico | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/draft-card-burner-is-sentenced-to-2-years-for-violation-of-his.html | Draft Card Burner Is Sentenced to 2 Years for Violation of His Parole | True | By Edward Ranzal | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/dodd-bill-would-bar-pandering-by-mail.html | DODD BILL WOULD BAR PANDERING BY MAIL | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/loyalty-day-proclaimed.html | Loyalty Day Proclaimed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/congressmen-ask-seaway-changes-shift-in-financial-structure-urged.html | CONGRESSMEN ASK SEAWAY CHANGES; Shift in Financial Structure Urged in Toll-Rise Fight | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/gains-top-declines-by-narrow-margin-on-american-board.html | Gains Top Declines By Narrow Margin On American Board | True | By Douglas W. Cray | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/prince-35-is-installed-as-8th-nizan-of-hyderabad.html | Prince, 35, Is Installed As 8th Nizan of Hyderabad | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/parents-win-130000-in-car-crash-fatal-to-son.html | Parents Win $130,000 In Car Crash Fatal to Son | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/rifle-group-firm-on-curbs.html | Rifle Group Firm on Curbs | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/random-house-to-stop-distributing-geis-acts-after-rejecting-3.html | Random House to Stop Distributing Geis Books; Acts After Rejecting 3 Titles in Reported Disagreement Over Their Racy Content | True | By Henry Raymont | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-07 | 1967-04-07 | https://www.nytimes.com/1967/04/07/archives/four-fleeing-somalis-killed.html | Four Fleeing Somalis Killed | True | | 1995-04-10 | RE0000698838 | B00000336081 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/marketplace-main-trend-still-seen-as-upward.html | MarketPlace, Main Trend Still Seen as Upward | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/prime-and-discount-rates.html | PRIME AND DISCOUNT RATES | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/warm-body-opens-april-18.html | 'Warm Body' Opens April 18 | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/judith-ann-olan-will-be-married-to-an-ad-man-wheaton-alumna-and.html | Judith Ann Olan Will Be Married To an Ad Man; Wheaton Alumna and Bernard M.J. Boullet Plan May Nuptials | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/sister-m-eugenia.html | SISTER M. EUGENIA | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/broker-robbed-of-11000.html | Broker Robbed of $11,000 | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/index-of-commodity-prices-shows-drop-of-02-to-983.html | Index of Commodity Prices Shows Drop of 0.2, to 98.3 | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/mrs-powell-files-a-suit-for-support.html | MRS. POWELL FILES A SUIT FOR SUPPORT | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/on-the-bronx-beat-225-elite-policemen-tactical-unit-used-to-bolster.html | On the Bronx Beat, 225 Elite Policemen; Tactical Unit Used to Bolster Strength in a Restive Area | True | By John P. Callahan | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/every-day-is-ladies-day-at-the-sherrill-city-hall-woman-mayor-plans.html | Every Day Is Ladies' Day at the Sherrill City Hall; Woman Mayor Plans to Retire As Head of State's Smallest City | True | By McCandlish Phillips Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/most-key-french-ministers-keep-cabinet-posts.html | Most Key French Ministers Keep Cabinet Posts | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/television.html | Television | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/a-correction-90317839.html | A Correction | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/plot-to-kidnap-nkrumah-seen.html | Plot to Kidnap Nkrumah Seen | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/making-credit-easy-reserves-reduction-in-discount-rate-held.html | Making Credit Easy; Reserve's Reduction in Discount Rate Held Important but Not New Policy | True | By H. Erich Heinemann | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nordic-countries-air-trade-dispute-calculated-leaks-attributed-to.html | NORDIC COUNTRIES AIR TRADE DISPUTE; Calculated Leaks Attributed to Common Market by Scandinavians REPORTING IS CRITICIZED Tension Heightens as the Kennedy Round Nears Its April 30 Close | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/monteverdi-evening-given-at-town-hall.html | MONTEVERDI EVENING GIVEN AT TOWN HALL | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/collegians-give-high-marks-to-beef.html | Collegians Give High Marks to Beef | True | By Jean Hewitt | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/pro-football-will-vote-on-68-super-bowl-shift.html | Pro Football Will Vote On '68 Super Bowl Shift | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/city-seeking-end-to-poverty-split-bedfordstuyvesant-groups-asked-to.html | CITY SEEKING END TO POVERTY SPLIT; Bedford-Stuyvesant Groups Asked to Come Together | True | By Steven V. Roberts | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/costcutting-measures-urged-to-spur-us-merchant-fleet.html | Cost-Cutting Measures Urged To Spur U.S. Merchant Fleet | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/improper-pressure-for-route-87-denied.html | IMPROPER PRESSURE FOR ROUTE 87 DENIED | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/27-students-are-injured-as-athens-clashes-continue.html | 27 Students Are Injured As Athens Clashes Continue | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/jersey-to-study-its-abortion-law-prosecutors-panel-to-seek-uniform.html | JERSEY TO STUDY ITS ABORTION LAW; Prosecutors' Panel to Seek 'Uniform Interpretation' | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/ute-ursula-kittler-is-wed.html | Ute Ursula Kittler Is Wed | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/police-chief-slain-as-3-men-rob-bank.html | POLICE CHIEF SLAIN AS 3 MEN ROB BANK | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/8-students-in-berlin-are-freed-in-plot-against-humphrey.html | 8 Students in Berlin Are Freed in 'Plot' Against Humphrey | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-plane-missing-in-laos.html | U.S. Plane Missing in Laos | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/families-of-pupils-of-catholic-schools-will-be-surveyed.html | Families of Pupils Of Catholic Schools Will Be Surveyed | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/dance-the-return-of-ashtons-illuminations-work-about-rimbaud.html | Dance: The Return of Ashton's 'Illuminations'; Work About Rimbaud Offered by City Ballet | True | By Clive Barnes | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/some-win-early-in-oscar-rituals-awardnight-preparations-are-a-boon.html | SOME WIN EARLY IN OSCAR RITUALS; Award-Night Preparations Are a Boon to Business | True | By Nancy J. Adler Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/harold-s-lake.html | HAROLD S. LAKE | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/birdies-needed-to-feather-nest-palmer-finds-them-elusive-but-ford.html | BIRDIES NEEDED TO FEATHER NEST; Palmer Finds Them Elusive But Ford Is on Target | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/coop-in-village-to-house-artists-lowincome-studioliving-units-to-be.html | CO-OP IN 'VILLAGE' TO HOUSE ARTISTS; Low-Income Studio-Living Units to Be First in City | True | By Grace Glueck | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-judge-rules-courts-cant-act-on-powells-seat-cites-separation-of.html | U.S. JUDGE RULES COURTS CAN'T ACT ON POWELL'S SEAT; Cites Separation of Powers Under the Constitution-- An Appeal Is Filed | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/art-two-approaches-to-the-nude-for-isabel-bishop-its-a-symbol-of.html | Art: Two Approaches to the Nude; For Isabel Bishop It's a Symbol of Endurance | True | By John Canaday | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/abortion-bill-sent-to-colorado-house.html | ABORTION BILL SENT TO COLORADO HOUSE | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/katherine-odonnell-wed-to-fm-gilman.html | Katherine O'Donnell Wed to F.M. Gilman | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/frank-hogan-catcher-61-dies-batted-339-with-giants-in-1930.html | Frank Hogan, Catcher, 61, Dies; Batted .339 With Giants in 1930; Overweight Ended 13-Year Career in Majors--Also on Braves and Senators | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/rights-march-in-michigan.html | Rights March in Michigan | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/excerpts-from-address-by-romney-on-vietnam.html | Excerpts From Address by Romney on Vietnam | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nations-young-scholars-to-be-cited-by-johnson.html | Nation's Young Scholars To Be Cited by Johnson | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/morris-kramer-76-of-realty-concern.html | MORRIS KRAMER, 76, OF REALTY CONCERN | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/germans-sentence-3-gis.html | Germans Sentence 3 G.I.'s | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/foreigncar-makers-enjoy-high-sales-at-international-auto-show-here.html | Foreign-Car Makers Enjoy High Sales at International Auto Show Here; ECONOMY MODELS ARE SELLING BEST Importers Find Sports Cars Next Most Popular--Show Will End Tomorrow | True | By Joseph Ingraham | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/man-is-found-slain-in-car-downtown.html | MAN IS FOUND SLAIN IN CAR DOWNTOWN | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/thomas-wheelock-weds-molly-gerard.html | Thomas Wheelock Weds Molly Gerard | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/manchester-says-profit-is-limited.html | Manchester Says Profit Is Limited | True | By Harry Gilroy | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/commercial-cargo-to-saigon-resumed.html | COMMERCIAL CARGO TO SAIGON RESUMED | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/explumbers-chief-sentenced-on-bribe.html | EX-PLUMBERS' CHIEF SENTENCED ON BRIBE | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/american-express-sales-aide.html | American Express Sales Aide | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nine-singers-win-met-semifinals-each-gets-2000-and-spot-in-november.html | NINE SINGERS WIN MET SEMIFINALS; Each Gets $2,000 and Spot in November Finals | True | By Allen Hughes | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/jury-is-selected-to-try-coppolino-testimony-is-expected-to-begin.html | JURY IS SELECTED TO TRY COPPOLINO; Testimony Is Expected to Begin Monday in Florida | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/garrison-spurns-witness-terms.html | GARRISON SPURNS WITNESS'S TERMS | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/books-of-the-times-people-for-sale.html | Books of The Times; People for Sale | True | By Thomas Lask | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/at-the-masters-tournament-players-stir-applause-and-raise-sand.html | At the Masters Tournament: Players Stir Applause and Raise Sand | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/cotton-seeks-vietnam-trip.html | Cotton Seeks Vietnam Trip | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/4-stradivarius-instruments-lent-to-iowa-string-quartet.html | 4 Stradivarius Instruments Lent to Iowa String Quartet | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nine-homers-hit-as-phils-win-87-briggs-2d-clout-of-game-in-ninth.html | NINE HOMERS HIT AS PHILS WIN, 8-7; Briggs 2d Clout of Game in Ninth Sinks Pirates | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/stock-prices-fall-on-american-list-volume-also-dips.html | Stock Prices Fall On American List; Volume Also Dips | True | By Douglas W. Cray | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/jeraldine-d-dickson-is-married-to-a-lawyer.html | Jeraldine D. Dickson Is Married to a Lawyer | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/eenie-meenie-teacher-suspended-for-using-rhyme.html | Eenie, meenie ...: Teacher Suspended For Using Rhyme | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/crewmen-recall-uss-leviathan-world-war-i-veterans-to-pay-homage-to.html | CREWMEN RECALL U.S.S. LEVIATHAN; World War I Veterans to Pay Homage to Her Tonight | True | By Werner Bamberger | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/exquisite-form-deal-paying-off-exquisite-form-turns-new-profit.html | Exquisite Form Deal Paying Off; EXQUISITE FORM TURNS NEW PROFIT | True | By Herbert Koshetz | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/railroad-calls-for-end-of-wabash-cannonball.html | Railroad Calls for End Of Wabash Cannonball | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/360-pros-reported-exempt-from-draft.html | 360 PROS REPORTED EXEMPT FROM DRAFT | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/copper-sought-in-west-irian.html | Copper Sought in West Irian | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/association-set-to-aid-horsemen-aqueduct-owners-trainers-told-of.html | ASSOCIATION SET TO AID HORSEMEN; Aqueduct Owners, Trainers Told of Assistance Fund | True | By Steve Cady | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/ground-rules-for-detente.html | Ground Rules for Detente | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/robert-j-bassett.html | ROBERT J. BASSETT | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/acquisition-is-announced.html | Acquisition Is Announced | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/saigon-proposes-brief-may-truce-asks-a-days-pause-to-mark-buddhas.html | SAIGON PROPOSES BRIEF MAY TRUCE; Asks a Day's Pause to Mark Buddha's Birth and Offers to Discuss an Extension | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/light-up-your-living-room-with-a-painting.html | Light Up Your Living Room With a Painting | True | By Lisa Hammel | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/jury-told-of-plot-to-slay-dr-king-killing-of-a-negro-intended-as.html | JURY TOLD OF PLOT TO SLAY DR. KING; Killing of a Negro Intended as Lure, Sheriff Testifies | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/eastern-section-of-seaway-opens-target-date-is-beaten-record-year.html | EASTERN SECTION OF SEAWAY OPENS; Target Date Is Beaten-- Record Year Predicted | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/rusk-in-uruguay-for-talks.html | Rusk in Uruguay for Talks | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/robers-to-get-chance-to-pitch-for-phils-farm.html | Robers to Get Chance To Pitch for Phils' Farm | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/2-theaters-ready-to-open-in-los-angeles-playhouses-will-be-part-of.html | 2 Theaters Ready to Open in Los Angeles; Playhouses Will Be Part of Extensive Music Center | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/the-return-of-the-daily-worker-believed-possible-under-a-will.html | The Return of The Daily Worker Believed Possible Under a Will | True | By Will Lissner | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/court-order-bars-picketing-of-the-masters-by-aftra.html | Court Order Bars Picketing Of the Masters by AFTRA | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/acf-picks-chairman-and-president.html | ACF Picks Chairman and President | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/licensing-of-teachers-proposals-for-relaxing-requirements-raise.html | Licensing of Teachers; Proposals for Relaxing Requirements Raise Question: Will Education Suffer? | True | By Fred M. Hechinger | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/lindsay-planning-changes-on-taxis-but-drastic-revisions-must-await.html | LINDSAY PLANNING CHANGES ON TAXIS; But Drastic Revisions Must Await Enabling Law in the Next Legislature | True | By Charles G. Bennett | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/rutgers-to-row-princeton-today-rivals-to-meet-on-carnegie.html | RUTGERS TO ROW PRINCETON TODAY; Rivals to Meet on Carnegie Lake -Grimaldi Race Here | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/excerpts-from-ruling-dismissing-suit-by-powell.html | Excerpts From Ruling Dismissing Suit by Powell | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/money.html | Money | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/dealing-with-the-decline.html | Dealing With the Decline | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/queens-wins-in-water-polo.html | Queens Wins in Water Polo | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/gary-player-critical-of-grass-calls-it-too-long-for-backspin.html | Gary Player Critical of Grass, Calls It Too Long for Backspin | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/passerby-killed-on-w-85th-st-6thfloor-roomer-held-as-sniper-police.html | Passer-by Killed on W. 85th St.; 6th-Floor Roomer Held as Sniper; Police Trace Path of Bulle to Hotel Window and Discover Rifle | True | By Richard Reeves | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-urged-to-sell-part-of-its-nickel.html | U.S. URGED TO SELL PART OF ITS NICKEL | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/electric-cab-use-urged-by-heller-commissioner-sees-auto-as-way-of.html | ELECTRIC CAB USE URGED BY HELLER; Commissioner Sees Auto as Way of Cutting Pollution | True | By Richard D. Lyons | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/dutch-expanding-schiphol-airport-terminals-to-be-opened-by-juliana.html | DUTCH EXPANDING SCHIPHOL AIRPORT; Terminals to Be Opened by Juliana on April 28 | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/russian-sables-going-to-expo-67-via-new-york.html | Russian Sables Going to Expo 67, Via New York | True | By Enid Nemy | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/cornell-honors-victims-of-fire-memorial-service-held-for-8-students.html | CORNELL HONORS VICTIMS OF FIRE; Memorial Service Held for 8 Students and Professor | True | By Terence Smith Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/for-women-who-want-to-be-noticedand-those-who-dont.html | For Women Who Want to Be Noticed...and Those Who Don't | True | By Bernadine Morris | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/li-strike-called-by-stereotypers-union-breaks-off-talks-and-sets.html | L.I. STRIKE CALLED BY STEREOTYPERS; Union Breaks Off Talks and Sets Walkout at The Press | True | By Damon Stetson | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/the-craftsman-noguchi-his-small-carvings-of-gemlike-strength-on.html | The Craftsman Noguchi; His Small Carvings of Gemlike Strength on View at Cordier & Ekstrom Gallery | True | By Hilton Kramer | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/aqueduct-racing-today-called-off-when-the-only-2-entries-are.html | Aqueduct Racing Today Called Off When the Only 2 Entries Are Withdrawn; OWNERS BOYCOTT KEEPS TRACK SHUT Ring Twice and Model Fool Are Put in Excelsior, but Then Are 'Scratched' | True | By Joe Nichols | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/north-american-elects-spacepropulsion-chief.html | North American Elects Space-Propulsion Chief | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/aged-to-gain-from-bazaar.html | Aged to Gain From Bazaar | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/400000-in-carnegie-funds-to-aid-negro-graduate-study.html | $400,000 in Carnegie Funds To Aid Negro Graduate Study | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/tractor-company-cuts-force.html | Tractor Company Cuts Force | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/judge-in-powell-case-george-luzeme-hart-jr.html | Judge in Powell Case; George Luzeme Hart Jr. | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/baker-sentenced-term-1-to-3-years-baker-receives-one-to-three-years.html | Baker Sentenced; Term 1 to 3 Years; Baker Receives One to Three Years in Prison on Tax and Fraud Charges | | By E. W. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/new-editors-named-by-gannet-papers.html | NEW EDITORS NAMED BY GANNET PAPERS | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-sees-only-fair-chance-of-missiles-accord-briefs-6-allies-on.html | U.S. Sees 'Only Fair Chance' of Missiles Accord; Briefs 6 Allies on Talks With Soviet on Deployment of Antiballistic System | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/levinewallace.html | Levine--Wallace | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/white-house-pleased-romney-thanked-by-white-house.html | White House Pleased; ROMNEY THANKED BY WHITE HOUSE | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/undismayed-rangers-practice-hard-for-2d-cup-game-today.html | Undismayed Rangers Practice Hard for 2d Cup Game Today | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/masonite-corp-will-sell-timber-to-st-regis-co.html | Masonite Corp. Will Sell Timber to St. Regis Co. | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/east-germans-in-tanzania.html | East Germans in Tanzania | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/2-suspects-held-in-brooklyn-in-killing-of-swedish-seaman.html | 2 Suspects Held in Brooklyn in Killing of Swedish Seaman | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/rites-for-william-white-today.html | Rites for William White Today | | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/bridges-heads-union-again.html | Bridges Heads Union Again | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/comsat-station-proposed.html | Comsat Station Proposed | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/loraine-kelly-plans-marriage-in-august.html | Loraine Kelly Plans Marriage in August | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/israel-reports-her-jets-downed-6-syrian-mig21s-damascus-says-5-of.html | ISRAEL REPORTS HER JETS DOWNED 6 SYRIAN MIG-21'S; Damascus Says 5 of Foe's Mirages Were Destroyed in Series of Battles TROOP CLASH AT BORDER Tanks and Mortars Used in Buffer Zone Fight That Led to Action in Air | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/city-with-2-skies-lights-of-la-paz-glow-like-stars-but-luster-is.html | City With 2 Skies; Lights of La Paz Glow Like Stars, But Luster Is Absent From Its Life | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/arkansas-casinos-go-underground-to-operate-gaming-at-hot-springs-go.html | Arkansas Casinos Go 'Underground' to Operate; Gaming at Hot Springs Goes On Despite Three Months of Pressure by Governor | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nancy-c-stone-engaged.html | Nancy C. Stone Engaged | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/watertown-savings-cuts-dividend-rate.html | WATERTOWN SAVINGS CUTS DIVIDEND RATE | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nixon-says-asians-back-us-on-war.html | Nixon Says Asians Back U.S. on War | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/city-opposes-rise-in-utilitys-rates-brief-says-jamaica-water.html | CITY OPPOSES RISE IN UTILITY'S RATES; Brief Says Jamaica Water Company Failed to Prove Chairman Did Her Work | True | By Douglas Robinson | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/overcentralization-of-power-laid-to-mayor-by-sutton.html | Overcentralization of Power Laid to Mayor by Sutton | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/gulton-plans-stock-split.html | Gulton Plans Stock Split | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/6-boys-sentenced-in-killings.html | 6 Boys Sentenced in Killings | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/percy-refuses-to-rule-out-entry-in-68-new-hampshire-primary.html | Percy Refuses to Rule Out Entry In '68 New Hampshire Primary | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/stocks-end-week-in-broad-retreat-reserves-move-prompts-a-firsthour.html | STOCKS END WEEK IN BROAD RETREAT; Reserve's Move Prompts a First-Hour Rally but Gains Fade Quickly AFTERNOON BID FAILS Market Indicators Finish at Lowest Levels of Day - Dow Off 7.91 | True | By John J. Abele | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/bridge-refusal-to-cover-an-honor-may-trouble-the-defense.html | Bridge; Refusal to Cover an Honor May Trouble the Defense | True | By Alan Truscott | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/miss-vickie-m-tsien-engaged-to-tc-pei.html | Miss Vickie M. Tsien Engaged to T.C. Pei | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/congo-votes-june-4-on-a-new-charter.html | CONGO VOTES JUNE 4 ON A NEW CHARTER | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/hat-corporation-limits-purchases-concern-agrees-not-to-buy-maker-of.html | HAT CORPORATION LIMITS PURCHASES; Concern Agrees Not to Buy Maker of Fur-Felt Lines | True | By Leonard Sloane | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/topics-can-india-feed-herself-by-1971.html | Topics: Can India Feed Herself by 1971? | True | By Chester Bowles | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/schollander-and-spitz-set-us-swim-records-yale-star-scores-in-200.html | Schollander and Spitz Set U.S. Swim Records; YALE STAR SCORES IN 200 FREE-STYLE He Is Clocked in 1:41.2 - Spitz Wins Butterfly 200 in 1:50.6 in Upset | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/soviet-to-revise-prices-on-july-1-new-schedule-of-wholesale-charges.html | SOVIET TO REVISE PRICES ON JULY 1; New Schedule of Wholesale Charges Nears Completion | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/perley-l-thorne-educator-was-83-former-chairman-of-nyu-math.html | PERLEY L. THORNE, EDUCATOR, WAS 83; Former Chairman of N.Y.U. Math Department Dies | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/description-of-course.html | Description of Course | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/hodges-defeats-boswell-gains-boxing-semifinals.html | Hodges Defeats Boswell, Gains Boxing Semi-Finals | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/44-listed-to-start-in-grand-national.html | 44 LISTED TO START IN GRAND NATIONAL | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/rugby-match-here-today.html | Rugby Match Here Today | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/richardson-offers-3-dances-at-library.html | RICHARDSON OFFERS 3 DANCES AT LIBRARY | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/rate-cut-spurs-credit-markets-prices-move-up-as-issues-set-an.html | RATE CUT SPURS CREDIT MARKETS; Prices Move Up as Issues Set an Impressive Pace | True | By John H. Allan | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/warning-by-governor-romney-says-us-should-win-war.html | Warning by Governor; ROMNEY SAYS U.S. SHOULD WIN WAR | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/commodities-potatoes-are-cheaper-and-edgy-futures-traders-continue.html | Commodities: Potatoes Are Cheaper and Edgy Futures Traders Continue to Sell; SPOT PRICE FALLS IN MAINE MARKET Contract for May Delivery Touches a New Low as Supplies Head Higher | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/womens-symphony-groups-to-meet-at-lincoln-center.html | Women's Symphony Groups To Meet at Lincoln Center | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/device-measures-heart-murmurs-variety-of-ideas-in-new-patents.html | Device Measures Heart Murmurs; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/in-yugoslavia-the-victims-of-a-purge-talk-back.html | In Yugoslavia, the Victims of a Purge Talk Back | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/norway-decides-to-reject-soviet-proposal-on-tourists.html | Norway Decides to Reject Soviet Proposal on Tourists | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/antiques-county-furniture-designs-craftsmen-of-country-and-city.html | Antiques: County Furniture Designs; Craftsmen of Country and City Compared | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/textile-research-elects.html | Textile Research Elects | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/four-unbeaten-teams-gain-finals-in-womens-fencing.html | Four Unbeaten Teams Gain Finals in Women's Fencing | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/mets-start-north-with-only-9-men-from-1966-openingday-roster-selma.html | Mets Start North With Only 9 Men From 1966 Opening-Day Roster; SELMA IS ASSIGNED TO MINOR LEAGUES Mets to Play Orioles Twice En Route Home--Workout Listed Here Monday | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/emil-frei-jr-71-designer-of-stainedglass-windows.html | Emil Frei Jr., 71, Designer Of Stained-Glass Windows | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/michael-anthony-ralph-weds-anne-r-trainor.html | Michael Anthony Ralph Weds Anne R. Trainor | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/humphrey-praises-de-gaulle-warmly-crowds-assail-us-de-gaulle-hears.html | Humphrey Praises De Gaulle Warmly; Crowds Assail U.S.; DE GAULLE HEARS HUMPHREY PRAISE | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/johnson-proclaims-april-as-cancer-control-month.html | Johnson Proclaims April As Cancer Control Month | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/ghana-seizes-nkrumah-assets.html | Ghana Seizes Nkrumah Assets | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/strategic-importance-is-seen-in-shift-of-b52s-new-thai-base.html | Strategic Importance Is Seen in Shift of B-52's; New Thai Base, Restricted to Use Against Vietcong Now, Close to Asian Targets | True | By Hanson W. Baldwin Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/consolidated-foods-corp-sets-new-highs-in-sales-and-profits.html | Consolidated Foods Corp. Sets New Highs in Sales and Profits | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/yancey-cards-140-to-keep-masters-lead-nicklaus-is-eliminated-with.html | Yancey Cards 140 to Keep Masters Lead; Nicklaus Is Eliminated With 151; BOROS, BREWER AMONG 4 AT 141 Jacklin and Nichols Also Are Stroke Behind Leader-- Palmer Posts a 146 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/a-senators-daughter-has-a-nondebut-party-for-90-joy-javits-is-feted.html | A Senator's Daughter Has a Nondebut Party for 90; Joy Javits Is Feted at a Supper Dance in the East 70's | True | By Lisa Hammel | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/banker-grapples-with-bandit-in-car.html | BANKER GRAPPLES WITH BANDIT IN CAR | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/16-held-in-jersey-in-postal-thefts-some-items-found.html | 16 Held in Jersey In Postal Thefts; Some Items Found | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/stolle-beats-barthes-in-paris.html | Stolle Beats Barthes in Paris | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/columbia-pictures-extends-offer-to-exchange-shares.html | Columbia Pictures Extends Offer to Exchange Shares | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/lumber-production-fell-106-in-week.html | LUMBER PRODUCTION FELL 10.6% IN WEEK | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/orbiter-n-scores-in-westbury-pace-22106-see-sharon-irishman-trail.html | ORBITER N. SCORES IN WESTBURY PACE; 22,106 See Sharon Irishman Trail by of a Length | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/aden-chief-accuses-un-mission-of-snub-to-arabs.html | Aden Chief Accuses U.N. Mission of Snub to Arabs | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/gi-in-vietnam-gets-life-term.html | G.I. in Vietnam Gets Life Term | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/medicaid-and-quality-care.html | Medicaid and Quality Care | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/st-vincent-regime-removed-by-british.html | ST. VINCENT REGIME REMOVED BY BRITISH | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/15-killed-in-seoul-as-plane-crashes-in-populated-area.html | 15 Killed in Seoul As Plane Crashes In Populated Area | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nevada-to-raise-tax-on-gambling-governor-expected-to-sign-bill.html | NEVADA TO RAISE TAX ON GAMBLING; Governor Expected to Sign Bill Increasing Rates 20% | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/democrat-is-official-winner-after-rhode-island-recount.html | Democrat Is Official Winner After Rhode Island Recount | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/a-correction-90318213.html | A Correction | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/firemen-police-ratify-pay-pact-strike-is-avoided-27month-contract.html | FIREMEN, POLICE RATIFY PAY PACT; STRIKE IS AVOIDED; 27-Month Contract Gives Each Man $1,360 More-- Cost Is $43.5-Million LINDSAY HAILS ACCORD City's Agreement Raising Bid by $2-Million Caps An All-Night Session | True | By Peter Millones | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/ford-to-sell-plastic-campers-to-fit-pickup-trucks.html | Ford to Sell Plastic Campers to Fit Pick-up Trucks | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/computer-sciences-corp-to-add-ticketing-service.html | Computer Sciences Corp. To Add Ticketing Service | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/patsy-cantore.html | PATSY CANTORE | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/alan-balter-gives-a-clarinet-recital.html | ALAN BALTER GIVES A CLARINET RECITAL | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/mooremccormack-appoints.html | Moore-McCormack Appoints | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/veterans-on-bataan-mark-anniversary-of-battle.html | Veterans, on Bataan, Mark Anniversary of Battle | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/lockout-averted-in-truck-dispute-industry-negotiators-agree-to-keep.html | LOCKOUT AVERTED IN TRUCK DISPUTE; Industry Negotiators Agree to Keep Talking Despite Scattered Stoppages | True | By David R. Jones Special To The New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/soviet-is-expanding-black-sea-resort-of-sochi-officials-hoping-to-a.html | Soviet Is Expanding Black Sea Resort of Sochi; Officials Hoping to Attract Foreigners to Area With New Hotels and a Film Festival | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/tresh-tests-knee-cautiously-on-astrodomes-synthetic-turf.html | Tresh Tests Knee Cautiously On Astrodome's Synthetic Turf | True | By Dave Anderson Special To The New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/auto-race-dates-picked-for-1968-events-added-to-67-slate-by.html | AUTO RACE DATES PICKED FOR 1968; Events Added to '67 Slate by Governing Group | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/rate-cut-is-approved.html | Rate Cut Is Approved | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/end-of-a-witch-hunt.html | End of a Witch Hunt | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/jamaican-chief-critically-ill-knighted-by-queen-elizabeth.html | Jamaican Chief, Critically Ill, Knighted by Queen Elizabeth | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/queen-of-cherry-blossom-festival.html | Queen of Cherry Blossom Festival | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/gordon-i-donovan.html | GORDON I. DONOVAN | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/3-held-in-slaying-of-postal-employe.html | 3 HELD IN SLAYING OF POSTAL EMPLOYE | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/quadruplets-born-in-caracas.html | Quadruplets Born in Caracas | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/wheelchair-basketball.html | WHEELCHAIR BASKETBALL | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/138th-naval-vessel-is-built-at-yard.html | 138th Naval Vessel Is Built at Yard | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/freeman-makes-wildarea-plea-at-coast-parley-he-urges-cooperation-of.html | FREEMAN MAKES WILD-AREA PLEA; At Coast Parley, He Urges Cooperation of Industry | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/fm-announcers-at-issue-in-strike-union-and-networks-seen-at-impasse.html | FM ANNOUNCERS AT ISSUE IN STRIKE; Union and Networks Seen at Impasse as Talks Resume | True | By George Gent | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/volkswagen-names-new-chief-lotz-will-replace-nordhoff-in-69-as.html | Volkswagen Names New Chief; Lotz Will Replace Nordhoff in '69 as Chairman | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/jerrold-golding-is-dead-at-50-head-of-essex-house-and-banker.html | Jerrold Golding Is Dead at 50; Head of Essex House and Banker | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/most-active-stocks-new-york-stock-exchange.html | Most Active Stocks; NEW YORK STOCK EXCHANGE | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-terminates-aid-to-21-school-units.html | U.S. TERMINATES AID TO 21 SCHOOL UNITS | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/liu-threatens-to-shut-down-brooklyn-classes-over-boycott-zeckendorf.html | L.I.U. Threatens to Shut Down Brooklyn Classes Over Boycott; Zeckendorf Says Students Broke Pledge-- Hoxie Defers Decision on Resigning | True | By M.a. Farber | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/bonn-seeks-a-check-on-mail-and-phones-during-emergencies.html | Bonn Seeks a Check On Mail and Phones During Emergencies | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/canada-rate-cut-lifts-restraints-bank-action-is-interpreted-as.html | CANADA RATE CUT LIFTS RESTRAINTS; Bank Action Is Interpreted as Removal of Unrealistic Curbs on the Economy | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/housing-project-aides-robbed.html | Housing Project Aides Robbed | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/thant-sees-pope-is-gloomy-on-war-confers-with-saragat-and-fanfani.html | THANT SEES POPE; IS GLOOMY ON WAR; Confers With Saragat and Fanfani on Way to Asia | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/kennedy-gains-in-seniority-and-moves-office-upstairs.html | Kennedy Gains in Seniority And Moves Office Upstairs | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/freed-youth-says-father-made-error-in-paying-ransom.html | Freed Youth Says Father Made Error In Paying Ransom | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/chamberlain-hit-by-knee-ailment-76ers-star-skips-practice-but-plans.html | CHAMBERLAIN HIT BY KNEE AILMENT; 76ers' Star Skips Practice but Plans to Face Celtics | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/john-o-sirot.html | JOHN O. SIROT | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/us-offers-960million-in-aid-but-terms-disturb-world-bank-us.html | U.S. Offers $960-Million in Aid, But Terms Disturb World Bank; U.S. OFFERING AID FOR POOR NATIONS | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/presidency-splits-leaders-of-india-mrs-gandhi-differs-with-party.html | PRESIDENCY SPLITS LEADERS OF INDIA; Mrs. Gandhi Differs With Party Chief on Candidate | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/philadelphia-cab-strike-off.html | Philadelphia Cab Strike Off | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/7-countries-added-to-list-for-indefinite-us-visas.html | 7 Countries Added to List For Indefinite U.S. Visas | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/longer-school-day-is-urged-in-chicago.html | LONGER SCHOOL DAY IS URGED IN CHICAGO | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/bank-earnings.html | BANK EARNINGS | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/chapel-to-unveil-statue-of-christ-peace-is-theme-of-bronze-at-un.html | Chapel to Unveil Statue of Christ; Peace Is Theme of Bronze at U.N. Church Center | True | By George Dugan | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/james-f-hackett-first-fire-deputy-lowrys-aide-for-fiscal-matters.html | JAMES F. HACKETT, FIRST FIRE DEPUTY; Lowry's Aide for Fiscal Matters Is Dead at 54 | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/guevara-role-in-62-crisis-disclosed-by-cuban-paper.html | Guevara Role in '62 Crisis Disclosed by Cuban Paper | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/wille-backs-merger-of-2-savings-banks.html | Wille Backs Merger Of 2 Savings Banks | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/gulstream-park-results.html | Gulfstream Park Results | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/japan-fund-inc-fills-new-post-of-chairman.html | Japan Fund, Inc., Fills New Post of Chairman | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/sickness-foils-yacht-thieves.html | Sickness Foils Yacht Thieves | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/pepsico-files-plan-for-new-quarters.html | PEPSICO FILES PLAN FOR NEW QUARTERS | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/sales-are-up-445-for-lerner-stores.html | SALES ARE UP 44.5% FOR LERNER STORES | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/bolivia-displays-7-battle-victims-slayings-are-laid-to-band-of-450.html | BOLIVIA DISPLAYS 7 BATTLE VICTIMS; Slayings Are Laid to Band of 450 'Castro Guerrillas' | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/new-pan-am-cargo-terminal.html | New Pan Am Cargo Terminal | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/north-vietnamese-guns-damage-us-destroyer.html | North Vietnamese Guns Damage U.S. Destroyer | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/speck-jury-told-of-tavern-visits-a-former-shipmate-recalls-sex.html | SPECK JURY TOLD OF TAVERN VISITS; A Former Shipmate Recalls 'Sex Maniac' Comment | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/schlitz-giving-up-controlling-interest-in-labatt-of-canada-mergers.html | Schlitz Giving Up Controlling Interest In Labatt of Canada; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/book-fair-on-wednesday.html | Book Fair on Wednesday | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/province-backing-javelin-venture-newfoundland-to-guarantee-debt-and.html | PROVINCE BACKING JAVELIN VENTURE; Newfoundland to Guarantee Debt and Receive Control | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/methodists-to-withhold-proxies-to-question-kodak-on-rights.html | Methodists to Withhold Proxies To Question Kodak on Rights | True | By John Kifner | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/hoffas-son-plans-to-run-for-michigan-legislature.html | Hoffa's Son Plans to Run For Michigan Legislature | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/consular-pact-held-aid-to-soviet-spying.html | CONSULAR PACT HELD AID TO SOVIET SPYING | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/23-addicts-ask-treatment-in-1st-week-of-new-law.html | 23 Addicts Ask Treatment In 1st Week of New Law | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/miller-fargo-jr-cyanamid-aide-80-vice-president-of-chemicals.html | MILLER FARGO JR., CYANAMID AIDE, 80; Vice President of Chemicals Company Until 1953 Dies | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/un-fiasco-in-aden.html | U.N. Fiasco in Aden | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/cambodia-arrests-terrorists.html | Cambodia Arrests Terrorists | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/summaries-of-finals.html | SUMMARIES OF FINALS | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/parsons-college-to-appeal-loss-of-its-approved-rating.html | Parsons College to Appeal Loss of Its Approved Rating | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/allegheny-power-raises-its-profit-operating-revenues-climb-53-per.html | ALLEGHENY POWER RAISES ITS PROFIT; Operating Revenues Climb 5.3 Per Cent for Year | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/naia-armed-forces-win.html | N.A.I.A., Armed Forces Win | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/football-signings.html | Football Signings | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/lu-cards-69-for-140-total-and-stroke-lead-in-tokyo.html | Lu Cards 69 for 140 Total And Stroke Lead in Tokyo | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/pope-cautions-bishops-against-erosion-of-dogma-his-comment-on.html | Pope Cautions Bishops Against Erosion of Dogma; His Comment on Irreverence Appears Aimed at Dutch and American Catholics | True | By Robert C. Doty Special to The New York Times | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/iowa-students-act-to-impeach-leader.html | IOWA STUDENTS ACT TO IMPEACH LEADER | True | | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-08 | 1967-04-08 | https://www.nytimes.com/1967/04/08/archives/2d-year-of-fair-1million-in-red-decreased-costs-and-rise-in.html | 2D YEAR OF FAIR $1-MILLION IN RED; Decreased Costs and Rise in Admission Fee Cut Loss | True | By Charles Grutzner | 1995-04-10 | RE0000698840 | B00000336083 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/philips-master.html | Philips Master | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/two-top-russians-delay-paris-trip-cooling-in-relations-is-held-a.html | TWO TOP RUSSIANS DELAY PARIS TRIP; Cooling in Relations Is Held a Result of French Vote | True | By Henry Tanner Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/big-us-navy-radio-center-is-ready-in-australia.html | Big U.S. Navy Radio Center Is Ready in Australia | True | By Tillman Durdin Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mediterranean-villa-being-built-on-li-villa-on-long-islands-north.html | Mediterranean Villa Being Built on L.I.; Villa on Long Island's North Shore Has a Mediterranean Flavor | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/okello-describes-revolt-in-zanzibar.html | OKELLO DESCRIBES REVOLT IN ZANZIBAR | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/state-council-group-to-move.html | State Council Group to Move | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/simple-precautions-can-reduce-danger-afloat-boatmen-are-told-how-to.html | Simple Precautions Can Reduce Danger Afloat; Boatmen Are Told How to Handle an Emergency Sailor Should Know His Limitations, Physician Says | True | By Alden Whitman Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/but-electra-has-two-brilliant-sopranos.html | ... But 'Electra' Has Two Brilliant Sopranos | True | By Joan Peyser | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/charting-the-course.html | Charting The Course | True | By Richard R. Lingeman | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/torrey-canyon-oil-sighted-within-5-miles-of-brittany.html | Torrey Canyon Oil Sighted Within 5 Miles of Brittany | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sr-gonzalez-betancourt-marries-miss-virya-tormo.html | S.R. Gonzalez-Betancourt Marries Miss Virya Tormo | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/corsican-town-remembers-napoleon-and-ulysses-the-piglet.html | Corsican Town Remembers Napoleon, and Ulysses the Piglet | True | By John L. Hess Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/seeded-stars-win-in-squash-tennis-prigoff-leads-advance-into.html | SEEDED STARS WIN IN SQUASH TENNIS; Prigoff Leads Advance Into National Semi-Finals | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/recordings-new-toscanini-treasures-new-toscanini-treasures.html | Recordings; 'New' Toscanini Treasures 'New' Toscanini Treasures | True | By Howard Klein | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/remote-control-suggested-for-small-fishing-craft.html | Remote Control Suggested For Small Fishing Craft | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/whats-in-bloom.html | What's In Bloom | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/stout-bleicher.html | Stout Bleicher | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/benvenuti-has-mission-in-bout-with-griffth-on-april-17-he-wants-to.html | Benvenuti Has Mission in Bout With Griffith on April 17; He Wants to Be First Native Italian to Capture Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/more-western-aid-is-asked-by-asians-delegates-at-tokyo-parley-note.html | MORE WESTERN AID IS ASKED BY ASIANS; Delegates at Tokyo Parley Note Faster African Rise | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/top-skippers-on-panel-for-sailboat-seminars.html | Top Skippers on Panel For Sailboat Seminars | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/truckers-begin-lockout-in-reply-to-local-strikes-coalition-of-1500.html | TRUCKERS BEGIN LOCKOUT IN REPLY TO LOCAL STRIKES; Coalition of 1,500 Operators Terms Move Defensive Covers 66% of Industry JOHNSON WORD AWAITED He Could End the Shutdown by Invoking Taft-Hartley Negotiations Go On TRUCKERS BEGIN MAJOR LOCKOUT | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/holy-cross-crew-wins-grimaldi-cup.html | Holy Cross Crew Wins Grimaldi Cup | True | By Michael Strauss | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/smithsonian-book-show-honors-march-of-america-facsimiles.html | Smithsonian Book Show Honors 'March of America' Facsimiles | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/warranty-on-boat-good-as-its-care.html | WARRANTY ON BOAT GOOD AS ITS CARE | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/air-space-is-leased-for-a-garage-in-ann-arbor.html | Air Space Is Leased for a Garage in Ann Arbor | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/art-look-children-this-is-how-its-done.html | Art; Look, Children, This Is How It's Done | True | By John Canaday | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/plight-of-schools-in-baltimore-hit-teachers-group-says-city-has.html | PLIGHT OF SCHOOLS IN BALTIMORE HIT; Teachers' Group Says City Has Neglected System | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fort-lauderdale-negroes-bitter-over-rejection-of-renewal-plan.html | Fort Lauderdale Negroes Bitter over Rejection of Renewal Plan | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/heavenly-rest-church-schedules-bridge-party.html | Heavenly Rest Church Schedules Bridge Party | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/marcia-cox-wed-to-aide-of-bank-five-attend-her-wells-graduate-bride.html | Marcia Cox Wed To Aide of Bank; Five Attend Her; Wells Graduate Bride of John C. Vaughey, Harvard Alumnus | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/religion-the-reluctant-celibates.html | Religion; The Reluctant Celibates | True | By Edward B.fiske | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/1966-final-standing.html | 1966 Final Standing | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/texas-woman-rings-commodity-bells-texas-woman-rings-bells-for-a.html | Texas Woman Rings Commodity Bells; Texas Woman Rings Bells for a Commodity House | True | By Elizabeth M.fowler | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/pirates-triumph-over-phillies-63-motos-triple-caps-winning-4run.html | PIRATES TRIUMPH OVER PHILLIES, 6-3; Moto's Triple Caps Winning 4-Run Rally in Eighth | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dressedup-raft-is-a-pontoon-boat.html | 'DRESSED-UP RAFT' IS A PONTOON BOAT | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bonavena-scores-knockout-in-10th.html | BONAVENA SCORES KNOCKOUT IN 10TH | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/art-notes-a-sculpture-spectacular.html | Art Notes; A Sculpture Spectacular | True | By Grace Glueck | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fish-price-inquiry-on-in-bay-state-new-bedford-fishermen-and.html | FISH PRICE INQUIRY ON IN BAY STATE; New Bedford Fisherman and Dealers Engage in Dispute | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/foinavon-1001-takes-grand-national-foinavon1001-wins-at-aintree.html | Foinavon, 100-1, Takes Grand National; FOINAVON,100-1, WINS AT AINTREE | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/club-to-honor-coast-guard.html | Club to Honor Coast Guard | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/full-of-tricks.html | Full Of Tricks | | By Barbara Plumb | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/film-offered-on-boating.html | Film Offered on Boating | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/2-belgians-protest-too-much.html | 2 Belgians Protest Too Much | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/club-adds-10-docks-at-hempstead-bay.html | CLUB ADDS 10 DOCKS AT HEMPSTEAD BAY | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/kahl-kabce-field-master-win-stakes-at-golden-gate.html | Kahl Kabce, Field Master Win Stakes at Golden Gate | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/rensselaer-hears-drleary-give-talk.html | RENSSELAER HEARS DR.LEARY GIVE TALK | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-spinnaker-for-lightning-class.html | New Spinnaker for Lightning Class | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-memories-memories-memories.html | The Memories; Memories Memories | True | By Anatoly Kuznetsov | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-worker-gets-a-capitol-permit-wins-fight-for-accreditation-to.html | THE WORKER GETS A CAPITOL PERMIT; Wins Fight for Accreditation to Press Galleries | True | By Henry Raymont Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/catholics-discuss-reform-in-lisbon-laymen-hope-to-carry-out-vatican.html | CATHOLICS DISCUSS REFORM IN LISBON; Laymen Hope to Carry Out Vatican Council Ideas | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/clarke-captures-dyer-dinghy-racing.html | CLARKE CAPTURES DYER DINGHY RACING | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dinner-at-plaza-arranged-in-aid-of-youth-service-terrace-room.html | Dinner at Plaza Arranged in Aid Of Youth Service; Terrace Room Buffet Will Be Followed by a Theater Party | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/vintage-vessels-come-into-vogue-bugeye-oyster-lugger-and-transom.html | VINTAGE VESSELS COME INTO VOGUE; Bugeye, Oyster, Lugger and Transom Being Restored by Underground Hippies Vintage Vessels Sail Into Limelight | True | By Wayne Allen Hall | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/service-allstars-crush-aaa-8568.html | SERVICE ALL-STARS CRUSH A.A.U., 85-68 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dinner-on-thursday-aids-housing-group.html | Dinner on Thursday Aids Housing Group | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/medicine-progress-report-on-cancer.html | Medicine; Progress Report on Cancer | True | By Jane E. Brody Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miner-77-changes-name.html | Miner, 77, Changes Name | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/west-side-collectors-lend-works-to-community-show.html | West Side Collectors Lend Works to Community Show | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/draft-card-burning-is-backed-at-parley.html | DRAFT CARD BURNING IS BACKED AT PARLEY | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/airlinesbus-deal-satisfies-cab.html | AIRLINES-BUS DEAL SATISFIES C.A.B. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-karen-b-leslie-married-to-airman.html | Miss Karen B. Leslie Married to Airman | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/grace-executive-to-speak.html | Grace Executive to Speak | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/study-shows-15-at-princeton-experimented-with-narcotics.html | Study Shows 15% at Princeton Experimented With Narcotics | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dance-the-return-of-ashtons-illuminations-work-about-rimbaud.html | Dance: The Return of Ashton's 'Illuminations'; Work About Rimbaud Offered by City Ballet Prinz, Sara Leland and Mimi Paul Perform | True | By Clive Barnes | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/april.html | April | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/shepherd-beats-brown-for-seniors-golf-title.html | Shepherd Beats Brown For Seniors Golf Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-boatmans-spring-skippers-can-hardly-wait-to-start-thawing.html | The Boatman's Spring; Skippers Can Hardly Wait to Start Thawing Frozen Winter Dreams SPRING THAWS OUT WINTER'S DREAMS | True | By John C. Devlin | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/henry-d-freckmann.html | HENRY D. FRECKMANN | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/errors-in-sinking-bronx-homes-laid-to-2-by-city-inquiry-board.html | Errors in Sinking Bronx Homes Laid to 2 by City Inquiry Board | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/joseph-a-gately.html | JOSEPH A. GATELY | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-and-out-of-books-a-visit-with-bill.html | IN AND OUT OF BOOKS; A Visit With Bill | True | By Lewis Nichols | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/type-of-steering-system-key-to-outfitting-outboard.html | Type of Steering System Key to Outfitting Outboard | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/macbird-funny-or-not-funny-at-all.html | 'MacBird' Funny, or Not Funny at All? | True | By Thomas Lask | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/preview-of-art-april-17-to-aid-needy-italians-modern-gallery-to.html | Preview of Art April 17 to Aid Needy Italians; Modern Gallery to Show Guarnieri Drawings at Champagne Event | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/amateurs-work-tv-for-masters-cbs-executives-patton-gee-handle.html | AMATEURS WORK TV FOR MASTERS; C.B.S. Executives, Patton, Gee Handle Broadcast | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-the-nation-romney-clears-the-air.html | In The Nation; Romney Clears the Air | True | By Tom Wicker | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-york-boxer-gains-aau-final-ward-17-beats-hodges-in-heavyweight.html | NEW YORK BOXER GAINS A.A.U. FINAL; Ward, 17, Beats Hodges in Heavyweight Match | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/henry-g-reifsnyder.html | HENRY G. REIFSNYDER | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/smallboat-skippers-warned-on-new-rules-for-ventilation.html | Small-Boat Skippers Warned On New Rules for Ventilation | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fencing-title-won-by-cornell-women.html | FENCING TITLE WON BY CORNELL WOMEN | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bridal-for-miss-kyes-and-harry-l-smith.html | Bridal for Miss Kyes And Harry L. Smith | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/virginia-g-rice-is-married-here-to-aide-of-bank-nuptials-for.html | Virginia G. Rice Is Married Here To Aide of Bank; Nuptials for Wellesley Graduate and Frank C. Schroeder 3d | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gale-to-sponsor-new-hydroplane-4point-unlimited-seen-as-experiment.html | GALE TO SPONSOR NEW HYDROPLANE; 4-Point Unlimited Seen as Experiment in Hull Design | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/warehouse-in-greenwich-village-will-be-apartments.html | Warehouse in Greenwich Village Will Be Apartments | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/army-aided-by-columbia-nines-mistakes-gains-2d-league-victory-61.html | Army, Aided by Columbia Nine's Mistakes, Gains 2d League Victory, 6-1; CADETS GET RUNS EARLY IN CONTEST Columbia's Pitchers Check Attack Too Late-Bunting Hits Homer for Lions | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/talks-continuing-in-aftra-strike-fm-issue-is-topic-in-dispute-with.html | TALKS CONTINUING IN AFTRA STRIKE; FM Issue Is Topic in Dispute With Major Networks | True | By George Gent | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mets-and-yanks-schedules.html | Mets' and Yanks' Schedules | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/toasts-to-stalin-common-in-tiflis-he-is-revered-as-georgian-who.html | TOASTS TO STALIN COMMON IN TIFLIS; He Is Revered as Georgian Who Made Good in Russia | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/garrison-acts-to-extradite-man-sought-in-plot-inquiry.html | Garrison Acts to Extradite Man Sought in 'Plot' Inquiry | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-burbank-spread.html | The Burbank Spread | True | By Marshall Sprague | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/music-modern-opera-a-pretty-mess.html | Music; Modern Opera: A Pretty Mess | True | By Harold D. Schonberg | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/robert-k-stolz.html | ROBERT K. STOLZ | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/photography-looking-back-30-years.html | Photography; Looking Back 30 Years | True | By Jacob Deschin | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/american-league-oriole-pitching-is-questionable.html | American League; ORIOLE PITCHING IS QUESTIONABLE | True | By Leonard Hoppett | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/li-civic-leaders-to-visit-6-lands-summer-tour-in-europe-to-seek.html | L.I. CIVIC LEADERS TO VISIT 6 LANDS; Summer Tour in Europe to Seek Better Understanding | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ford-goes-6-innings-astros-shut-out-yanks-again-20.html | Ford Goes 6 Innings; ASTROS SHUT OUT YANKS AGAIN, 2-0 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/anne-morrison-chapin-dies-actress-and-playwright.html | Anne Morrison Chapin Dies; Actress and Playwright | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gardens-pointers-on-planning-a-wild-flower-garden.html | Gardens; Pointers on Planning a Wild Flower Garden | True | By Persis R. Green | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/humphrey-in-brussels-bids-allies-look-outward.html | Humphrey, in Brussels, Bids Allies Look Outward | True | By Clyde H. Fransworth Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/foreign-enclave-expected-to-lose-washington-envoys-favor-site-for.html | FOREIGN ENCLAVE EXPECTED TO LOSE; Washington Envoys Favor Site for Office Staffs | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-memoir.html | The Memoir; The Memoir | True | By George Feifer | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hathaway-tew-1966-debutante-engaged-to-wed-bradford-student-and.html | Hathaway Tew, 1966 Debutante, Engaged to Wed; Bradford Student and Galen Brewster to Marry in Summer | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-inflation-of-jackson-pollock.html | The Inflation of Jackson Pollock | True | By Hilton Kramer | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jacquelin-wood-will-be-married-to-sf-bayne-3d-evancouver-student.html | Jacquelin Wood Will Be Married To S.F. Bayne 3d; Ex-Vancouver Student Engaged to Alumnus of U. of Washington | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/florida-elections-plan-could-bolster-gop.html | Florida Elections Plan Could Bolster G.O.P. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/safety-conference-slated-on-tuesday.html | SAFETY CONFERENCE SLATED ON TUESDAY | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-bearded-sockless-radical-of-moo-u-the-bearded-radical-of-moo-u.html | The Bearded, Sockless Radical of Moo U.; The Bearded Radical of Moo U. (Cont.) | True | By William Cotter Murray | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/split-three-ways-three-ways.html | Split Three Ways; Three Ways | True | By John Simon | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/crossburnings-stir-jerseyans-300-at-rally-protest-15-salem-county.html | CROSS-BURNINGS STIR JERSEYANS; 300 at Rally Protest 15 Salem County Incidents | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/churchill-leads-a-list-of-names-for-new-ship.html | Churchill Leads a List Of Names for New Ship | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-2-no-title-klein-asks-constitutional-curb-be-preserved.html | Article 2 -- No Title; Klein Asks Constitutional Curb Be Preserved | True | By George Dugan | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jane-ann-colby-becomes-bride-of-je-emerson-michigan-alumna-and-60.html | Jane Ann Colby Becomes Bride Of J.E. Emerson; Michigan Alumna and '60 Graduate of Cornell Many in Ann Arbor | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/swim-show-this-week.html | Swim Show This Week | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/yugoslav-elections-offer-more-choices.html | YUGOSLAV ELECTIONS OFFER MORE CHOICES | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sports-news.html | Sports News | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-yanks-roster-for-1967.html | The Yanks' Roster for 1967 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/australia-and-south-korea-affirm-war-determination.html | Australia and South Korea Affirm War Determination | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/french-driver-dies-in-le-mans-crash-driver-is-killed-in-le-mans.html | French Driver Dies In Le Mans Crash; DRIVER IS KILLED IN LE MANS CRASH | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mets-demolition-chief-gets-summons-on-dust.html | Met's Demolition Chief Gets Summons on Dust | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/barrus-cooper.html | Barrus Cooper | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/cable-traffic-disrupted.html | Cable Traffic Disrupted | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/arlene-artinian-bride-of-dr-r-k-gedachian.html | Arlene Artinian Bride Of Dr. R. K. Gedachian | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/oxfordcambridge-dinner.html | Oxford-Cambridge Dinner | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/coast-episcopalians-urge-end-of-laws-curbing-sex.html | Coast Episcopalians Urge End of Laws Curbing Sex | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/movies-for-hooks-the-sun-comes-up.html | Movies; For Hooks, the Sun Comes Up | True | By Clifford Mason | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/boat-and-yacht-group-joins-standards-institute-unit.html | Boat and Yacht Group Joins Standards Institute Unit | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-naming-of-boats-the-lettering-on-the-transoms-tells-of-dreams.html | The Naming of Boats: The Lettering on the Transoms Tells of Dreams and Fun (and Sometimes of Travail) | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/truce-suggestion-accepted-by-us-pentagon-warns-of-attacks-if-foe.html | TRUCE SUGGESTION ACCEPTED BY U.S.; Pentagon Warns of Attacks if Foe Moves Supplies in Proposed May Cease-Fire QUALIFIED TRUCE ACCEPTED BY U.S. | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/lynn-swayze-bride-of-ronald-l-salyer.html | Lynn Swayze Bride Of Ronald L. Salyer | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/matt-susan-and-mary.html | Matt, Susan and Mary | True | By Eleanor Dienstag | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/li-cyclists-watch-police.html | L.I. Cyclists Watch Police | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sarah-leuthy-betrothed.html | Sarah Leuthy Betrothed | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/maxine-millers-nuptials.html | Maxine Miller's Nuptials | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bridge-championship-for-college-player.html | Bridge; Championship for College Player | True | By Alan Truscott | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sas-begins-leningrad-runs.html | S.A.S. Begins Leningrad Runs | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/foley-dalvia.html | Foley D'Alvia | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/instantcoffee-producers-turn-to-freeze-drying.html | Instant-Coffee Producers Turn to Freeze Drying | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/boatmen-advised-on-abrasive-papers.html | BOATMEN ADVISED ON ABRASIVE PAPERS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/business-on-city-island-is-running-into-a-calm-city-island-hit-by.html | Business on City Island Is Running Into a Calm; CITY ISLAND HIT BY BUSINESS CALM | True | By John Rendel | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/opening-the-northeast-passage.html | Opening the Northeast Passage | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/monitor-wins-59200-arkansas-derby-by-nose-from-ask-the-fare.html | Monitor Wins $59,200 Arkansas Derby by Nose From Ask the Fare; FAVOURITE SCORES WITH STRETCH RUN Monitor Sets Track Record for 1 1/8 Miles at Oaklawn -Foul Claim Disallowed | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/some-fresh-air-for-the-nations-attic.html | Some Fresh Air for the Nation's Attic | True | By Barbara Dubivsky | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/senators-to-study-mississippi-project.html | SENATORS TO STUDY MISSISSIPPI PROJECT | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/economics-catches-up-with-the-house-of-krupp.html | Economics Catches Up With the House of Krupp | True | By Philip Shabecoff Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/daughter-to-mrs-kenner.html | Daughter to Mrs. Kenner | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/richard-carey-to-wed-barbara-ann-du-voisin.html | Richard Carey to Wed Barbara Ann Du Voisin | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/yanks-hope-great-experiment-evolves-into-great-surprise.html | Yanks Hope Great Experiment Evolves Into Great Surprise | True | By Dave Anderson Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ribicoff-urges-school-drive.html | Ribicoff Urges School Drive | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/lieut-wf-dinneen-weds-ellen-wendelken.html | Lieut. W.F. Dinneen Weds Ellen Wendelken | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/w-michigan-sets-world-mark.html | W. Michigan SetS World Mark | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fordhams-grant-stops-nyu-41-yields-6-hits-as-rams-end-5game-losing.html | FORDHAM'S GRANT STOPS N.Y.U., 4-1; Yields 6 Hits as Rams End 5-Game Losing Streak | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hospitals-for-vietnam-field-units-operated-by-the-military-to-treat.html | Hospitals for Vietnam; Field Units Operated by the Military To Treat Civilians First Time in War | True | By Howard A. Rusc, M.d. | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/oakland-police-compete-for-men-national-recruiting-drive-meets.html | OAKLAND POLICE COMPETE FOR MEN; National Recruiting Drive Meets Other Cities' Bid | True | By Wallace Turner Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/artificial-canals-increase-utilization-of-waterfront.html | Artificial Canals Increase Utilization of Waterfront | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/portuguese-confer-with-south-african.html | PORTUGUESE CONFER WITH SOUTH AFRICAN | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/rhode-island-to-get-new-college-head.html | RHODE ISLAND TO GET NEW COLLEGE HEAD | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-substitute-for-condonwadlin-if-it-works.html | A Substitute for Condon-Wadlin If It Works | True | By Sydney H.schanberg Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/laymen-to-help-run-georgetown-jesuit-university-decides-to-enlarge.html | LAYMEN TO HELP RUN GEORGETOWN; Jesuit University Decides to Enlarge Its Board | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mainland-sailors-find-fine-cruising-bareboat-chartering-grows-as.html | MAINLAND SAILORS FIND FINE CRUISING; Bare-Boat Chartering Grows as Firms Offer Variety of Sailing Craft | True | By Bill Pearsall Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/son-to-mrs-david-crystall.html | Son to Mrs. David Crystall | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/from-the-mailbox.html | From the Mailbox | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/passenger-train-revenues-off.html | Passenger Train Revenues Off | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/november-22-1963-november-22-1963-november-22-1963.html | November 22, 1963; November 22, 1963 November 22, 1963 | True | By Tom Wicker | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/trinity-will-ease-studies-for-povertyarea-freshmen.html | Trinity Will Ease Studies For Poverty-Area Freshmen | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/air-speed-mark-broken.html | Air Speed Mark Broken | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hawks-leafs-play-2d-contest-tonight.html | HAWKS, LEAFS PLAY 2D CONTEST TONIGHT | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/seaway-radio-net-begun-by-canada-system-will-provide-reports-on-st.html | SEAWAY RADIO NET BEGUN BY CANADA; System Will Provide Reports on St. Lawrence Traffic | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/vivian-l-wilson-betrothed-to-frederic-kiechel-3d.html | Vivian L. Wilson Betrothed To Frederic Kiechel 3d | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/personality-renaissance-man-of-business-walter-hoadley-has-plenty.html | Personality: Renaissance Man of Business; Walter Hoadley Has Plenty of Room to Test His Talent Chief Economist at Bank of America in Exciting Role | True | By H. Erich Heinemann | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/5bedroom-suites-in-newark-colony.html | 5-Bedroom Suites in Newark Colony | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/wills-agrees-to-wear-regular-spiked-shoes.html | Wills Agrees to Wear Regular Spiked Shoes | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mailan-airfare-situation.html | Mail:'An Air-Fare Situation' | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/soviet-tanker-runs-aground.html | Soviet Tanker Runs Aground | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/coffee-growers-ponder-what-to-do-when-every-cup-is-full-surplus.html | Coffee Growers Ponder What to Do When Every Cup Is Full; Surplus Grows as Production Stays Heavy Coffee Growers Ponder What to Do When Every Cup Is Full SURPLUS GROWS AT A BRISK PACE World Coffee Group Seeks to Curb Production and Speed Diversification | True | By Brendan Jones | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/cabby-drives-gunman-into-arms-of-the-law.html | Cabby Drives Gunman Into Arms of the Law | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/it-loved-the-establishment-establishment.html | It Loved the Establishment; Establishment | True | By Gene Baro | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/state-to-step-up-selling-of-bonds-purewaters-and-transport-spending.html | STATE TO STEP UP SELLING OF BONDS; Pure-Waters and Transport Spending, as Urged, Could Double Borrowing Pace FIRST ISSUE SHAPING UP Long-Term Debt May Grow by $800-Million a Year, Up From $350-Million Rate | True | By John H.Allan | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/victoria-liersch-engaged-to-wed-thomas-spater-st-lawrence-graduate.html | Victoria Liersch Engaged to Wed Thomas Spater; St. Lawrence Graduate to Be Bride May 6 of Amherst Alumnus | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/when-penguins-and-opera-widows-get-together-at-the-met-they-have-a.html | When Penguins and Opera Widows Get Together at the Met, They Have a Ball | True | By Charlotte Curtis | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/2d-upstate-hotel-burns.html | 2d Upstate Hotel Burns | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/judith-b-jones-wheatonalumna-is-wed-to-officer-becomes-bride-of.html | Judith B. Jones, Wheaton Alumna, Is Wed to Officer; Becomes Bride of Capt. Langhorne A. Motley of the Air Force | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/moccasin-takes-keeneland-dash-wins-from-country-friend-by-length.html | MOCCASIN TAKES KEENELAND DASH; Wins From Country Friend by Length, Pays $8.60 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/air-taxi-group-asks-registration-by-us.html | AIR TAXI GROUP ASKS REGISTRATION BY U.S. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/nancy-b-bland-colby-graduate-is-future-bride-affianced-to-horace-w.html | Nancy B. Bland, Colby Graduate, Is Future Bride; Affianced to Horace W. Donegan 2d, Nephew of New York Bishop | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-merchants-view-posteaster-volume-confirms-view-of-a-strong.html | The Merchant's View; Post-Easter Volume Confirms View of a Strong Spring | True | By Herbert Koshetz | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/daley-wins-again.html | Daley Wins Again | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/antiamericanism-is-now-nonu-antiamericanism-now-is-nonu-cont.html | Anti-Americanism Is Now Non-U; Anti-Americanism Now Is Non-U (Cont.) | True | By Perdorine Worsthorne | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-cottage-tests-brick-from-soil-new-material-used-by-esso-in.html | A COTTAGE TESTS BRICK FROM SOIL; New Material Used by Esso in Experiment in Linden | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/therese-overloop-will-become-bride.html | Therese Overloop Will Become Bride | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/legislative-election-begins-in-sabah.html | Legislative Election Begins in Sabah | True | By Alfred Friendly Jr. Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/inspection-plan-is-suggested-for-maintaining-outboards.html | Inspection Plan Is Suggested For Maintaining Outboards | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/2-key-substances-in-genetics-found-proteins-are-believed-to-control.html | 2 KEY SUBSTANCES IN GENETICS FOUND; Proteins Are Believed to Control Gene Operation | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-hall-engaged-to-harold-olafson.html | Miss Hall Engaged To Harold Olafson | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gibbs-gregory.html | Gibbs Gregory | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dr-dl-schweitzer-weds-carole-wiley.html | Dr. D.L. Schweitzer Weds Carole Wiley | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/construction-set-for-coast-marina-facility-for-small-craft-is.html | CONSTRUCTION SET FOR COAST MARINA; Facility for Small Craft Is Approved in Los Angeles | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/major-power-schedule.html | Major Power Schedule | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/campus-building-planned.html | Campus Building Planned | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/chess-on-the-new-dynamism.html | Chess; On the New Dynamism | True | By Al Horowitz | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/shippingmails.html | SHIPPING-MAILS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/lacrosse-mystifies-strollers-in-central-park-mount-washington-104.html | Lacrosse Mystifies Strollers in Central Park; Mount Washington 10-4 Victor Over New York Club | True | By John B. Forbes | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/president-frees-billion-in-funds-frozen-last-fall-move-attributed.html | PRESIDENT FREES BILLION IN FUNDS FROZEN LAST FALL; Move Attributed to Decline in Inflation Fears Road Construction to Benefit PRESIDENT FREES HIGHWAY FUNDS | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/friday-night-fights.html | Friday Night Fights | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/buzzetta-to-drive-new-porsche-in-road-racing-and-cup-series.html | Buzzetta to Drive New Porsche In Road Racing and Cup Series | True | By Frank M. Blunk | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/tamisen-ellis-is-a-bride.html | Tamisen Ellis Is a Bride | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-new-museum-displays-ukrainian-immigrants-art.html | A New Museum Displays Ukrainian Immigrants' Art | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/final-curtain.html | FINAL CURTAIN | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/short-takes.html | SHORT TAKES | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/balance-key-to-comfort.html | Balance Key to Comfort | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/art-jackpot-fete-to-be-for-benefit-of-mental-health-child-study.html | Art Jackpot Fete To Be for Benefit Of Mental Health; Child Study Association Lists April 18 Party and Tour for May | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bertram-expands-facilities-for-boatbuilding-in-miami.html | Bertram Expands Facilities For Boat-Building in Miami | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dont-command-me-to-laugh-dont-command-me-to-laugh.html | Don't Command Me to Laugh; Don't Command Me to Laugh | True | By Walter Kerr | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/trilliums.html | Trilliums | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/city-study-seeks-industrial-sites-development-agency-acts-to-gain.html | CITY STUDY SEEKS INDUSTRIAL SITES; Development Agency Acts to Gain Land for Factories | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/council-fighting-shifts-by-lindsay-a-veto-on-appointments-to-new.html | COUNCIL FIGHTING SHIFTS BY LINDSAY; A Veto on Appointments to New Agencies Is Sought | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/two-40foot-houseboats-in-bahamas-500-event-is-longest-for.html | Two 40-Foot Houseboats in Bahamas 500; EVENT IS LONGEST FOR POWERBOATS Let's Dance, an Aluminum Diesel, Another Entry in 504-Mile Race | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/news-of-the-rialto-gibsons-gittel-news-of-the-rialto-gibsons-gittel.html | News of the Rialto; Gibson's Gittel News of the Rialto Gibson's Gittel | True | By Lewis Funke | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/one-less-airport-queue-public-health-service-immigration-to-test.html | One Less Airport Queue; Public Health Service, Immigration to Test Joint Inspection | True | By Brannon Albright | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/on-college-boards.html | On College Boards | True | By Olive Evans | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/wind-makes-a-good-brake.html | Wind Makes a Good Brake | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times; Out on a Limb | True | By Arthur Daley | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/girl-2-drowns-in-lake-george.html | Girl, 2, Drowns in Lake George | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/maurice-r-scharff-engineer-79-dead.html | MAURICE R. SCHARFF, ENGINEER, 79, DEAD | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/lucia-l-fletcher-betrothed-to-george-underhill-student.html | Lucia L. Fletcher Betrothed To George Underhill, Student | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/better-safe-than-sorry.html | Better Safe Than Sorry | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/flyweight-champion-is-drafted-in-thailand.html | Flyweight Champion Is Drafted in Thailand | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/everybody-out-to-discover-america.html | Everybody Out to Discover America | True | By Paul J.c. Friedlander | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/displaced-firms-remain-in-city-only-13-of-700-ousted-by-renewal.html | DISPLACED FIRMS REMAIN IN CITY; Only 13 of 700 Ousted by Renewal Leave Town DISPLACED FIRMS REMAIN IN CITY | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mrs-mandela-in-custody-faces-south-african-trial.html | Mrs. Mandela in Custody; Faces South African Trial | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/major-sail-schedule.html | Major Sail Schedule | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-europe-humphrey-finds-old-friendsand-young-strangers.html | In Europe Humphrey Finds Old Friends-And Young Strangers | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/waterski-event-at-quebec.html | Water-Ski Event at Quebec | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/50-million-frenchmen-call-her-ah-a-h.html | 50 Million Frenchmen Call Her 'Ah A h!' | True | By Cecelia Ager | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/spring-training-in-england-or-up-on-that-yorkshire-beauty-farm.html | Spring Training in England, or, Up on That Yorkshire Beauty Farm | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/city-moves-to-avert-summer-unrest.html | City Moves to Avert Summer Unrest | True | By Seth S. King | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/rightists-courting-farmers-in-schleswigholstein.html | Rightists Courting Farmers in Schleswig-Holstein | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/detroit-schools-criticized.html | Detroit Schools Criticized | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/program-at-ccny-to-train-teachers.html | PROGRAM AT C.C.N.Y. TO TRAIN TEACHERS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/binghamton-ymca-to-bridge-2-areas.html | BINGHAMTON Y.M.C.A. TO BRIDGE 2 AREAS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ml-smiths-jr-have-child.html | M.L. Smiths Jr. Have Child | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/qa.html | Q&A | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/500-from-high-schools-march-here-against-war.html | 500 From High Schools March Here Against War | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/observer-peacock-feathers.html | Observer: Peacock Feathers | True | By Russell Baker | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-volpi-fiancee-of-david-a-norton.html | Miss Volpi Fiancee Of David A. Norton | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/initiative-for-peace.html | Initiative for Peace | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-brennan-engaged.html | Miss Brennan Engaged | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-handy-container.html | A Handy Container | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/letters-to-the-editor-letters.html | Letters To the Editor; Letters | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gadson-sets-mark-in-triple-jump-taft-senior-leaps-48-feet-in.html | GADSON SETS MARK IN TRIPLE JUMP; Taft Senior Leaps 48 Feet in Brandeis Relays Here | True | By William J. Miller | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/personal-radar-adds-status-touch-to-craft.html | 'Personal Radar' Adds Status Touch to Craft | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/farm-group-ends-dumping-of-milk-new-holding-tactics-easo-burden-on.html | FARM GROUP ENDS DUMPING OF MILK; New Holding Tactics Ease Burden on Individuals | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/rpm-determines-propeller.html | R.P.M. Determines Propeller | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/permission-sought-to-build-an-artificial-fishing-reef.html | Permission Sought to Build An Artificial Fishing Reef | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/church-group-aids-objectors.html | Church Group Aids Objectors | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mayerling-revisited-more-about-movie-matters-mayerling-revisited.html | 'Mayerling' Revisited; More About Movie Matters: 'Mayerling' Revisited | True | By A. H. Weiler | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/princeton-crews-take-2-regattas-tigers-score-sweep-over-columbia.html | PRINCETON CREWS TAKE 2 REGATTAS; Tigers Score Sweep Over Columbia and Rutgers | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/morals-of-youths-worry-indonesians.html | MORALS OF YOUTHS WORRY INDONESIANS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/eleanor-hessler-bride-of-donald-james-kelly.html | Eleanor Hessler Bride Of Donald James Kelly | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jean-e-newland-is-wed.html | Jean E. Newland Is Wed | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-princeton-man-becomes-fiance-of-miss-faulkner-r-william-de-decker.html | A Princeton Man Becomes Fiance Of Miss Faulkner; R. William de Decker to Wed Debutante of '61 in September | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/indiana-peace-group-meets.html | Indiana Peace Group Meets | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jersey-race-tracy-plans-held-up-in-land-dispute-harness-plant-for.html | Jersey Race Tracy Plans Held Up in Land Dispute; Harness Plant for Meadows Runs Into Title Dispute Plans for Race Track in Jersey Held Up by Disputes Over Land | True | By James F. Lynch | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-suzanne-marie-williams-affianced-to-carter-laprade.html | Miss Suzanne Marie Williams Affianced to Carter LaPrade | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/white-plains-teenagers-seek-cash-for-center-meeting-place-for.html | White Plains Teen-Agers Seek Cash for Center; Meeting Place for Troubled Youths, The Cage, Still Sensitive Issue for City | True | By Ralph Blumenthal Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/7-college-students-seized-in-drug-raids.html | 7 COLLEGE STUDENTS SEIZED IN DRUG RAIDS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/education-schools-and-city-hall.html | Education; Schools and City Hall | True | By Fred M. hechinger | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/santiago-the-cult-of-virility-in-latin-america.html | Santiago: The Cult of Virility in Latin America | True | By James Reston | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/optimism-growing-in-furniture-center-optimism-grows-in-furniture.html | Optimism Growing In Furniture Center; OPTIMISM GROWS IN FURNITURE HUB | True | By Isadore Barmash | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fireman-returning-to-duty-plagued-again-by-injury.html | Fireman Returning to Duty Plagued Again by Injury | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/camping-trip-in-the-snowy-rockies.html | Camping Trip in the Snowy Rockies | True | By Susan Marsh | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dockers-give-bridges-a-new-term.html | Dockers Give Bridges a New Term | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jersey-title-races-slated.html | Jersey Title Races Slated | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/colombia-hopeful-on-latin-market-moves-to-integrate-economy-with.html | COLOMBIA HOPEFUL ON LATIN MARKET; Moves to Integrate Economy With That of Ecuador | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/pope-paul-makes-curia-change-liberals-get-several-high-posts.html | Pope Paul Makes Curia Change; Liberals Get Several High Posts | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/renovation-plan-for-slums-aided-grants-by-us-will-permit-nonprofit.html | RENOVATION PLAN FOR SLUMS AIDED; Grants by U.S. Will Permit Nonprofit Rehabilitation | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/capt-richard-matthews-30-air-force-officer-is-dead.html | Capt. Richard Matthews, 30, Air Force Officer, Is Dead | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-memoriam2.html | In Memoriam(2) | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/languid-thailand-awaits-monsoons-its-hot-season-in-which-easy.html | LANGUID THAILAND AWAITS MONSOONS; It's 'Hot Season,' in Which Easy Pace Grows Easier | True | By Peter Braestrup Special to the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hogan-is-at-213-equals-course-mark-with-30-on-last-9-and-posts-a-66.html | HOGAN IS AT 213; Equals Course Mark With 30 on Last 9 and Posts a 66 | True | By Lincoln A. Werden Special to the New York TImia | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/governor-to-act-on-rent-aid-bill-rockefeller-expected-to-sign.html | GOVERNOR TO ACT ON RENT AID BILL; Rockefeller Expected to Sign Housing Bills to Help Poor | True | By Steven V. Roberts | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/johnson-is-silent-on-senate-critic-is-confident-congress-will.html | JOHNSON IS SILENT ON SENATE CRITIC; Is Confident Congress Will Approve Latin Aid Plan | True | By Max Frankel Special to the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ryun-drops-out-of-twomile-race-ailing-runner-comes-back-to-help.html | RYUN DROPS OUT OF TWO-MILE RACE; Ailing Runner Comes Back to Help Kansas Win Relay | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/chart-of-pimlico-feature.html | Chart of Pimlico Feature | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/operation-sea-lion-sea-lion.html | Operation Sea Lion; Sea Lion | True | By Gordon A. Craig | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/letters-possible-missing-text-letters.html | Letters **** [ Possible missing text ] ****; Letters | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/tour-buses-along-the-mall.html | TOUR BUSES ALONG THE MALL | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/elsie-j-holmes-is-wed-in-capital-to-wh-peck-jr-vassar-alumna-bride.html | Elsie J. Holmes Is Wed in Capital To W.H. Peck Jr.; Vassar Alumna Bride of Curator at Detroit Institute of Arts | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/us-plans-center-for-housing-here-urban-information-services-to-be.html | U.S. PLANS CENTER FOR HOUSING HERE; Urban Information Services to Be Expanded | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mrs-rossiter-has-a-child.html | Mrs. Rossiter Has a Child | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-massive-program-on-mass-transit.html | A Massive Program on Mass Transit | True | By Ronald Maiorana Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mary-clark-is-bride-of-vogt-d-wilkison.html | Mary Clark Is Bride, Of Vogt D. Wilkison. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/judith-c-chapman-prospective-bride.html | Judith C. Chapman Prospective Bride | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/postmaster-obriens-big-money-order.html | Postmaster O'Brien's Big Money Order | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/edward-rice-fiance-of-judith-a-moore.html | Edward Rice Fiance Of Judith A. Moore | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/logistic-ships-get-limited-support-witnesses-for-house-panel-back.html | LOGISTIC SHIPS GET LIMITED SUPPORT; Witnesses for House Panel Back 2-Vessel Project | True | By Werner Bamberger | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/child-to-mrs-conklin-jr.html | Child to Mrs. Conklin Jr. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/suspect-in-feb-3-slaying-of-book-designer-is-seized.html | Suspect in Feb. 3 Slaying Of Book Designer Is Seized | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/commission-is-directed-to-submit-a-report-within-one-year-johnson.html | Commission Is Directed to Submit a Report Within One Year; JOHNSON ORDERS POST OFFICE STUDY | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/students-grade-courses-at-yale-undergraduates-book-lists-the-worst.html | STUDENTS GRADE COURSES AT YALE; Undergraduates' Book Lists the Worst and the Best | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/criminals-at-large-criminals.html | Criminals at Large; Criminals | True | By Anthony Boucher | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/school-damages-cost-15million-vandalism-fires-and-thefts-set-record.html | SCHOOL DAMAGES COST $1.5-MILLION; Vandalism, Fires and Thefts Set Record High Here | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/drama-mailbag.html | Drama Mailbag | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fuel-credit-cards-available.html | Fuel Credit Cards Available | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fuel-tank-cleaning-urged.html | Fuel Tank Cleaning Urged | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/barrier-breached-in-100-butterfly-spitz-16-first-to-go-under.html | BARRIER BREACHED IN 100 BUTTERFLY; Spitz, 16, First to Go Under 0:50-Burton of U.C.L.A. Excels in A.A.U. Indoors BARRIER BROKEN IN 100 BUTTERFLY | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gun-curb-fight-opens-in-capital-rifle-association-convenes-as-house.html | GUN CURB FIGHT OPENS IN CAPITAL; Rifle Association Convenes as House Hearing Starts | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/spotlight-big-board-seats-in-a-bull-market.html | Spotlight; Big Board Seats in a Bull Market | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hepaticas.html | Hepaticas | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/editors-to-hear-kennedy.html | Editors to Hear Kennedy | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/carolynne-benedict-wed.html | Carolynne Benedict Wed | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/matsons-discus-throw-sets-american-record.html | Matson's Discus Throw Sets American Record | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/javits-urges-ratification-of-pact-banning-genocide.html | Javits Urges Ratification Of Pact Banning Genocide | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/toby-f-wildstein-engaged-to-marry.html | Toby F. Wildstein Engaged to Marry | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/aau-wrestling-set-tuesday.html | A.A.U. Wrestling Set Tuesday | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/virginia-mapes-walter-street-3d-will-be-married-art-school-senior-a.html | Virginia Mapes, Walter Street 3d Will Be Married; Art School Senior and a Student of Law at Virginia Engaged | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/katherine-h-swenson-bride-here-of-dayton-thomas-carr.html | Katherine H. Swenson Bride Here of Dayton Thomas Carr | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/one-kilged-3-hurt-by-taxi-in-times-sq.html | ONE KILGED, 3 HURT BY TAXI IN TIMES SQ | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/romulus-hanover-takes-commodore-pace-as-haughton-entry-finishes-123.html | Romulus Hanover Takes Commodore Pace as Haughton Entry Finishes 1,2,3; WINNER PAYS $3.80 IN $34,425 EVENT Haughton Drives Victor to a Neck Triumph, With Nardin's Byrd Second | | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fighting-steve-first-at-wire.html | Fighting Steve First at Wire | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hornidge-captures-frostbite-sailing.html | HORNIDGE CAPTURES FROSTBITE SAILING | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-keith-plans-a-fall-wedding-to-princetonian-graduate-of-mcgill.html | Miss Keith Plans A Fall Wedding To Princetonian; Graduate of McGill and Benjamin Griswold 4th Are Engaged | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/andrew-mccullough-marries-joan-lake.html | Andrew McCullough Marries Joan Lake | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/boat-builder-brews-a-storm-to-test-for-leakage.html | Boat Builder Brews a Storm to Test for Leakage | | By Charles Friedman | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gen-minh-called-possible-nominee-saigon-chief-of-state-is-said-to.html | GEN. MINH CALLED POSSIBLE NOMINEE; Saigon Chief of State Is Said to Favor Exiled Leader | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/william-r-jones.html | WILLIAM R. JONES | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/appalachia-is-creating-new-taxpayers-appalachia-gains-a-few-new.html | Appalachia Is Creating New Taxpayers; APPALACHIA GAINS A FEW NEW JOBS | True | By Robert A.wright Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/wood-field-and-stream-a-clever-chinese-angler-is-credited-with.html | Wood, Field and Stream; A Clever Chinese Angler Is Credited With Invention of Reel in 12th Century | True | By Oscar Godbout | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/golfers-and-spectators-find-their-own-protection-from-the-sun-at.html | Golfers and Spectators Find Their Own Protection From the Sun at Augusta Tourney.; Golf Fans Have Mastered Art Of Gate-Crashing the Masters | | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/line-needs-camouflage.html | Line Needs Camouflage | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ccny-triumphs-in-lacrosse-105-beavers-vanquish-drexel-as-pandoliano.html | C.C.N.Y. TRIUMPHS IN LACROSSE, 10-5; Beavers Vanquish Drexel as Pandoliano Excels | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/checkup-can-aid-a-sluggish-craft-weight-bottom-roughness-propeller.html | CHECK-UP CAN AID A SLUGGISH CRAFT; Weight, Bottom Roughness, Propeller Among Culprits | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/lynn-carol-wetzel-a-prospective-bride.html | Lynn Carol Wetzel A Prospective Bride | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/television-leave-em-laughing-little.html | Television; Leave 'Em Laughing Little | True | By Jack Gould | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/state-republicans-name-3-regional-coordinators.html | State Republicans Name 3 Regional Coordinators | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/250-back-powell-at-harlem-party-but-campaign-leaders-fear-apathy-on.html | 250 BACK POWELL AT HARLEM PARTY; But Campaign Leaders Fear Apathy on Tuesday Vote | True | By Martin Gansberg | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/nba-play-off-schedule.html | N.B.A. Play-off Schedule | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/marriage-planned-by-helen-richards.html | Marriage Planned By Helen Richards | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/littleknown-hideaway-in-the-caribbean.html | Little-Known Hideaway in the Caribbean | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jerome-cohens-have-child.html | Jerome Cohens Have Child | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/west-30s-getting-5-major-projects-longneglected-area-now-catching.html | WEST 30'S GETTING 5 MAJOR PROJECTS; Long-Neglected Area Now Catching Up on Postwar Office-Building Boom NEW BROADWAY TOWER Digging Starts at Greeley Sq. Site Old Saks-34th Store Being Remodeled WEST 30'S GETTING 5 MAJOR PROJECTS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-york-new-beginnings-and-old-problems-issues-votes-and-a-new.html | New York: New Beginnings and Old Problems; Issues, Votes and A New Constitution | True | By Richard L.madden Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-unique-gift.html | A Unique Gift | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dutch-guides-in-class-by-themselves.html | Dutch Guides in Class by Themselves | True | By Ellen T. Schoot | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-big-10.html | THE BIG 10 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/northeastern-crews-win-all-3-races-in-opening-regatta-on-charles.html | Northeastern Crews Win All 3 Races in Opening Regatta on Charles River; VARSITY TRIUMPHS BY 3/4 OF LENGTH Boston University Finishes Next, With M.I.T. 3d in 2,000-Meter Event | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/college-education-called-within-reach-of-anyone.html | College Education Called Within Reach of Anyone | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/womens-liking-of-food-linked-in-study-to-sex.html | Women's Liking of Food Linked in Study to Sex | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/greeks-and-turks-in-cyprus-gun-fight.html | GREEKS AND TURKS IN CYPRUS GUN FIGHT | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/unions-carve-out-big-housing-role-seven-apartment-projects-are.html | UNIONS CARVE OUT BIG HOUSING ROLE; Seven Apartment Projects. Are Sponsored by Labor Here in 5-Year Period 8,185 UNITS PROVIDED Nonprofit Developments Get Aid From City, State and Federal Programs UNIONS CARVE OUT BIG HOUSING ROLE | True | By Franklin Whitehouse | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bar-panel-backs-plea-bargaining-procedure-for-regularizing.html | BAR PANEL BACKS 'PLEA BARGAINING'; Procedure for Regularizing Agreements Is Urged | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/predictions-vary-on-conservation-delegates-at-coast-parley-foresee.html | PREDICTIONS VARY ON CONSERVATION; Delegates at Coast Parley Foresee Further Battles | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/texas-canoe-race-in-june.html | Texas Canoe Race in June | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mary-l-jones-becomes-bride-of-navy-officer-tobecoburn-alumna-is-wed.html | Mary L. Jones Becomes Bride Of Navy Officer; Tobe-Coburn Alumna Is Wed to Ens. William Smoot Antle 3d | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/stanford-is-leader-in-college-sailing.html | STANFORD IS LEADER IN COLLEGE SAILING | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/two-resolutions-on-latin-america.html | TWO RESOLUTIONS ON LATIN AMERICA | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/uns-aden-board-is-in-geneva-weighs-its-next-step-in-dispute.html | U.N.'s Aden Board Is in Geneva; Weighs Its Next Step in Dispute | True | By Thomas J. Hamilton Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/strike-averted-at-the-li-press-publishers-continue-talks-with.html | STRIKE AVERTED AT THE L.I. PRESS; Publishers Continue Talks With Printers' Union | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/when-vibrations-rock-the-boat-propeller-is-often-the-culprit.html | When Vibrations Rock the Boat, Propeller Is Often the Culprit | True | By James F. Lynch | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/movie-mailbag.html | Movie Mailbag | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/all-4-on-navy-plane-dead.html | All 4 on Navy Plane Dead | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sanitation-official-named-ferry-operations-director.html | Sanitation Official Named Ferry Operations Director | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/patricia-nelson-is-a-bride.html | Patricia Nelson Is a Bride | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-war-that-grew-the-war-that-grew.html | The War That Grew; The War That Grew | True | By David Halberstam | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/once-upon-a-time-becomes-now-in-germany.html | Once Upon a Time Becomes Now in Germany | True | By Alice Shabecoff | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/stamps-thoreau-design-by-leonard-baskin.html | Stamps; Thoreau Design by Leonard Baskin | True | By David Lidman | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/freehold-raceway-selects-loome-as-general-manager.html | Freehold Raceway Selects Loome as General Manager | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/us-seeks-to-cut-airport-noise-with-a-quiet-jet-engine.html | U.S. Seeks to Cut Airport Noise With a Quiet Jet Engine | True | By Edward Hudson | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-new-page-enjoying-the-sound-of-laughter.html | A New Page: Enjoying the Sound of Laughter | True | By Paul Gardner | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/typhoon-warning-off-taiwan.html | Typhoon Warning Off Taiwan | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/lodge-calls-terrorist-leaders-real-cancer-in-south-vietnam.html | Lodge Calls Terrorist Leaders 'Real Cancer' in South Vietnam | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/son-born-to-the-al-keiters.html | Son Born to the Al Keiters | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/laura-de-young-debutante-of-66-engaged-to-wed-to-be-bride-of-joseph.html | Laura De Young, Debutante of '66, Engaged to Wed; To Be Bride of Joseph Jerry Morsman 3d, a Yale Graduate | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/late-goals-decide-two-montreal-tallies-in-3d-period-down-blue.html | LATE GOALS DECIDE; Two Montreal Tallies in 3d Period Down Blue Shirts RANGERS BEATEN BY CANADIENS, 3-1 | True | By Gerald Eskenazi Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/colorado-passes-liberal-abortion-bill.html | Colorado Passes Liberal Abortion Bill | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/phyllis-f-drummond-wed-to-french-count.html | Phyllis F. Drummond Wed to French Count | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/status-symbols-found-in-peking-prof-barnett-cites-a-basis-for.html | STATUS SYMBOLS FOUND IN PEKING; Prof. Barnett Cites a Basis for Maoists' Accusation | True | By Harry Schwartz | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/duke-gets-landrys-son.html | Duke Gets Landry's Son | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/britons-opinion-divided.html | Britons' Opinion Divided | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/nassau-yc-20-years-old.html | Nassau Y.C. 20 Years Old | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-convention-organizes.html | The Convention Organizes | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ralph-v-katz-fiance-of-barbara-j-frey.html | Ralph V. Katz Fiance Of Barbara J. Frey | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/concerts-in-japan-planned-by-philadelphia-orchestra.html | Concerts in Japan Planned By Philadelphia Orchestra | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/catholic-laymen-bach-johnsons-peace-efforts-national-council-also.html | Catholic Laymen Bach Johnson's Peace Efforts; National Council Also Asks U.S. to Give High Priority to Antipoverty Program | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/foamflower-and-columbine.html | Foamflower and Columbine | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-mets-roster-for-1967.html | The Mets' Roster for 1967 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jane-runnette-1960-debutante-is-married-here-ellis-alumna-bride-of.html | Jane Runnette, 1960 Debutante, Is Married Here; Ellis Alumna Bride of Thomas L. Piper 3d at Brick Church | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/salmonella-rise-disturbs-experts-us-medical-authorities-say-disease.html | SALMONELLA RISE DISTURBS EXPERTS; U.S. Medical Authorities Say Disease Is Major Problem | True | By Richard D. Lyons | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/frances-r-blickman-becomes-affianced.html | Frances R. Blickman Becomes Affianced | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dame-pattie-defeats-vim-in-a-25mile-race-off-sydney-winner-is.html | Dame Pattie Defeats Vim in a 25-Mile Race off Sydney; WINNER IS FASTER GOING DOWNWIND Cup Contender Does Well on Spinnaker Runs-Changes to Be Made in Hull | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/maddox-asks-fight-on-race-guidelines.html | MADDOX ASKS FIGHT ON RACE GUIDELINES | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/baseball-back-at-milwaukee-but-its-only-exhibition.html | Baseball Back at Milwaukee But It's Only Exhibition | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/anemones.html | Anemones | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-futurists-take-over-the-jules-verne-business-they-live-in-the.html | 'The Futurists' take over the Jules Verne business They Live In The Year 2000; They Live in 2000 (Cont.) | True | By William H. Honan | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/americas-cup-races-arent-closed-affairs.html | America's Cup Races Aren't Closed Affairs | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/us-alerts-civilians-in-quangtri-region.html | U.S. ALERTS CIVILIANS IN QUANGTRI REGION | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/memories-from-the-living-dead.html | Memories From the Living Dead | True | By John Keating | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-tensions-at-liu.html | NEW TENSIONS AT L.I.U. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/february-snows-here-cut-pay-in-factories.html | February Snows Here Cut Pay in Factories | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/growth-reported-by-mormon-church.html | GROWTH REPORTED BY MORMON CHURCH | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/waiting-lists-even-for-acute-cases-growing-at-prestige-hospitals.html | Waiting Lists, Even for Acute Cases, Growing at Prestige Hospitals Here | True | By Martin Tolchin | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/london-race-receipts-stolen.html | London Race Receipts Stolen | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/vietcong-attack-us-division-base-in-south-vietnam-18-americans.html | VIETCONG ATTACK U.S. DIVISION BASE IN SOUTH VIETNAM; 18 Americans Slain in Night Assault on Headquarters of the First Cavalry FIVE COPTERS DAMAGED Shore Batteries in North Tear Hole in Main Deck of a U.S. Destroyer VIETCONG ATTACK U.S. DIVISION BASE | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/maccabiah-five-loses-7767.html | Maccabiah Five Loses, 77-67 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/us-businesscoalmining-industry-in-illinois-is-making-dramatic.html | U.S. Business;Coal-Mining Industry in Illinois Is Making Dramatic Comeback; Utility Demand a Key Factor in Gains | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/use-of-battleships-in-war-considered-by-mcnamara-use-of-battleships.html | Use of Battleships in War Considered by McNamara; Use of Battleships in the War Put Under Study by McNamara | True | By Hanson W. Baldwin Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bataan-survivors-watch-dedication-of-shrine-to-dead.html | Bataan Survivors Watch Dedication Of Shrine to Dead | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bathing-suits-being-reordered-resident-buying-offices-report.html | Bathing Suits Being Reordered, Resident Buying Offices Report | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/environment-topic-at-donnell-library.html | ENVIRONMENT TOPIC AT DONNELL LIBRARY | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/oregon-hospital-plans-expansion-emanuel-in-portland-begins-to-build.html | OREGON HOSPITAL PLANS EXPANSION; Emanuel in Portland Begins to Build Medical Center | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-openings.html | THE OPENINGS | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/gagarin-hints-the-soviet-is-near-orbiting-manned-space-station.html | Gagarin Hints the Soviet Is Near Orbiting Manned Space Station | True | By Raymond H. Anderson Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/us-and-latins-steps-toward-common-market.html | U.S. and Latins; Steps Toward Common Market | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/carol-friedman-to-wed.html | Carol Friedman to Wed | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/nyu-dentistry-chair-given-by-retired-coney-island-figure.html | N.Y.U. Dentistry Chair Given By Retired Coney Island Figure | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/equipment-is-key-on-outboard-trip-time-another-consideration-when.html | EQUIPMENT IS KEY ON OUTBOARD TRIP; Time Another Consideration When Planning Cruise | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/boys-town-in-jerusalem-to-celebrate-18th-birthday-tuesday.html | Boys Town in Jerusalem to Celebrate 18th Birthday Tuesday | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sperry-gyroscope-names-ocean-systems-manager.html | Sperry Gyroscope Names Ocean Systems Manager | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/home-improvement-guide-to-preventive-maintenance.html | Home Improvement; Guide to Preventive Maintenance | True | By Bernard Gladstone | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fountain-house-to-raise-funds-at-waldorf-ball-fete-champetre-april.html | Fountain House To Raise Funds At Waldorf Ball; Fete Champetre April 18 Will Have Monte Carlo as Theme | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/winstonsalem-hails-negro-hero-tribute-is-called-biggest-that-city.html | WINSTON-SALEM HAILS NEGRO HERO; Tribute Is Called Biggest That City Ever Staged | True | By Walter Rugaber Special To The New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/insurance-needs-a-goingover-too-owner-should-advise-agent-of.html | INSURANCE NEEDS A GOING-OVER, TOO; Owner Should Advise Agent of Changes in His Craft to Avoid Grief Later INSURANCE NEEDS A GOING-OVER, TOO | True | By Edward A. Morrow | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/men-of-vietnam-he-acted-like-a-robot.html | Men of Vietnam; 'He Acted Like a Robot' | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/books-and-guns-in-weeks-sales-parkebernet-also-to-offer-french.html | BOOKS AND GUNS IN WEEK'S SALES; Parke-Bernet Also to Offer French Furniture | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fencing-tourney-has-field-of-156-us-and-foreign-stars-to-compete-at.html | FENCING TOURNEY HAS FIELD OF 156; U.S. and Foreign Stars to Compete at New York A.C. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/johnson-honors-german-for-tax-work-with-army.html | Johnson Honors German For Tax Work With Army | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/builder-offers-repurchase-plan-agrees-to-buy-back-jersey-homes-at.html | BUILDER OFFERS REPURCHASE PLAN; Agrees to Buy Back Jersey Homes at Original Prices | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/elmer-rich-dies-simoniz-founder-headed-manufacturer-of-car-wax.html | ELMER RICH DIES; SIMONIZ FOUNDER; Headed Manufacturer of Car Wax Until 1960 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ecuador-assails-us-on-aid-policy-her-president-may-boycott-sessions.html | ECUADOR ASSAILS U.S. ON AID POLICY; Her President May Boycott Sessions in Punta del Este Over Trade Grievances ECUADOR ASSAILS U.S. ON AID POLICY | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/coast-and-geodetic-survey-publishes-189page-book.html | Coast and Geodetic Survey Publishes 189-Page Book | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mandalla-harchelroad-pair-excels-at-bowling-congress.html | Mandalla-Harchelroad Pair Excels at Bowling Congress | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/foreign-affairs-vice-presidential-tours.html | Foreign Affairs: (Vice) Presidential Tours | True | By C.l. Sulzberger | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/maximum-gi-life-insurance-still-at-the-world-war-i-level.html | Maximum G.I. Life Insurance Still at the World War I Level | True | By H.j.maidenberg | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/morrall-gives-arm-first-passing-test.html | MORRALL GIVES ARM FIRST PASSING TEST | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mailbag-turbine-research-is-praised.html | Mailbag; Turbine Research Is Praised | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/after-powell-is-reelected-.html | After Powell Is Re-elected ... | True | By Joseph A.loftus Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-advertising-copywriter-and-the-advertisingtesting-corporation.html | The advertising copywriter and the advertising-testing corporation are engaged in The Great TV Commercial War; TV Commercial War (Cont.) | True | By Sam Blum | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/russian-surgeon.html | Russian Surgeon | True | By Louis Lasagna | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/unveiling.html | Unveiling | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-probable-pitchers-for-baseball-openers.html | The Probable Pitchers For Baseball Openers | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/democrats-to-weigh-68-site.html | Democrats to Weigh '68 Site | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/national-league-dodgers-to-play-without-koufax.html | National League; DODGERS TO PLAY WITHOUT KOUFAX | True | By Joseph Durso | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/curb-on-coast-fundraising-rules-credited-with.html | CURB ON CHARITIES HAILED ON COAST; Fund-Raising Rules Credited With Increasing Receipts | True | By Nancy J. Adler Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/rubber-mats-are-handy.html | Rubber Mats Are Handy | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/announcements.html | Announcements | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/5-british-yards-planning-merger-concerns-in-scotland-may-join-to.html | 5 BRITISH YARDS PLANNING MERGER; Concerns in Scotland May Join to Reduce Costs | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/economic-indicators.html | Economic Indicators | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/forthcoming-benefit-performances-at-plays-ballets-concerts-and.html | Forthcoming Benefit Performances at Plays, Ballets, Concerts and Movies Are Planned by Agencies | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/celtics-face-end-of-9year-reign-boston-five-fights-to-avoid-defeat.html | CELTICS FACE END OF 9-YEAR REIGN; Boston Five Fights to Avoid Defeat by 76ers Today | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/nina-may-gordon-fiancee.html | Nina May Gordon Fiancee | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/victor-l-anfuso-jr-weds-kathy-a-shea.html | Victor L. Anfuso Jr. Weds Kathy A. Shea | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/south-africa-to-bar-study-of-prisons-by-un-agency.html | South Africa to Bar Study Of Prisons By U.N. Agency | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-susan-j-clark-to-be-wed-aug-26.html | Miss Susan J. Clark To Be Wed Aug. 26 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/attack-on-hue-expected.html | Attack on Hue Expected | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-group-to-aid-latin-trade-unity-hemisphere-leaders-agree-to-form.html | NEW GROUP TO AID LATIN TRADE UNITY; Hemisphere Leaders Agree to Form Committees | True | By Sam Pope Brewer | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/arizona-boatmen-take-to-highway-new-road-shortens-trip-to.html | ARIZONA BOATMEN TAKE TO HIGHWAY; New Road Shortens Trip to Desert-Area Lakes ARIZONA BOATMEN TAKE TO HIGHWAY | True | By Harry V. Forgeron Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/nottingham-forest-32-victor-in-cup-soccer-rally-in-2d-half-defeats.html | Nottingham Forest 3-2 Victor in Cup Soccer; RALLY IN 2D HALF DEFEATS EVERTON Chelsea, Leeds United Also Gain Semi-Final Round in English Association Cup. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/kono-3shot-leader-with-207-in-tokyo.html | KONO 3-SHOT LEADER WITH 207 IN TOKYO | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/maine-awaiting-fittingout-rush-boat-owners-and-campers-often-arrive.html | MAINE AWAITING FITTING-OUT RUSH; Boat Owners and Campers Often Arrive Together MAINE AWAITING FITTING-OUT RUSH | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/two-men-held-in-norway-on-espionage-charges.html | Two Men Held in Norway On Espionage Charges | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/trends-diverge-in-growth-of-li-nassau-and-suffolk-building-shows.html | TRENDS DIVERGE IN GROWTH OF L.I.; Nassau and Suffolk Building Shows Wide Differences | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/death-toll-reaches-57-in-korean-plane-crash.html | Death Toll Reaches 57 In Korean Plane Crash | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/calder-oversees-creation-of-man-sculptors-70foot-figure-of-steel.html | CALDER OVERSEES CREATION OF 'MAN'; Sculptor's 70-Foot Figure of Steel Rises at Expo 67 | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/student-commits-suicide.html | Student Commits Suicide | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/alaska-senate-rejects-bid-for-a-constitutional-parley.html | Alaska Senate Rejects Bid For a Constitutional Parley | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/detroit-wins-championship-in-wheelchair-basketball.html | Detroit Wins Championship In Wheelchair Basketball | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/japan-wins-doubles-ousts-indonesia-from-cup-tennis.html | Japan Wins Doubles, Ousts Indonesia From Cup Tennis | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-presidency-new-battles-with-congress.html | The Presidency; New Battles With Congress | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/israelis-heartened-by-syrian-clash-israel-gratified-by-clash-with.html | Israelis Heartened by Syrian Clash; Israel Gratified by Clash With Syria | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/interim-chief-of-state-is-installed-in-panama.html | Interim Chief of State Is Installed in Panama | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ellen-brotherton-wed-to-dr-john-j-caronna.html | Ellen Brotherton Wed To Dr. John J. Caronna | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/li-youth-killed-in-crash.html | L.I. Youth Killed in Crash | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/razor-for-a-long-haul.html | Razor for a Long Haul | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-robin-kadison-a-prospective-bride.html | Miss Robin Kadison A Prospective Bride | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/wideopen-pennant-races-are-forecast-as-baseball-season-starts.html | Wide-Open Pennant Races Are Forecast as Baseball Season Starts Tomorrow | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/tarkenton-picked-for-advertising-job.html | Tarkenton Picked for Advertising Job | True | By William N. Wallace | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/aircoolers-under-fha-loan.html | Air-Coolers Under F.H.A. Loan | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sail-and-power-boats-affected-by-new-rule.html | Sail and Power Boats Affected by New Rule | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/simple-rules-suggested-for-safety-while-fueling.html | Simple Rules Suggested For Safety While Fueling | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/5-li-youths-killed-as-train-hits-car.html | 5 L.I. YOUTHS KILLED AS TRAIN HITS CAR | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/three-floating-marinas-keep-jersey-club-diversified.html | Three Floating Marinas Keep Jersey Club Diversified | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jet-carrying-l06-lands-safely-here-with-engine-afire.html | Jet Carrying l06 Lands Safely Here With Engine Afire | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/lots-for-little-thrift-shop-to-gain-the-eight-charitable.html | Lots for Little Thrift Shop to Gain; The eight charitable organizations that operate the Lotsfor Little Thrift Shop will heldtheir annual luncheon April 19in the Grand Ballroom at theWaldorf-Astoria. MarthaWright, the singer, will be theguest artist at the benefit. | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/installment-idea-is-urged-for-fines-legislators-prefer-plan-to.html | INSTALLMENT IDEA IS URGED FOR FINES; Legislators Prefer Plan to Serving Sentences | True | By John Kifner | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/press-lord-stirs-german-worries-industrys-ills-symbolized-by.html | PRESS LORD STIRS GERMAN WORRIES; Industry's Ills Symbolized by Springer Empire | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/syrians-claim-victory.html | Syrians Claim Victory | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/betsey-joan-rubin-to-be-june-bride.html | Betsey Joan Rubin To Be June Bride | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/week-in-finance-fighting-recession-week-in-finance-recession-fight.html | Week in Finance: Fighting Recession; WEEK IN FINANCE: RECESSION FIGHT | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/aide-to-gromyko-named.html | Aide to Gromyko Named | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/twin-brooks-show-in-jersey-saturday-fills-1000-limit.html | Twin Brooks Show In Jersey Saturday Fills 1,000 Limit | True | By John Rendel | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hospital-to-dedicate-wing.html | Hospital to Dedicate Wing | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-campaign-tax-second-thoughts-on-the-hill.html | The Campaign Tax; Second Thoughts on the Hill | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-kit-advises-on-use-of-hardboard-for-remodeling.html | New Kit Advises on Use of Hardboard For Remodeling | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/barbara-lowe-crosby-bride-of-michael-reed.html | Barbara Lowe Crosby Bride of Michael Reed | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/baltimore-bows-40-3-met-pitchers-blank-orioles-40.html | Baltimore Bows, 4-0; 3 MET PITCHERS BLANK ORIOLES, 4-0 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/alfred-rankin-jr-and-miss-griffin-will-be-married-graduate-of-yale.html | Alfred Rankin Jr. And Miss Griffin Will Be Married; Graduate of Yale Law Is Fiance of Former Manhattanville Girl | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/nasser-eyes-aden-and-beyond.html | Nasser Eyes Aden, and Beyond | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/police-plan-community-study.html | Police Plan Community Study | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/savannah-layup-fought-in-house-rep-wolff-urges-operation-as-a-trade.html | SAVANNAH LAYUP FOUGHT IN HOUSE; Rep. Wolff Urges Operation as a 'Trade Fair Ship' | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/murder-of-textile-maker-is-attributed-to-vietcong.html | Murder of Textile Maker is Attributed to Vietcong | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/arthur-is-accused-of-a-racial-snub.html | ARTHUR IS ACCUSED OF A RACIAL SNUB | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/when-in-rome.html | When in Rome | True | By Josh Greenfeld | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-joann-schonfeld-plans-nuptials-for-july.html | Miss Jo-Ann Schonfeld Plans Nuptials for July | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/railway-express-ordered-to-give-up-air-concern.html | Railway Express Ordered To Give Up Air Concern | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/programs.html | Programs | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/whats-the-dingbat-for.html | What's The Dingbat For? | True | By Bosley Crowther | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hints-for-sailors-on-reading-sea-submerged-rocks-sandbars-can-be.html | HINTS FOR SAILORS ON 'READING' SEA; Submerged Rocks, Sandbars Can Be Spotted | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/state-is-out-600000-state-loss-grows-in-big-a-boycott.html | State Is Out $600,000; STATE LOSS GROWS IN BIG A BOYCOTT | True | By Joe Nichols | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/its-only-a-paper-world-architecture-a-paper-world.html | It's Only a Paper World; Architecture: A Paper World | True | By Ada Louise Huxtable | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/advertising-art-director-in-starring-role-corporate-role-has-grown.html | Advertising Art Director in Starring Role; Corporate Role Has Grown With Maturity of Industry | True | By Philip H.dougherty | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/another-opinion-for-the-campaign-tax-checkoff.html | Another Opinion; For the Campaign Tax Check-off | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/citys-postal-system-is-snagged-by-traffic-and-skyscrapers-problems.html | City's Postal System Is Snagged by Traffic and Skyscrapers; Problems of Post Office Here Are Compounded by Traffic and Tall Buildings | True | By Murray Schumach | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bourbon-bottle-is-designed-to-fit-in-an-attache-case.html | Bourbon Bottle Is Designed To Fit in an Attache Case | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/on-the-spring-schedule.html | On the Spring Schedule | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/polish-president-leaves-rome-without-paying-call-on-the-pope.html | Polish President Leaves Rome Without Paying Call on the Pope | True | By Robert C. Doty Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mrs-george-riegel.html | MRS. GEORGE RIEGEL | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/daily-double-record-pimlicos-double-cracks-bet-mark.html | Daily Double Record; PIMLICO'S DOUBLE CRACKS BET MARK | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/caracas-troops-occupy-town.html | Caracas Troops Occupy Town | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/color-schemes-serve-a-purpose-wide-variety-available-for-different.html | COLOR SCHEMES SERVE A PURPOSE; Wide Variety Available for Different Sections | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/newsmen-honored-by-firemens-union.html | NEWSMEN HONORED BY FIREMEN'S UNION | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/its-a-good-year-for-vintage-houses-in-southern-france-old-houses-in.html | It's a Good Year for Vintage Houses in Southern France; Old Houses in French Valley Are Being Restored by Briton BRITON RESTORES HOUSES IN FRANCE | True | By Thomas W. Ennis | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-career-child-the-career-child.html | The Career Child; The Career Child | True | By Rita Kramer | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/why-theyre-not-off-at-the-big-a.html | Why They're Not Off at the 'Big A' | True | By Steve Cady | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/jersey-trout-season-opens.html | Jersey Trout Season Opens | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/vamoose-to-get-new-rigging-for-future-sailing-races.html | Vamoose to Get New Rigging For Future Sailing Races | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/rockefeller-hires-estate-manager-overseer-lost-bridgeport-park-post.html | ROCKEFELLER HIRES ESTATE MANAGER; Overseer Lost Bridgeport Park Post in Dispute | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/the-real-flavor-of-spring-down-south.html | The Real Flavor of Spring Down South | True | By Robert F. Whitney | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/so-illinois-women-win.html | So. Illinois Women Win | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/brooklyn-army-base-in-citys-port-plans-volume-of-trade-is-expected.html | Brooklyn Army Base in City's Port Plans; Volume of Trade Is Expected to Make Expansion Vital Proposal to Enlarge Waterfront Depends on Buying Part | True | By George Horne | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/science-how-to-stretch-a-water-budget.html | Science; How to Stretch a Water Budget | True | By Walter Sullivan | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/10-universities-and-ford-fund-to-ease-phd-aspirants-path-10.html | 10 Universities and Ford Fund To Ease Ph.D. Aspirants' Path; 10 Colleges and Ford Fund to Ease Path for Ph. D. Aspirants | True | By Fred M. Hechinger | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/cornell-alumni-elect-helpern.html | Cornell Alumni Elect Helpern | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/einstein-college-gets-25million.html | Einstein College Gets $2.5-Million | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/from-the-author-of-maratsade-weiss-accuses-us-anew-weiss-accuses-us.html | From the Author of 'Marat/Sade'; Weiss Accuses Us Anew Weiss Accuses Us Anew | True | By Eugene Archer | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/dance-their-achilles-heel.html | Dance; Their Achilles Heel | True | By Clive Barnes | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/power-struggle-is-still-fierce.html | Power Struggle Is Still Fierce | True | Mao vs. Liu | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/negroes-are-antisemitic-because-theyre-antiwhite-why-negroes-are.html | Negroes Are Anti-Semitic Because They're Anti-White; Why Negroes Are Anti-Semitic (Cont.) | True | By James Baldwin | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/trailers-contribute-to-growth-and-popularity-of-boating-home.html | Trailers Contribute to Growth and Popularity of Boating; HOME WATERWAYS COVER WIDE AREA Mobility of Boat Trailers Gives Owner Chance to Enjoy Sport More | True | By Anthony J. Despagni | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/hawks-turn-back-warriors109104-to-even-series-22-take-2d-straight.html | HAWKS TURN BACK WARRIORS,109-104, TO EVEN SERIES, 2-2; Take 2d Straight in West Finals-Barry Hurt, Held to 10 Points-Mullins Gets 40 HAWKS TURN BACK WARRIORS, 109-104 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/two-us-yachtsmen-win-fair-play-trophy.html | Two U.S. Yachtsmen Win Fair Play Trophy | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/private-flying-the-club-fever-2500-groups-in-the-nation-find-it.html | PRIVATE FLYING: THE CLUB FEVER; 2,500 Groups in the Nation Find It Pays to Pool Resources for Sport | True | By Richard Haitch | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/last-bus-terminal-on-open-lot-closes-uptown-tomorrow.html | Last Bus Terminal On Open Lot Closes Uptown Tomorrow | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/its-not-just-saturday-nights-any-more-at-hunter.html | It's Not Just Saturday Nights Any More at Hunter | True | By Raymond Ericson | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sailing-program-set-for-norwalk-17-safety-training-classes-will.html | SAILING PROGRAM SET FOR NORWALK; 17 Safety Training Classes Will Begin on June 26 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/market-awaiting-earnings-of-big-3-first-quarter-reports-of-auto.html | MARKET AWAITING EARNINGS OF BIG 3; First-Quarter Reports of Auto Makers Seen Big Test of Stock Prices PROFIT DROP EXPECTED Wall St. Analysts Split on Effect That a Corporate Downturn Would Have | True | By John J.Abele | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/australians-off-to-vietnam.html | Australians Off to Vietnam | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/britishirish-women-down-us-lacrosse-team-14-to-5.html | British-Irish Women Down U.S. Lacrosse Team, 14 to 5 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/a-businesslike-air-in-palm-springs.html | A Businesslike Air in Palm Springs | True | By Ward Allan Howe | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/cool-reception-wins-in-florida-scores-by-3-lengths-at-gulfstream.html | COOL RECEPTION WINS IN FLORIDA; Scores by 3 Lengths at Gulfstream, Pays $6.40 | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/bible-is-read-72-hours.html | Bible Is Read 72 Hours | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/canada-to-commemorate-womens-vote.html | Canada to Commemorate Women's Vote | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/fraze-boyajean.html | Fraze Boyajean | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/pennsylvania-manhunt-ends.html | Pennsylvania Manhunt Ends | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/coins-foreign-american-unity.html | Coins; Foreign, American Unity | True | By Herbert C. Bardes | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/us-charter-plane-barred-by-britain.html | U.S. CHARTER PLANE BARRED BY BRITAIN | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/when-a-mafioso-decides-to-sing.html | When a Mafioso Decides to Sing | True | By Sidney E. Zion | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/porcelain-panels-developed.html | Porcelain Panels Developed | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/who-is-master-on-the-family-ship-some-men-finding-it-easier-if.html | Who Is Master on the Family Ship?; Some Men Finding It Easier if Mates Play the Skipper Women at the Helm Must Be Careful Not to Rock Boat | True | By Jane Sharkey | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/opposing-de-gaulle-now-he-must-deal-not-just-command.html | Opposing de Gaulle; Now He Must Deal Not Just Command | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-7-no-title-of-course-youve-got-to-hang-it-said-jp-morgan.html | Article 7 -- No Title; 'Of course you've got to hang it,' said J.P. Morgan. 'Don't give it another thought' The Governor Lectures on Art (Cont.) | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/rome-to-kill-all-its-hogs.html | Rome to Kill All Its Hogs | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/1967-southampton-horse-show-is-canceled-by-legal-tangle.html | 1967 Southampton Horse Show Is Canceled by Legal Tangle | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/air-marathon-helps-close-deal-settling-estate-of-a-fortyniner.html | Air Marathon Helps Close Deal Settling Estate of a Forty-Niner; Air Marathon Helps Settle Estate of a Forty-Niner | True | By William Robbins | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/chicago-postal-officials-back-0briens-plan-to-replace-the.html | Chicago Postal Officials Back O'Brien's Plan to Replace the Department With a Nonprofit Corporation | True | By Donald Janson Special to the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/unlisted-stocks-stage-an-advance-but-amex-fails-to-erase-losses.html | UNLISTED STOCKS STAGE AN ADVANCE; But Amex Fails to Erase Losses Early in Week | True | By Douglas W.cray | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/new-quebec-aides-bolster-pearson-his-choices-for-cabinet-are.html | NEW QUEBEC AIDES BOLSTER PEARSON; His Choices for Cabinet Are Opponents of Separatism | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/brooke-asks-poverty-shift.html | Brooke Asks Poverty Shift | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/railway-express-gets-new-vice-president.html | Railway Express Gets New Vice President | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/down-under.html | DOWN UNDER | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/200-youths-sweep-e3d-street-and-everything-ends-up-lovely.html | 200 Youths Sweep E.3d Street, And Everything Ends Up Love-ly | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/miss-anne-west-and-an-ad-man-engaged-to-wed-bradford-junior-alumna.html | Miss Anne West And an Ad Man Engaged to Wed; Bradford Junior Alumna and Henry Russell Jr. Set Bridal in August | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/sunshine-elbow-grease-can-put-spring-in-order-springs-slides-in-on.html | Sunshine, Elbow Grease Can Put Spring in Order; SPRING SLIDES IN ON ELBOW GREASE | True | By Steve Cady | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/earthquake-strikes-ohio-area.html | Earthquake Strikes Ohio Area | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/firemen-dispute-city-on-figures-union-insists-final-terms-exceed.html | FIREMEN DISPUTE CITY ON FIGURES; Union Insists Final Terms Exceed Earlier Offer | True | By Will Lissner | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/chapmans-book-revised.html | Chapman's Book Revised | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/columbia-scientist-to-get-award-of-chemical-society.html | Columbia Scientist to Get Award of Chemical Society | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/mertensia-and-helenium.html | Mertensia and Helenium | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/londons-venerable-inns-of-court.html | London's Venerable Inns of Court | True | By Fenton Bresler | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/ports-authority-to-handle-puerto-rico-registrations.html | Ports Authority to Handle Puerto Rico Registrations | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/boats-proving-to-be-handy-barter.html | Boats Proving to Be Handy Barter | True | By James Tuite | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-09 | 1967-04-09 | https://www.nytimes.com/1967/04/09/archives/filtrol-is-facing-control-battle-35yearold-texan-seeking-to-unseat.html | FILTROL IS FACING CONTROL BATTLE; 35-Year-Old Texan Seeking to Unseat 5-Man Board | True | | 1995-04-10 | RE0000698834 | B00000334796 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/lsu-wins-180175-on-tv-college-bowl.html | L.S.U. WINS, 180-175, ON TV COLLEGE BOWL | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/schwarzrubin.html | Schwarz--Rubin | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/george-j-gillespie-jr-66-dies-a-lawyer-and-catholic-leader.html | George J. Gillespie Jr., 66, Dies; A Lawyer and Catholic Leader | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/mansfield-attacks-johnson-spokesman.html | MANSFIELD ATTACKS JOHNSON SPOKESMAN | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-dance-when-indians-go-western-bhaskar-and-company-appear-at-y.html | The Dance: When Indians Go Western; Bhaskar and Company Appear at 'Y' | True | By Clive Barnes | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/state-acting-to-widen-inquiries-into-growing-number-of-chid-abuse.html | State Acting to Widen Inquiries Into Growing Number of Chid Abuse Cases by Parents | True | By Kathleen Teltsch | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/mets-late-rally-tops-orioles-54-new-york-scores-all-runs-in.html | METS' LATE RALLY TOPS ORIOLES, 5-4; New York Scores All Runs in 9th--Stahl Homers | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/gallup-poll-finds-democratic-critics-of-johnson-on-rise.html | Gallup Poll Finds Democratic Critics Of Johnson on Rise | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/jakarta-backing-a-curb-on-births-new-leadership-reverses-policy-of.html | JAKARTA BACKING A CURB ON BIRTHS; New Leadership Reverses Policy of Sukarno | True | By Alfred Friendly Jr. Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/gop-unit-asks-rise-in-social-security.html | G.O.P. UNIT ASKS RISE IN SOCIAL SECURITY | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-copyright-law.html | The Copyright Law | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/final-bids-by-palmer-hogan-disappeared-among-the-greens.html | Final Bids by Palmer, Hogan Disappeared Among the Greens | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/yankees-end-training-program-with-94-triumph-over-astros.html | Yankees End Training Program With 9-4 Triumph Over Astros | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/frostbite-sailing-summaries.html | Frostbite Sailing Summaries | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/us-picks-swimmers-for-winnipeg-meet.html | U.S. PICKS SWIMMERS FOR WINNIPEG MEET | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/as-defeat-dodgers-with-3-in-9th-3-2.html | A's Defeat Dodgers With 3 in 9th 3-2 | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/pushbutton-people.html | Push-Button People? | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/chile-mine-gets-110million-loan-exportimport-bank-assists-new.html | CHILE MINE GETS $110-MILLION LOAN; Export-Import Bank Assists New Copper Corporation | True | By Gerd Wilcke | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | | https://www.nytimes.com/1967/04/10/archives/document-indicates-hanoi-seeks-to-limit-the-war-captured-notes-tell.html | Document Indicates Hanoi Seeks to Limit the War; Captured Notes Tell of Speech by Key Northern General To Vietcong Leaders | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/helen-hayes-plays-victoria-again.html | Helen Hayes Plays Victoria Again | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/hitandrun-driver-kills-two-in-bronx.html | HIT-AND-RUN DRIVER KILLS TWO IN BRONX | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/johnson-farm-policy-scored.html | Johnson Farm Policy Scored | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | | https://www.nytimes.com/1967/04/10/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/arrival-of-buyers-reports-of-the-arrival-of-outoftown-buyers-in-the.html | Arrival of Buyers; Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/clarks-lotus-captures-barcelona-formula-ii-grand-prix-rindt-is.html | Clark's Lotus Captures Barcelona Formula II Grand Prix; RINDT IS SECOND IN 141-MILE RACE Brabham Forced Out Near End With Car Trouble—Hulme Finishes Third | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/bias-discounted-as-mortgage-bar-city-rights-unit-study-says.html | BIAS DISCOUNTED AS MORTGAGE BAR; City Rights Unit Study Says Knowledge Is the Problem | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/columbia-given-2million-for-educating-handicapped.html | Columbia Given $2-Million For Educating Handicapped | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/description-of-course.html | Description of Course | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/irish-sports-results.html | IRISH SPORTS RESULTS | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/army-in-liechtenstein-to-expand-by-a-third.html | Army in Liechtenstein To Expand by a Third | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/li-train-strikes-car-killing-five-police-say-autocarrying.html | L.I. TRAIN STRIKES CAR, KILLING FIVE; Police Say Auto, Carrying Teen-Agers, Passed Gate | True | By Roy R. Silver Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/nuptials-for-salie-weinberg.html | Nuptials for Salie Weinberg | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/jersey-jetport-foes-plan-a-protest-march-today.html | Jersey Jetport Foes Plan a Protest March Today | True | By Martin Gansberg Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | | https://www.nytimes.com/1967/04/10/archives/may-stores-company-declines-to-talk-further-on-problems-may-not.html | May Stores Company Declines To Talk Further on problems; MAY NOT TALKING ABOUT PROBLEMS | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/horace-bentley-cofounder-of-british-auto-company.html | Horace Bentley, Co-Founder Of British Auto Company | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/new-book-describes-coast-to-cape-cod.html | NEW BOOK DESCRIBES COAST TO CAPE COD | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/humphreys-trip-europeans-sum-up-humphreys-trip-europe-sums-up.html | Humphrey's Trip: Europeans Sum Up; HUMPHREY'S TRIP: EUROPE SUMS UP | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/brewer-leads-in-earnings-after-his-20000-triumph.html | Brewer Leads in Earnings After His $20,000 Triumph | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/even-the-toolbox-finds-a-place-in-fashion.html | Even the Toolbox Finds a Place in Fashion | True | By Bernadette Carey | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/naia-and-aau-score-in-trials-quintets-excel-in-tourney-held-to-pick.html | N.A.I.A. AND A.A.U. SCORE IN TRIALS; Quintets Excel in Tourney Held to Pick U.S. Team | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/child-to-the-mw-leisures.html | Child to the M.W. Leisures | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/bowdoin-names-art-curator.html | Bowdoin Names Art Curator | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/youth-called-foe-of-rigid-religion-minister-says-gap-is-found.html | YOUTH CALLED FOE OF RIGID RELIGION; Minister Says Gap Is Found Between Belief and Action | True | By George Dugan | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/alfredo-morelli.html | ALFREDO MORELLI | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-latest-craze-in-saigon-rumbles-and-spews-smoke-motorcycle-is.html | The Latest Craze in Saigon Rumbles and Spews Smoke; Motorcycle Is $300 -- Plus Admission to Waiting List | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/alaska-legislature-passes-budget-and-then-adjourns.html | Alaska Legislature Passes Budget and Then Adjourns | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/modern-us-art-stirs-new-delhi-new-york-school-pop-and-op-get-mixed.html | MODERN U.S. ART STIRS NEW DELHI; New York School, Pop and Op Get Mixed Reactions | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/medicaid-scored-for-its-red-tape-city-health-chief-proposes-changes.html | MEDICAID SCORED FOR ITS RED TAPE; City Health Chief Proposes Changes in Procedure | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/leafs-conquer-black-hawks-31-tie-cup-series-at-a-game-apiece.html | Leafs Conquer Black Hawks, 3-1, Tie Cup Series at a Game Apiece | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/wt-grant-sales-listed.html | W.T. Grant Sales Listed | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/humphrey-believes-trip-achieved-unexpected-gains-for-us.html | Humphrey Believes Trip Achieved Unexpected Gains for U.S. | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/transport-news-expansion-of-pier-philadelphia-company-plans-a.html | TRANSPORT NEWS: EXPANSION OF PIER; Philadelphia Company Plans a Container Complex | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/truck-shutdown-in-nation-grows-wirtz-sees-union-us-aide-enters.html | TRUCK SHUTDOWN IN NATION GROWS; WIRTZ SEES UNION; U.S. Aide Enters Dispute as Thousands of Teamsters Are Locked Out of Jobs FEW AREAS UNAFFECTED Full Impact Likely to Be Felt Today---New Negotiations Scheduled by Simkin | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/second-huk-leader-slain.html | Second Huk Leader Slain | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/tv-new-damn-yankees-kirk-brownings-version-of-musical-employs-a.html | TV: New 'Damn Yankees'; Kirk Browning's Version of Musical Employs a Mixture of Staging Forms | True | By Jack Gould | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/jewish-research-institute-plans-new-center-here.html | Jewish Research Institute Plans New Center Here | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/8-singers-added-to-mets-roster-conductor-and-director-also-signed.html | 8 SINGERS ADDED TO METS ROSTER; Conductor and Director Also Signed for Next Season | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/goldwater-sides-with-johnson-on-strategy-of-vietnam-war-goldwater.html | Goldwater Sides With Johnson On Strategy of Vietnam War; GOLDWATER BACKS JOHNSON ON WAR | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/brewer-victor-in-masters-baseball-to-begin-today.html | Brewer Victor in Masters; Baseball to Begin Today | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/blake-gets-church-award.html | Blake Gets Church Award | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/celtics-set-back-76ers-121117-for-first-victory-in-eastern-playoff.html | Celtics Set Back 76ers, 121-117, for First Victory in Eastern Playoff Finals; SAM JONES EXCELS IN BOSTON'S SURGE Paces Victors' Attack With 32 Points--76ers' Lead in Series Reduced to 3-1 | True | By Leonard Koppett Special To The New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/winds-still-lash-the-adriatic.html | Winds Still Lash the Adriatic | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/bicycle-laurels-taken-by-ccny-simes-of-rockland-county-wins-central.html | BICYCLE LAURELS TAKEN BY C.C.N.Y.; Simes of Rockland County Wins Central Park Race | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/president-named-by-state-naacp-buffalo-official-succeeds-amityville.html | PRESIDENT NAMED BY STATE N.A.A.C.P.; Buffalo Official Succeeds Amityville Dentist | True | By John Sibley | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/1year-maturities-are-104617647097.html | 1-YEAR MATURITIES ARE $104,617,647,097 | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/old-blue-victor-in-rugby.html | Old Blue Victor in Rugby | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/ending-labor-brinkmanship.html | Ending Labor Brinkmanship | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/to-wilson-he-says-and-ruffles-feathers.html | 'To Wilson!' He Says, And Ruffles Feathers | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/greek-orthodox-bishop-is-elected.html | Greek Orthodox Bishop Is Elected | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/petroleum-seen-as-a-food-source-oil-experts-at-international.html | PETROLEUM SEEN AS A FOOD SOURCE; Oil Experts at International Session Tell of Research on Extracting Protein 400 PAPERS PRESENTED Briton Accuses Russians of Giving a False Impression That Progress Is Slow | True | By Henry Giniger Special To The New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/donna-sapolsky-is-wed.html | Donna Sapolsky Is Wed | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/childrens-theater-in-new-york-some-of-it-is-good-search-of-2-months.html | Children's Theater in New York: Some of It Is Good; Search of 2 Months Finds 3 That Meet High Standards | True | By Dan Sullivan | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/powell-supporters-hold-harlem-rally.html | POWELL SUPPORTERS HOLD HARLEM RALLY | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/arts-center-adds-box-offices.html | Arts Center Adds Box Offices | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/warren-f-johnson-headed-state-purchasing-agency.html | Warren F. Johnson, Headed State Purchasing Agency | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/spellman-78-aims-to-keep-going-on.html | SPELLMAN, 78, AIMS TO 'KEEP GOING ON' | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/soccer-results.html | Soccer Results | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/mandalla-harchelroad-pair-excels-at-bowling-congress.html | Mandalla-Harchelroad Pair Excels at Bowling Congress | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/army-curbed-by-mao.html | Army Curbed by Mao | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/eastern-wrestlers-win-allstar-meet.html | EASTERN WRESTLERS WIN ALL-STAR MEET | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/kubitschek-back-in-brazil-may-end-selfimposed-exile.html | Kubitschek Back in Brazil May End Self-Imposed Exile | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/advertising-casting-an-image-of-aluminum.html | Advertising: Casting an Image of Aluminum | True | By Philip H. Dougherty | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/dr-louis-lipton-49-psychiatrist-dead.html | DR. LOUIS LIPTON, 49, PSYCHIATRIST, DEAD | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/ibm-subsidiary-agrees-to-distribute-textbooks.html | I.B.M. Subsidiary Agrees To Distribute Textbooks | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/discus-meet-record-cracked-by-dinardo.html | DISCUS MEET RECORD CRACKED BY DI NARDO | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/israelis-report-the-discovery-of-2-syrian-sabotage-attempts.html | Israelis Report the Discovery Of 2 Syrian Sabotage Attempts | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/books-of-the-times-crank-and-critic.html | Books of The Times; Crank and Critic | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/pravda-letter-bewails-clipped-wings-of-love.html | Pravda Letter Bewails Clipped Wings of Love | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/soviet-is-seeking-hard-currencies-sea-route-called-effort-to-earn.html | SOVIET IS SEEKING HARD CURRENCIES; Sea Route Called Effort to Earn Money From West | True | By Harry Schwartz | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/scandinavian-film-team-wins-all-kinds-of-cooperation-here-producer.html | Scandinavian Film Team Wins All Kinds of Cooperation Here; Producer Charmed-- Mayor, the Transit Authority and Subway Riders Help | True | By Howard Thompson | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/hofstra-nine-routs-stony-brook-19-to-1.html | HOFSTRA NINE ROUTS STONY BROOK, 19 TO 1 | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/world-conference-on-curbing-births-opens-in-santiago-population.html | World Conference On Curbing Births Opens in Santiago; Population Conference Opens in Chile | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-racing-sitdown.html | The Racing Sit-Down | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/sarah-leighton-hall-honored-at-reception.html | Sarah Leighton Hall Honored at Reception | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/races-are-sought-for-derby-colts-aqueduct-rejects-offer-of-riding.html | RACES ARE SOUGHT FOR DERBY COLTS; Aqueduct Rejects Offer of Riding Stable's Horses --Strike in 5th Day | True | By Steve Cady | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/israel-sentences-wife-of-american.html | ISRAEL SENTENCES WIFE OF AMERICAN | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-probable-pitchers-for-baseball-openers.html | The Probable Pitchers For Baseball Openers | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/john-huston-will-direct-film-of-kremlin-letter.html | John Huston Will Direct Film of 'Kremlin Letter' | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/upstate-city-in-revolt-reformers-in-cohoes-demonstrate-that-city.html | Upstate City in Revolt; Reformers in Cohoes Demonstrate That City Hall Can Be Fought and Captured | True | By McCandlish Phillips Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/brazil-searches-for-guerrillas.html | Brazil Searches for Guerrillas | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/richards-takes-fenceoff.html | Richards Takes Fenceoff | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/colby-nine-triumphs-51-over-fairleigh-dickinson.html | Colby Nine Triumphs, 5-1, Over Fairleigh Dickinson | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/cohoes-ny-an-upstate-community-goes-all-out-to-celebrate-the-new.html | Cohoes, N.Y.: An Upstate Community Goes All Out to Celebrate the New Step to Which It Is Marching | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/anderslewis.html | Anders--Lewis | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/personal-finance-what-taxpayers-best-friends-tell-him-accountants.html | Personal Finance: What Taxpayers Best Friends Tell Him; Accountants Give Advice on How to Avoid an Audit | | By Robert Metz | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/city-seeks-speed-on-hospital-jobs-cheaper-and-faster-building-in.html | CITY SEEKS SPEED ON HOSPITAL JOBS; Cheaper and Faster Building in California Will Be Studied for Adaptation 200-BED CENTERS USED Checkup Program Aimed at Preventive Medicine Also Will Be Investigated | True | By Peter Kihss | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/matador-18-gored-in-spain.html | Matador, 18, Gored in Spain | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/judge-orders-five-in-bottle-smashing-sweep-them-up.html | Judge Orders Five In Bottle Smashing; 'Sweep Them Up' | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/a-look-at-68s-new-cars-add-power-safety-devices-and-cost-a-look-of.html | A Look at '68s: New Cars Add Power, Safety Devices and Cost; A Look of the 1968 Autos: Detroit Adds Power, Safety Features and Cost | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/thomas-j-watson-3d-of-colby-to-wed-margaret-t-pattison.html | Thomas J. Watson 3d of Colby To Wed Margaret T. Pattison | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/chess-fischer-out-to-win-give-his-compatriot-no-quarter.html | Chess:; Fischer, Out to Win, Give His Compatriot No Quarter | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/laver-tops-rosewall-in-final.html | Laver Tops Rosewall in Final | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/stolen-car-driven-by-runaway-boy-kills-woman-60.html | Stolen Car Driven By Runaway Boy Kills Woman, 60 | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/in-central-it-was-a-social-bash-with-booby-prizes.html | In Central, It Was a Social Bash With Booby Prizes | True | By Enid Nemy | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/citizen-aid-asked-in-fighting-graft-costello-urges-reports-on.html | CITIZEN AID ASKED IN FIGHTING GRAFT; Costello Urges Reports on Inspections by City to Test Effectiveness NEW SAFEGUARDS ADDED Program Is Introduced in 8 Departments to Provide Closer Supervision | True | By Clayton Knowles | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/liu-is-denounced-again.html | Liu Is Denounced Again | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/joel-tylers-have-daughter.html | Joel Tylers Have Daughter | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/cornell-is-first-in-freshmen-sail-scores-78-of-possible-80.html | CORNELL IS FIRST IN FRESHMEN SAIL; Scores 78 of Possible 80 Points--R.P.I. Second | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/indias-president-in-surprise-move-says-hell-retire-in-may.html | India's President, in Surprise Move, Says He'll Retire in May | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/television.html | Television | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/two-airlines-reduce-fares-to-california.html | Two Airlines Reduce Fares to California | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/ruby-first-in-phoenix.html | Ruby First in Phoenix | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/head-of-house-panel-says-report-is-indictment-of-nasa-and.html | Head of House Panel Says Report Is 'Indictment' of NASA and Contractors | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/any-meal-of-the-day-can-have-the-flavor-of-oranges.html | Any Meal of the Day Can Have the Flavor of Oranges | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/golf-is-televised-despite-boycott-executives-handle-cameras-in.html | GOLF IS TELEVISED DESPITE BOYCOTT; Executives Handle Cameras in Place of Technicians | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/south-pacific-selects-star.html | 'South Pacific' Selects Star | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/warsaw-uprising-is-marked-here.html | Warsaw Uprising Is Marked Here | True | By David Bird | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/gota-blomberg-makes-us-debut-finnish-mezzo-offers-works-of-wolf-and.html | GOTA BLOMBERG MAKES U.S. DEBUT; Finnish Mezzo Offers Works of Wolf and a Compatriot | True | By Theodore Strongin | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/revisions-in-poverty-law-sought-to-abate-criticism-administration.html | Revisions in Poverty Law Sought to Abate Criticism; Administration to Seek Revisions in Poverty Law | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/schwab-triumphs-in-4206-in-aau-8mile-run-here.html | Schwab Triumphs in 4206 In A.A.U. 8-Mile Run Here | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/roche-vanquishes-pasarell-in-final-aussie-victor-62-64-in-caribe.html | ROCHE VANQUISHES PASARELL IN FINAL; Aussie Victor, 6-2, 6-4, in Caribe Hilton Tennis | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/leo-mirsky.html | LEO MIRSKY | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/3-champions-keep-crowns-in-boxing-harris-wallington-griffin-win-aau.html | 3 CHAMPIONS KEEP CROWNS IN BOXING; Harris, Wallington, Griffin Win A.A.U. Matches | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/quaker-yacht-back-from-haiphong-trip.html | QUAKER YACHT BACK FROM HAIPHONG TRIP | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/prigoff-triumphs-in-squash-tennis-beats-bacallao-to-win-6th-us.html | PRIGOFF TRIUMPHS IN SQUASH TENNIS; Beats Bacallao to Win 6th U.S. Title in 8 Years | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/lockout-or-strike-often-the-question-is-hard-to-answer.html | Lockout or Strike? Often the Question Is Hard to Answer | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/radiotv-talks-progress-little-fm-and-fee-issues-divide-networks-and.html | RADIO-TV TALKS PROGRESS LITTLE; FM and Fee Issues Divide Networks and AFTRA | True | By Robert E. Dallos | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/brooklyn-ensemble-crosses-east-river.html | BROOKLYN ENSEMBLE CROSSES EAST RIVER | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/sana-reports-assassination-of-a-cousin-of-yemeni-imam.html | Sana Reports Assassination Of a Cousin of Yemeni Imam | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/thant-sees-ceylonese-leader.html | Thant Sees Ceylonese Leader | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/husbandwife-team-gives-piano-concert.html | HUSBAND-WIFE TEAM GIVES PIANO CONCERT | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/tensions-in-cleveland-ghetto-forcing-store-to-close.html | Tensions in Cleveland Ghetto Forcing Store to Close | True | By Paul Hofmann Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/latin-america-guerrillas-at-large.html | Latin America: Guerrillas at Large | True | By Herbert L. Matthews | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/briton-sails-for-barbados-alone-in-engineless-boat.html | Briton Sails for Barbados Alone in Engineless Boat | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/tenement-here-to-get-instant-renovations.html | Tenement Here to Get 'Instant' Renovations | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/mend-discipline-firemen-advised-lowery-says-the-slowdown-eroded.html | MEND DISCIPLINE, FIREMEN ADVISED; Lowery Says the Slowdown Eroded 'Dedication' | True | By Will Lissner | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/cleveland-school-burns.html | Cleveland School Burns | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/printers-prolong-meetings-at-news-3hour-sessions-intensify-pressure.html | PRINTERS PROLONG MEETINGS AT NEWS; 3-Hour Sessions Intensify Pressure for Contract | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/new-hampshire-gop-fears-new-split-in-primary-campaign.html | New Hampshire G.O.P. Fears New Split in Primary Campaign | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/named-to-start-on-opening-day.html | Named to Start on Opening Day | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/americans-march-in-bataan-ceremony.html | AMERICANS MARCH IN BATAAN CEREMONY | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/bridge-loser-straining-for-points-lands-optimistic-game-bid.html | Bridge; Loser, Straining for Points, Lands Optimistic Game Bid | True | By Alan Truscott | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/sihanouk-accepting-planes-from-soviet-assails-us.html | Sihanouk, Accepting Planes From Soviet, Assails U.S. | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/italians-seize-greek-freighter.html | Italians Seize Greek Freighter | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/lindsay-hedescher-marathon-wound-up-in-brooklyn.html | Lindsay-Hedscher Marathon Wound Up in Brooklyn | True | By John Kifner | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/strains-of-war-felt-by-shipping-us-report-finds-american-vessels.html | STRAINS OF WAR FELT BY SHIPPING; U.S. Report Finds American Vessels Losing Cargoes | True | By Werner Bamberger | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/a-persevering-pro-gay-robert-brewer-jr.html | A Persevering Pro; Gay Robert Brewer Jr. | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/lindsay-defends-housing-reforms-fears-council-may-block-agency.html | LINDSAY DEFENDS HOUSING REFORMS; Fears Council May Block Agency Consolidation | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/guided-queens-project.html | Guided Queens Project | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/korea-expands-exports-korea-pressing-exports-to-us.html | Korea Expands Exports; KOREA PRESSING EXPORTS TO U.S. | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/silver-lady-captures-crown-at-long-island-horse-show.html | Silver Lady Captures Crown At Long Island Horse Show | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/thais-echo-monarchs-call-for-corruption-curb-king-seeking-reform.html | Thais Echo Monarch's Call for Corruption Curb; King, Seeking Reform, Says, 'I Am at My Wit's End' | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/news-of-realty-a-theater-option-office-building-may-rise-on-site-of.html | NEWS OF REALTY: A THEATER OPTION; Office Building May Rise on Site of the Capitol | True | By Glenn Fowler | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/miss-cullman-17-is-hunter-victor-rides-fancy-me-to-title-at-new.html | MISS CULLMAN, 17, IS HUNTER VICTOR; Rides Fancy Me to Title at New Canaan Event | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/argentina-reaches-accord-on-contract-with-us-oil-units.html | Argentina Reaches Accord on Contract With U.S. Oil Units | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/compilation-of-data-presented-a-huge-problem-to-all-involved.html | Compilation of Data Presented A Huge Problem to All Involved | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/school-boat-teams-to-race-norwegians.html | SCHOOL BOAT TEAMS TO RACE NORWEGIANS | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/us-agencies-unite-airport-inspections.html | U.S. AGENCIES UNITE AIRPORT INSPECTIONS | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/carl-a-swenson-101-dies-americas-oldest-worker.html | Carl A. Swenson, 101, Dies; 'America's Oldest Worker' | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/brewer-may-play-in-britain.html | Brewer May Play in Britain | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/cut-urged-in-allowance.html | Cut Urged in Allowance | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/latinamerican-unity-at-stake-in-market-decision-us-urging-chiefs-to.html | Latin-American Unity at Stake in Market Decision; U.S. URGING CHIEFS TO PULL TOGETHER A Trade Area Is Viewed by Some Nations as Ideal but Others Fear Integration | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/six-risked-lives-in-rescue-effort-fought-way-through-smoke-to-reach.html | SIX RISKED LIVES IN RESCUE EFFORT; Fought Way Through Smoke to Reach Astronauts | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/arabs-bicker-over-clash.html | Arabs Bicker Over Clash | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/booksauthors.html | Books--Authors | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/michigan-bowler-captures-allevents-lead-with-1950.html | Michigan Bowler Captures All-Events Lead With 1,950 | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/terrier-named-best-at-maryland-show.html | TERRIER NAMED BEST AT MARYLAND SHOW | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/promao-members-are-said-to-obtain-control-of-politburo-mao-said-to.html | Pro-Mao Members Are Said to Obtain Control of Politburo; MAO SAID TO GAIN POLITBURO POWER | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/rioting-nashville-negroes-fire-on-cars-stone-police-grocery-set.html | Rioting Nashville Negroes Fire on Cars, Stone Police; Grocery Set Afire With Molotov Cocktail on Second Day of Student Outbreak--400 Policemen Fight Bands, 40 Held | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/car-kills-woman-in-rockland.html | Car Kills Woman in Rockland | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/lois-rome-is-bride-of-stephen-kunian.html | Lois Rome Is Bride Of Stephen Kunian | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/allischalmers-names-a-new-vice-president.html | Allis-Chalmers Names A New Vice President | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/different-designations-used-to-identify-apollo.html | Different Designations Used to Identify Apollo | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/senate-unit-to-open-hearings-on-merchant-fleet-wednesday.html | Senate Unit to Open Hearings On Merchant Fleet Wednesday | True | By George Horne | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/john-t-boyd-83-architect-dies-city-planner-was-authority-on-housing.html | JOHN T. BOYD, 83, ARCHITECT, DIES; City Planner Was Authority on Housing Economics | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/police-guard-hannum.html | Police Guard Hannum | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/an-enemy-village-is-invaded-by-gis-apparently-deserted-town-scene.html | AN ENEMY VILLAGE IS INVADED BY G.I.'S; Apparently Deserted Town Scene of Day--Long Fight --Tanks Lead Attack | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/washingtons-lacrosse-goalie-proves-heroic-despite-defeat.html | Washington's Lacrosse Goalie Proves Heroic Despite Defeat | True | By John B. Forbes | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/professor-appointed-to-yale-chair.html | Professor Appointed to Yale Chair | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/de-cardenastio.html | de Cardenas--Tio | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/excerpts-from-report-on-inquiry-into-apollo-fire-that-killed-three.html | Excerpts From Report on Inquiry Into Apollo Fire That Killed Three Astronauts | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/how-to-create-a-nice-clean-ad.html | How to Create a Nice, Clean Ad | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/boys-father-taped-voice-of-kidnapper.html | BOY'S FATHER TAPED VOICE OF KIDNAPPER | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/girl-14-awarded-medal-for-saving-2-in-home-fire-here.html | Girl, 14, Awarded Medal for Saving 2 In Home Fire Here | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-continuing-story-of-the-pants-suit-will-it-survive.html | The Continuing Story of the Pants Suit: Will It Survive? | True | By Marylin Bender | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/edward-farr-jr.html | EDWARD FARR JR. | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/criticism-sharp-faulty-wire-is-termed-the-probable-cause-of-blaze.html | CRITICISM SHARP; Faulty Wire Is Termed the Probable Cause of Blaze Fatal to 3 | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/simca-proud-of-tax-bill-profit-growth-heartens-simca.html | Simca Proud of Tax Bill; PROFIT GROWTH HEARTENS SIMCA | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/reform-democrats-plan-to-pick-nominee-for-court-by-interviews.html | Reform Democrats Plan to Pick Nominee for Court by Interviews | True | By Maurice Carroll | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/virtuosi-di-roma-benefit-toscanini-mss-archives.html | Virtuosi di Roma Benefit Toscanini MSS. Archives | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/brewer-cards-finalround-67-for-280-and-wins-masters-golf-by-a.html | Brewer Cards Final-Round 67 for 280 and Wins Masters Golf by a Stroke; TEXAN, 35, ATONES FOR 1966 FAILURE Late-Round Putting Never Falters-- Nichols Second -- Yancey Third at 284 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/weeks-vote-in-the-house-compiled-by-congressional-quarterly.html | Week's Vote in the House; Compiled by Congressional Quarterly | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/poverty-hearing-set-in-mississippi-senate-inquiry-on-today-police.html | POVERTY HEARING SET IN MISSISSIPPI; Senate Inquiry On Today-- Police Brace for Crowds | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/mayor-attracts-radio-following-lindsay-says-his-program-gets-more.html | MAYOR ATTRACTS RADIO FOLLOWING; Lindsay Says His Program Gets More and More Mail | True | By Bernard Weinraub | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/richert-to-start-for-the-senators-yankees-name-stottlemyre-johnsons.html | RICHERT TO START FOR THE SENATORS; Yankees Name Stottlemyre -- Johnson's Attendance at Game Not Certain | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/lockouts-reported-upstate.html | Lockouts Reported Upstate | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/filipinos-advance.html | Filipinos Advance | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/summit-in-uruguay.html | Summit in Uruguay | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/haber-retains-handball-title.html | Haber Retains Handball Title | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/toros-post-1-0-soccer-victory.html | Toros Post 1-0 Soccer Victory | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/seven-firemen-hurt-in-crash.html | Seven Firemen Hurt in Crash | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/johnsons-return-to-capital.html | Johnsons Return to Capital | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/setcost-contracts-bring-new-profits-to-defense-makers-defense.html | Set-Cost Contracts Bring New Profits To Defense Makers; DEFENSE MAKERS FIND NEW PROFIT | True | By Robert A. Wright | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/light-week-ahead-for-bond-issues-dealers-must-wait-for-clue-on-how.html | LIGHT WEEK AHEAD FOR BOND ISSUES; Dealers Must Wait for Clue on How Rates Will Move | True | By John H. Allan | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/heymangold.html | Heyman--Gold | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/gop-group-asks-negative-taxes-ripon-society-backs-those-who-pay-no.html | G.O.P. GROUP ASKS NEGATIVE TAXES; Ripon Society Backs Those Who Pay No Income Levy | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/steel-mills-find-no-quick-rebound-shipments-are-expected-to-hold-at.html | STEEL MILLS FIND NO QUICK REBOUND; Shipments Are Expected to Hold at Present Levels | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/lazard-fund-plans-merger-with-moodys-capital-fund.html | Lazard Fund Plans Merger With Moody's Capital Fund | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/senators-urged-to-show-incomes-morton-suggests-that-they-also-make.html | SENATORS URGED TO SHOW INCOMES; Morton Suggests That They Also Make Public Their Annual Tax Returns | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/the-magus-signs-quinn.html | 'The Magus' Signs Quinn | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/todays-film.html | Today's Film | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/sports-of-the-times-still-groping.html | Sports of The Times; Still Groping | True | By Arthur Daley | 1995-04-10 | RE0000698841 | B00000336096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/jewish-parents-urged-to-step-up-aid-to-negroes-womens-council-head.html | Jewish Parents Urged to Step Up Aid to Negroes; Women's Council Head Wants Youth Given an Example | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/us-is-expected-to-ease-a-ruling-on-aid-to-latins-change-would-allow.html | U.S. IS EXPECTED TO EASE A RULING ON AID TO LATINS; Change Would Allow Loans to Be Spent Anywhere in Hemisphere Bloc | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/torrey-canyon-oil-appears-in-france.html | TORREY CANYON OIL APPEARS IN FRANCE | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/hh-hahn-jr-weds-judith-i-silberberg.html | H.H. Hahn Jr. Weds Judith I. Silberberg | True | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/other-lands-lag-on-tariff-offers-us-finds-that-duty-cuts-proposed-a.html | OTHER LANDS LAG ON TARIFF OFFERS; U.S. Finds That Duty Cuts Proposed Abroad Trail Its Own in Kennedy Round A CONSULTANT REPORTS Offers Neither an Optimistic Nor a Pessimistic View on the Probable Outcome | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-10 | 1967-04-10 | https://www.nytimes.com/1967/04/10/archives/yugoslavs-elect-deputies-council-candidates-chosen.html | Yugoslavs Elect Deputies; Council Candidates Chosen | | 1995-04-10 | RE0000698841 | B00000336096 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/retail-sales-set-record-in-march-advance-was-the-largest-in-monthly.html | RETAIL SALES SET RECORD IN MARCH; Advance Was the Largest in Monthly Totals Since June of Last Year APRIL GAIN ALSO SEEN Discount-Store Operators Told in Talk to Improve Their Image Further RETAIL SALES SET RECORD IN MARCH | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/welfare-workers-barred-from-white-plains-protest.html | Welfare Workers Barred From White Plains Protest | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/inquiry-told-of-relatively-minor-spending-gap-by-mississippi-head.html | Inquiry Told of 'Relatively Minor' Spending Gap by Mississippi Head Start | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/market-slumps-on-a-broad-front-stocks-continue-downtrend-of-friday.html | MARKET SLUMPS ON A BROAD FRONT; Stocks Continue Downtrend of Friday Declines Top Gains by 3-to-1 Ratio SLOW ACTIVITY IS NOTED All Key Averages Turn Off, With Dow Dipping 10.91 A.T.&T. Drops 1 1/8 MARKET SLUMPS ON A BROAD FRONT | True | By John J. Abele | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/dwight-e-young-83-publisher-in-dayton.html | DWIGHT E. YOUNG, 83, PUBLISHER IN DAYTON | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/crucible-meeting-for-67-postponed.html | CRUCIBLE MEETING FOR '67 POSTPONED | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/b52s-bomb-foe-on-thailand-trip-3-planes-stage-raid-on-way-from-guam.html | B-52'S BOMB FOE ON THAILAND TRIP; 3 Planes Stage Raid on Way From Guam to New Base | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/cuban-students-go-to-farms.html | Cuban Students Go to Farms | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/britain-near-price-for-north-sea-gas.html | BRITAIN NEAR PRICE FOR NORTH SEA GAS | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/warm-spring-day-cooled-off-slightly-by-canadian-winds.html | Warm Spring Day Cooled Off Slightly By Canadian Winds | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/cash-register-co-shows-profit-dip-volume-for-first-quarter.html | CASH REGISTER CO. SHOWS PROFIT DIP; Volume for First Quarter Increases, However | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/trotters-yawn-over-aqueduct-end-of-shutdown-produces-little-raceway.html | TROTTERS YAWN OVER AQUEDUCT; End of Shutdown Produces Little Raceway Reaction | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/police-following-scent-of-bronx-garlic-thieves.html | Police Following Scent Of Bronx Garlic Thieves | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/fantasticks-gets-mileage-out-of-20-extra-musicians.html | 'Fantasticks' Gets Mileage Out of 20 Extra Musicians | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/peking-expels-yugoslav.html | Peking Expels Yugoslav | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/east-germans-in-tanzania.html | East Germans in Tanzania | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/milwaukee-busmen-strike.html | Milwaukee Busmen Strike | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/yanks-rout-senators-80-but-mantle-is-injured-reds-beat-dodgers-61.html | Yanks Rout Senators, 8-0, but Mantle Is Injured; Reds Beat Dodgers, 6-1; 2-HITTER PITCHED BY STOTTLEMYRE Yankees Score 7 Runs in 3d Robinson, E. Howard Hit Homers in Opener | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/pro-football-signings.html | Pro Football Signings | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/t-arthur-nosworthy-83-dead-exhead-of-bronx-savings-bank.html | T. Arthur Nosworthy, 83, Dead; Ex-Head of Bronx Savings Bank | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/son-to-mrs-albert-cohn.html | Son to Mrs. Albert Cohn | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/krupp-may-shift-top-management-beitz-general-manager-is-expected-to.html | KRUPP MAY SHIFT TOP MANAGEMENT; Beitz, General Manager, Is Expected to Step Down | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/hearing-on-2-funds-delayed-by-sec.html | HEARING ON 2 FUNDS DELAYED BY S.E.C. | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/lucky-to-acquire-foodstore-unit-agrees-to-pay-50million-for-eagle.html | LUCKY TO ACQUIRE FOOD-STORE UNIT; Agrees to Pay $50-Million for Eagle Supermarkets COMPANIES PLAN MERGER ACTIONS | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/marriage-curbs-by-states-scored-high-court-hears-attack-on-virginia.html | MARRIAGE CURBS BY STATES SCORED; High Court Hears Attack on Virginia Miscegnation Ban | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mutual-savings-group-nominates-president.html | Mutual Savings Group Nominates President | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/earthquake-rocks-downtown-denver-wide-area-affected.html | Earthquake Rocks Downtown Denver; Wide Area Affected | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mayor-to-appoint-aide-on-industry-lewisohn-to-succeed-broido-in.html | MAYOR TO APPOINT AIDE ON INDUSTRY; Lewisohn to Succeed Broido in Commerce Agency | True | By Charles G. Bennett | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/students-access-to-lawyer-backed-court-rules-counsel-can-be-at.html | STUDENT'S ACCESS TO LAWYER BACKED; Court Rules Counsel Can Be at Disciplinary Hearing | True | By Edward Ranzal | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/south-africa-broadens-mining-jobs-for-blacks.html | South Africa Broadens Mining Jobs for Blacks | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/radiotv-strike-ends-in-new-pact-networksunion-agreement-permits.html | RADIO-TV STRIKE ENDS IN NEW PACT; Networks-Union Agreement Permits Oscar Coverage AFTRA Ends 13-Day Strike of Radio-TV Chains | True | By Robert E. Dallos | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/indias-ruling-party-names-a-moslem-candidate-dr-hussain-is-selected.html | India's Ruling Party Names a Moslem Candidate; Dr. Hussain Is Selected in Contest for Presidency He Would Be First of Faith to Lead Nation If Elected | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/reserve-bank-here-elects-two.html | Reserve Bank Here Elects Two | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/trustees-of-liu-reject-plan-for-mediation-of-policy-dispute.html | Trustees of L.I.U. Reject Plan for Mediation of Policy Dispute | True | By M.a. Farber | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/brewer-accepts-british-bid.html | Brewer Accepts British Bid | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/michael-oelbaum-pianist-plays-here.html | MICHAEL OELBAUM, PIANIST, PLAYS HERE | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/forum-on-california-rollback-is-seen-on-savings-rates.html | Forum on California; ROLLBACK IS SEEN ON SAVINGS RATES | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/dodd-aide-tells-of-paying-bills-didnt-care-if-they-were-personal-or.html | DODD AIDE TELLS OF PAYING BILLS; 'Didn't Care' if They Were Personal or Political | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/negro-to-seek-mayors-post-in-mount-vernon-baptist-minister-will-run.html | Negro to Seek Mayor's Post in Mount Vernon; Baptist Minister Will Run on Independent Ticket Candidacy Is Seen Upsetting the Balance of Power | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/peace-at-aqueduct-theyre-off-today-albany-purseincrease-proposal.html | Peace at Aqueduct; They're Off Today; Albany Purse-Increase Proposal Ends 5-Day Boycott at Aqueduct | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/maddox-stays-execution-of-a-rapist.html | Maddox Stays Execution of a Rapist | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/metals-vinyls-and-bold-colors-its-called-the-buck-rogers-look.html | Metals, Vinyls and Bold Colors: It's Called the Buck Rogers Look | True | By Rita Reif | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/scholarships-post-to-valenti.html | Scholarships Post to Valenti | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/malaga-gets-tennis-expansion-post-cleverdon-40-will-handle.html | Malaga Gets Tennis Expansion Post; Cleverdon, 40, Will Handle Campaign to Promote Game U.S.L.T.A. Seeking Attendance, Player, Tourney Increase | True | By Allison Danzig | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-word-on-gold-washington-reacts-to-bank-comments-on-the-balance.html | The Word on Gold; Washington Reacts to Bank Comments On the Balance of Payments Problem The Word on Gold: Officials React to Bank Views | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/horsemen-begin-submitting-aqueduct-entries-as-soon-as-boycott-ends.html | Horsemen Begin Submitting Aqueduct Entries as Soon as Boycott Ends; 9 RACES ASSURED FOR TODAY'S CARD 80 Entries Are Received by 11 P.M List to Remain Open This Morning | True | By Joe Nichols | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/jersey-women-dies-at-103.html | Jersey Women Dies at 103 | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/money.html | Money | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/longshore-official-in-new-ark-indicted.html | LONGSHORE OFFICIAL IN NEW ARK INDICTED | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/con-eds-deposits-called-excessive.html | CON EDS DEPOSITS CALLED EXCESSIVE | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/pitts-hart-sees-football-record-improved-100.html | Pitt's Hart Sees Football Record Improved 100% | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/spanish-matador-18-flown-to-madrid-after-accident.html | Spanish Matador, 18, Flown To Madrid After Accident | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/high-court-to-review-right-of-striker-to-reinstatement.html | High Court To Review Right Of Striker to Reinstatement | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/oilsoaked-birds-seen.html | Oil-Soaked Birds Seen | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/improper-action-laid-to-itt-aides-federal-examiner-decries.html | 'IMPROPER' ACTION LAID TO I.T.T. AIDES; Federal Examiner Decries Note-Passing at Hearing | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/southern-states-lose-plea-to-recall-integration-order.html | Southern States Lose Plea To Recall Integration Order | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/motorcycle-show-slated-to-open-in-teaneck-friday.html | Motorcycle Show Slated To Open in Teaneck Friday | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/british-begin-vote-for-local-councils.html | BRITISH BEGIN VOTE FOR LOCAL COUNCILS | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/americas-presidents-met-last-11-years-ago.html | America' Presidents Met Last 11 Year's Ago | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/warriors-beat-hawks-lead-playoff-barry-standout-in-123102-game-star.html | Warriors Beat Hawks, Lead Playoff; BARRY STANDOUT IN 123-102 GAME Star Gets 25 Points Despite Injured Ankle as Coast Club Gains 3-2 Edge | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/potential-stressed.html | Potential Stressed | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/ge-plans-to-build-gasturbine-plant-ge-to-construct-a-turbine-plant.html | G.E. Plans to Build Gas-Turbine Plant; G.E. TO CONSTRUCT A TURBINE PLANT | True | By Gene Smith | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/webb-holds-firm-on-apollo-goals-at-house-inquiry-he-tells-panel.html | WEBB HOLDS FIRM ON APOLLO GOALS AT HOUSE INQUIRY; He Tells Panel Investigating Fatal Fire Errors Can Be Erased and Aims Met REBUTS STIFF CRITICISM Asserts Board 'Overstated' Case in Study of Accident -- Wide Review Asked WEBB HOLDS FIRM ON APOLLO GOALS | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/2-nkrumah-aides-convicted.html | 2 Nkrumah Aides Convicted | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/barnard-club-lists-visits-to-collectors.html | Barnard Club Lists Visits to Collectors | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/brooklyn-museum-gets-legacy-of-art-from-dr-barness-widow.html | Brooklyn Museum Gets Legacy Of Art From Dr. Barnes's Widow | True | By Sanka Knox | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/incompetence-and-negligence.html | Incompetence and Negligence | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/gilmour-is-indicted-by-nassau-grand-jury-on-perjury-charge-driver.html | Gilmour Is Indicted by Nassau Grand Jury on Perjury Charge; DRIVER CHARGED ON EIGHT COUNTS John Malizia Is Also Indicted in Trot Investigation for an Assault on Gilmour | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/observer-the-emotional-thermostat-is-stuck.html | Observer: The Emotional Thermostat Is Stuck | True | By Russell Baker | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/screen-after-you-comrade-arrives-little-carnegie-shows-south-african.html | Screen: 'After You, Comrade' Arrives;Little Carnegie Shows South African Film Producer and Director Is Writer and Star | True | By Bosley Crowther | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/springthyme-in-kitchen.html | Spring-Thyme in Kitchen | True | By Jean Hewitt | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/tourists-reported-carriers-of-deadly-brown-spiders.html | Tourists Reported Carriers Of Deadly Brown Spiders | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/frances-trade-gap-climbs-for-month.html | FRANCES TRADE GAP CLIMBS FOR MONTH | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/britain-names-cox-to-davis-cup-squad.html | BRITAIN NAMES COX TO DAVIS CUP SQUAD | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/maryland-wins-in-lacrosse.html | Maryland Wins in Lacrosse | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/protection-urged-for-needy-women-jewish-unit-told-14-million-are.html | PROTECTION URGED FOR NEEDY WOMEN; Jewish Unit Told 1.4 Million Are Open to Exploitation | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/us-backtracks-on-aid-for-water-presidential-board-favors-selfhelp.html | U.S. BACKTRACKS ON AID FOR WATER; Presidential Board Favors Self-Help by Nations | True | By Felx Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bridge-short-club-opening-bid-can-baffle-even-experts.html | Bridge; 'Short Club' Opening Bid Can Baffle Even Experts | True | By Alan Truscott | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | | Cotton Market | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/gains-are-sharp-earnings-figures-issued-by-banks.html | Gains Are Sharp; EARNINGS FIGURES ISSUED BY BANKS | True | By H. Erich Heinemann | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/derby-stepping-stone-end-of-boycott-to-enable-candidates-at.html | Derby Stepping Stone; End of Boycott to Enable Candidates At Aqueduct to Run in Gotham, Wood | True | By Steve Cady | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/kennedy-contends-war-protests-put-curbs-on-johnson.html | Kennedy Contends War Protests Put Curbs on Johnson | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/doctors-advised-to-use-computers.html | DOCTORS ADVISED TO USE COMPUTERS | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/nba-playoff-schedule-semifinal-round.html | N.B.A. Playoff Schedule; SEMI-FINAL ROUND | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/specks-lawyer-and-prosecutor-clash-at-murder-trial-over.html | Speck's Lawyer and Prosecutor Clash at Murder Trial Over Fingerprints | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/hughes-renews-jetport-pledge-tells-solberg-foes-he-holds-to-word-to.html | HUGHES RENEWS JETPORT PLEDGE; Tells Solberg Foes He Holds to Word to Bar Field | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/electric-car-role-for-us-is-disputed.html | ELECTRIC CAR ROLE FOR U.S. IS DISPUTED | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/nicaraguan-cancels-trip.html | Nicaraguan Cancels Trip | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/texas-sulphur-set-to-sell-control-of-mexican-unit.html | Texas Sulphur Set to Sell Control of Mexican Unit | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/advertising-darcy-and-that-little-island.html | Advertising D'Arcy and 'That Little Island' | True | By Philip H. Dougherty | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/decline-at-mills-is-2-decline-at-mills-is-2.html | Decline at Mills Is 2%; Decline at Mills Is 2% | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/in-the-nation-poverty-and-punta-del-este.html | In The Nation: Poverty and Punta del Este | True | By Tom Wicker | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/pilot-stress-low-on-war-missions-study-indicates-heartbeat-average.html | PILOT STRESS LOW ON WAR MISSIONS; Study Indicates Heartbeat Average Is Near Normal | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/rutgers-beat-seton-hall-95.html | Rutgers Beat Seton Hall, 9-5 | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/rusk-and-latins-sharply-divided-on-trade-policy-us-secretary-in.html | RUSK AND LATINS SHARPLY DIVIDED ON TRADE POLICY; U.S. Secretary, in Uruguay, Bars Plan of Mexico and Peru as Too Extreme HIS PROPOSAL REBUFFED Ministers Reported Able to Agree Only on Reaffirming Principles Adopted in '61 Rusk and Latin Ministers Split Sharply on Trade Policy at Uruguay Meeting SECRETARY FINDS A PLAN EXTREME Rejects Proposal by Mexico and Peru to Aid Region He Is Also Rebuffed | True | By James Reston Special To The New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/rates-for-treasury-bills-fall-to-20month-low-at-auction.html | Rates for Treasury Bills Fall To 20-Month Low at Auction | | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/laurence-kamm-weds-mrs-gail-macdermott.html | Laurence Kamm Weds Mrs. Gail MacDermott | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/kerr-returning-to-spot-he-knows-taking-parttime-teaching-post-on.html | KERR RETURNING TO SPOT HE KNOWS; Taking Part-Time Teaching Post on Berkeley Campus | True | By Lawrence E. Davies Special To The New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/television.html | Television | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/circus-steps-aside-for-fastest-show-on-ice-rink-replaces-rings-for.html | Circus Steps Aside for Fastest Show on Ice; Rink Replaces Rings for Hockey Playoff Game at Garden CIRCUS GIVES WAY FOR HOCKEY GAME | True | By Gerald Eskenazi | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/house-gop-bloc-offers-a-substitute-poverty-plan-house-gop-bloc.html | House G.O.P. Bloc Offers A Substitute Poverty Plan; House G.O.P. Bloc Proposes a Poverty Program | True | By Marjorie Hunter Special To The New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/994-violations-found-by-city-in-survey-of-manhattans-hospitals.html | 994 Violations Found by City in Survey of Manhattan's Hospitals | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bronx-man-survives-a-17story-plunge.html | BRONX MAN SURVIVES A 17-STORY PLUNGE | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/russian-and-yugoslav-win-in-sarajevo-chess-tourney.html | Russian and Yugoslav Win In Sarajevo Chess Tourney | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/blind-to-benefit-by-an-exhibition-of-needlework-amateur-show-to.html | Blind to Benefit By an Exhibition Of Needlework; Amateur Show to Open to Public on April 25 at The Lighthouse | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/city-reservoirs-now-924-filled-882-is-normal-for-date-few.html | CITY RESERVOIRS NOW 92.4% FILLED; 88.2% Is Normal for Date Few Restrictions Are Expected This Summer CARE WILL BE STRESSED Public Cooperation Has Held Consumption Down Plan Will Be Renewed | True | By Charles G. Bennett | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/johnson-greets-humphrey-on-his-return-from-european-trip.html | Johnson Greets Humphrey on His Return From European Trip | True | By John W. Finney Special To The New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/container-setup-termed-divided-integrated-transport-urged-by.html | CONTAINER SETUP TERMED DIVIDED; Integrated Transport Urged by Maritime Official | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/british-pound-climbs-to-27990-canadian-dollar-rises-to-9245.html | British Pound Climbs to 2.7990; Canadian Dollar Rises to 92.45 | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/league-honors-dr-rusk.html | League Honors Dr. Rusk | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/prices-off-sharply-on-american-list-turnover-slumps.html | Prices Off Sharply On American List; Turnover Slumps | True | By Douglas W. Cray | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/london-minicabs-protested.html | London Minicabs Protested | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/chicago-honors-turkish-chief.html | Chicago Honors Turkish Chief | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/naacp-decries-stand-of-dr-king-on-vietnam-calls-it-a-serious.html | N.A.A.C.P. Decries Stand Of Dr. King on Vietnam; Calls It a 'Serious Tactical Mistake' to Merge Rights and Peace Drives Fears Harm to Both Causes N.A.A.C.P. TO AVOID STAND ON VIETNAM | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/british-freighter-first-to-reach-toronto-in-67.html | British Freighter First To Reach Toronto in '67 | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/doctor-says-she-now-doubts-coppolinos-account.html | Doctor Says She Now Doubts Coppolino's Account | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/wood-field-and-stream-new-jersey-and-pennsylvania-anglers-to-get.html | Wood, Field and Stream; New Jersey and Pennsylvania Anglers to Get Some Imported Golden Trout | True | By Oscar Godbout | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/james-c-drury-64-professor-at-ny.html | JAMES C. DRURY, 64, PROFESSOR AT N.Y.U. | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/drivers-strike-in-philadelphia.html | Drivers Strike in Philadelphia | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/retirement-for-sanitationmen.html | Retirement for Sanitationmen | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/rifle-association-official-opposes-johnson-gun-bill.html | Rifle Association Official Opposes Johnson Gun Bill | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/frei-says-rfform-must-come-soon-otherwise-chilean-leader-sees-latin.html | FREI SAYS RFFORM MUST COME SOON; Otherwise, Chilean Leader Sees Latin Revolutions | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/supreme-court-admits-six.html | Supreme Court Admits Six | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/commerce-aide-to-speak.html | Commerce Aide to Speak | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/us-to-decide-if-soup-is-really-chicken-soup.html | U.S. to Decide if Soup Is Really Chicken Soup | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/rothko-weighs-gift-of-20-of-his-works-to-the-tate-gallery.html | Rothko Weighs Gift Of 20 of His Works To the Tate Gallery | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/shipping-official-reelected-president-of-cargo-bureau.html | Shipping Official Re-elected President of Cargo Bureau | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/whitmore-is-granted-new-trial-as-rape-conviction-is-reversed.html | Whitmore Is Granted New Trial As Rape Conviction Is Reversed | True | By F. David Anderson | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/high-court-clears-way-for-new-trial-for-2-held-14-years.html | High Court Clears Way for New Trial For 2 Held 14 Years | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/phillies-acquire-franona-from-cards-in-cash-deal.html | Phillies Acquire Franona From Cards in Cash Deal | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/cargo-bureau-names-aide.html | Cargo Bureau Names Aide | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/commodities-prices-for-wheat-futures-show-slight-dip-in-day-of-slow.html | Commodities: Prices for Wheat Futures Show Slight Dip in Day of Slow Trading. PROSPECT OF RAIN ADDS TO RETREAT Corn Contracts Move Up Soybeans and Potatoes Register Slim Losses | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/new-norwegian-ship-on-maiden-arrival.html | NEW NORWEGIAN SHIP ON MAIDEN ARRIVAL | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/sanasardo-dancers-perform-in-village.html | SANASARDO DANCERS PERFORM IN 'VILLAGE' | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/conference-in-santiago.html | Conference in Santiago | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/lindsay-solicits-funds-for-free-shakespeare.html | Lindsay Solicits Funds For Free Shakespeare | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bond-entry-12-in-pimlico-dash-back-in-paris-wins-with-persian.html | BOND ENTRY 1,2 IN PIMLICO DASH; Back in Paris Wins With Persian Intrigue 2d | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/liu-rally-beats-nyu-nine-6-to-4-balsamo-limits-violets-to-5-hits.html | L.I.U. RALLY BEATS N.Y.U. NINE, 6 TO 4; Balsamo Limits Violets to 5 Hits After Ragged Start | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/ford-to-cut-work-week.html | Ford to Cut Work Week; Ford to Cut Work Week | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/new-department-at-princeton.html | New Department at Princeton | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-humphrey-trip.html | The Humphrey Trip | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/herman-licht.html | HERMAN LICHT | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/sixth-fleet-gets-new-chief.html | Sixth Fleet Gets New Chief | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mrs-clark-will-remarry.html | Mrs. Clark Will Remarry | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/cutlerhammer-inc-elects-new-director.html | Cutler-Hammer, Inc., Elects New Director | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/powells-reelection-by-huge-margin-is-expected-in-harlem-today-but.html | Powell's Re-election by Huge Margin Is Expected in Harlem Today, but Two Rivals Are Undismayed | True | By Terence Smith | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/trucking-lockout-starts-to-make-its-impact-felt-across-the-nation.html | Trucking Lockout Starts to Make Its Impact Felt Across the Nation | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/market-place-a-tax-cushion-for-theft-loss.html | Market Place; A Tax Cushion For Theft Loss | True | By Robert Metz | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/kidneyloss-award-reduced-to-150000.html | Kidney-Loss Award Reduced to $150,000 | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/preview.html | Preview | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mens-sportswear-calms-down-mod-look-shunned-as-retailers-return-to.html | Men's Sportswear Calms Down; Mod Look Shunned as Retailers Return to the Traditional Retailers of Men's Sportswear Returning to Traditional Lines | True | By Leonard Sloane | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/news-of-realty-12-floors-taken-ad-agency-leases-space-in-building.html | NEWS OF REALTY: 12 FLOORS TAKEN; Ad Agency Leases Space in Building Rising on 3d Ave | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/pittsburgh-gets-soccer-star.html | Pittsburgh Gets Soccer Star | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/israelis-again-work-fields-after-syrian-attack-all-now-quiet-on.html | Israelis Again Work Fields After Syrian Attack; All Now Quiet on Border-- Tractors Resume Plowing Incursions by Arab Farmers Are Reported Stopped | True | By James Feron Special to The New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/du-pont-expects-lag-in-earnings-meeting-is-told-of-problems-holding.html | DU PONT EXPECTS LAG IN EARNINGS; Meeting Is Told of Problems Holding Down Profits DU PONT EXPECTS LAG IN EARNINGS | True | By Gerd Wilcke Special to The New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/ss-man-goes-on-trial.html | SS Man Goes on Trial | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/burgs-seymour-trucker-73-dies-associated-transport-chief-once.html | BURGS SEYMOUR, TRUCKER, 73, DIES; Associated Transport Chief Once Headed Yellow Cabs | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/japanus-exchange-parley.html | Japan-U.S. Exchange Parley | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/syracuse-u-to-raise-tuition.html | Syracuse U. to Raise Tuition | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/fbi-again-digs-for-mafia-graves-body-of-connecticut-woman-sought-on.html | F.B.I. AGAIN DIGS FOR MAFIA GRAVES; Body of Connecticut Woman Sought on Jersey Farm | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/van-buren-named-coach.html | Van Buren Named Coach | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/appeals-are-eased-for-state-convicts.html | APPEALS ARE EASED FOR STATE CONVICTS | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/population-parley-is-told-of-effective-new-pill.html | Population Parley Is Told of Effective New Pill | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/killing-of-royalist-in-yemen-disputed.html | KILLING OF ROYALIST IN YEMEN DISPUTED | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/kate-sayen-fiancee-of-james-l-leader.html | Kate Sayen Fiancee Of James L. Leader | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/quick-appeal-barred.html | Quick Appeal Barred | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/top-printer-aide-assists-at-talks-powers-sees-some-slight-progress.html | TOP PRINTER AIDE ASSISTS AT TALKS; Powers Sees 'Some Slight Progress' at The News | True | By Damon Stetson | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/negro-named-saginaw-mayor.html | Negro Named Saginaw Mayor | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/alice-faye-arches-some-eyebrows-in-paris.html | Alice Faye Arches Some Eyebrows in Paris | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bishops-to-avoid-celibacy-dispute-agenda-for-the-world-synod-omits.html | BISHOPS TO AVOID CELIBACY DISPUTE; Agenda for the World Synod Omits Controversy | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/agreement-reached-here-on-graphic-arts-center-multimilliondollar.html | Agreement Reached Here on Graphic Arts Center; Multimillion-Dollar Project Will Be Constructed on the Lower West Side | True | By Clayton Knowles | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/excerpts-from-webb-statement-to-house-unit.html | Excerpts From Webb Statement to House Unit | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/a-call-to-deport-carmichael-made-house-in-tennessee-would-oust.html | A CALL TO DEPORT CARMICHAEL MADE; House in Tennessee Would Oust Negro, a Citizen | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mission-may-visit-london.html | Mission May Visit London | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/democrats-at-convention-ask-new-and-simpler-constitution-brydges.html | Democrats at Convention Ask New and Simpler Constitution; Brydges Promptly Retorts That G.O.P. Previously Endorsed the Idea | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/dead-man-with-stab-wounds-found-in-car-trunk-auto-had-been-sitting.html | Dead Man With Stab Wounds Found in Car Trunk; Auto Had Been Sitting in Lot of Kennedy Internaional for About Seven Weeks | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/black-power-in-nashville.html | 'Black Power' in Nashville | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/wildcat-strike-hits-philadelphia-port.html | WILDCAT STRIKE HITS PHILADELPHIA PORT | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/books-authors.html | Books Authors | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/us-scores-paris-strife-during-humphrey-visit-witnesses-say-police.html | U.S. Scores Paris Strife During Humphrey Visit; Witnesses Say Police Stood By As Youths Hit Marines Rector Calls Flag-Burners 'Beatniks and Communists' | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/johnson-off-for-uruguay-and-summit-conference-johnson-off-for.html | Johnson Off for Uruguay And Summit Conference; Johnson Off for Uruguay and Summit Conference | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/consulting-engineering-concern-admits-partners-and-changes-name.html | Consulting Engineering Concern Admits Partners and Changes Name | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/vandalism-shuts-queens-school-for-two-hours.html | Vandalism Shuts Queens School for Two Hours | True | By Martin Gansberg | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/moiseyev-urges-modern-ballets-asserts-classical-themes-predominate.html | MOISEYEV URGES MODERN BALLETS; Asserts Classical Themes Predominate in Soviet | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/tour-itinerary-changed.html | Tour Itinerary Changed | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/columbia-gas-unit-elects.html | Columbia Gas Unit Elects | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/envoys-wife-has-baby-in-chile.html | Envoy's Wife Has Baby in Chile | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/ingrid-bergman-to-return-to-broadway-this-fall-she-will-be-seen-on.html | Ingrid Bergman to Return to Broadway This Fall; She Will Be seen on Coast in "More Stately Mansions" O'Neill's List Play Will Be Brought Here in October | True | By Louis Calta | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/lucinda-gosling-1957-debutante-plans-marriage-affianced-to.html | Lucinda Gosling, 1957 Debutante, Plans Marriage; Affianced to Jean-Louis Pauzat, a Chicagoan Bridal in June | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/security-is-tight-in-punta-del-este-us-and-paraguay-provide-most.html | SECURITY IS TIGHT IN PUNTA DEL ESTE; U.S. and Paraguay Provide Most Secret Service Men | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/sports-of-the-times-a-very-faint-echo.html | Sports of The Times; A Very Faint Echo | True | By Arthur Daley | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/tories-criticize-course-on-aden-ask-brown-for-assurances-regime-will.html | TORIES CRITICIZE COURSE ON ADEN; Ask Brown for Assurances Regime Will Be Protected | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/space-agency-speaker-james-edwin-webb.html | Space Agency Speaker; James Edwin Webb | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/japaneseamericans-win-back-seized-funds-supreme-court-asserts-4100.html | Japanese-Americans Win Back Seized Funds; Supreme Court Asserts 4,100 Are Entitled to $10-Million Taken by U.S. in War | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/london-production-of-mbird-scored.html | LONDON PRODUCTION OF 'M'BIRD!' SCORED | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/helicopter-for-taiwan-flown-to-hudson-pier-for-loading-on-vessel.html | Helicopter For Taiwan Flown to Hudson Pier for Loading on Vessel | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/towaway-zones-to-be-increased-program-will-be-extended-by-end-of.html | TOWAWAY ZONES TO BE INCREASED; Program Will Be Extended by End of the Summer, Mayor's Aide Says DRIVE CALLED SUCCESS More Than 200 Cars Picked Up Each Day on Weekend Keeping Streets Clear | True | By Maurice Carroll | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/reports-of-the-arrival-of-buyers-reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers; Reports of the Arrival of Buyers | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/nhl-playoff-schedule-stanley-cup-semifinals.html | N.H.L. Playoff Schedule; STANLEY CUP SEMI-FINALS | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/expert-foresees-transport-rise-says-needs-may-increase-100-in-25.html | EXPERT FORESEES TRANSPORT RISE; Says Needs May Increase 100% in 25 Years | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/3-tv-stations-to-offer-a-course-in-shorthand.html | 3 TV Stations to Offer A Course in Shorthand | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/general-foods-elects.html | General Foods Elects | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/man-for-all-seasons-wins-best-film-oscar-scofield-and-miss-taylor.html | 'Man for All Seasons' Wins Best-Film Oscar; Scofield and Miss Taylor Are Voted Top Performers | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/allvietnam-parley-proposed-by-ceylon.html | ALL-VIETNAM PARLEY PROPOSED BY CEYLON | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/leonora-de-sola-betrothed-to-paul-saurel-law-student.html | Leonora de Sola Betrothed To Paul Saurel, Law Student | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mrs-leopold-j-sneider-leader-in-jewish-charities.html | Mrs. Leopold J. Sneider, Leader in Jewish Charities | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/john-c-obrien-72-a-correspondent-chief-reporter-in-capital-for.html | JOHN C. O'BRIEN, 72, A CORRESPONDENT; Chief Reporter in Capital for Philadelphia Inquirer Dies | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/sign-the-primary-bill.html | Sign the Primary Bill | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/western-visitors-speak-with-two-us-war-prisoners-in-hanoi.html | Western Visitors Speak With Two U.S. War Prisoners in Hanoi | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/recent-issues.html | Recent Issues | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/jersey-approves-public-defender-assembly-passes-measure-to-offer-a.html | JERSEY APPROVES PUBLIC DEFENDER; Assembly Passes Measure to Offer a Statewide System of Free Aid JERSEY APPROVES PUBLIC DEFENDER | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/gop-asks-halt-in-aid-to-states-presses-for-tax-sharing-to-curb.html | G.O.P. ASKS HALT IN AID TO STATES; Presses for Tax Sharing to Curb 'Federal Power' | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/gustave-levy-nominated-big-board-chairman-bernard-lasker-is-chosen.html | Gustave Levy Nominated Big Board Chairman; Bernard Lasker Is Chosen to Run as Vice Chairman at the May Election BIG BOARD NAMES LEVY AND LASKER | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/brody-williams.html | Brody Williams | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mrs-an-hand-95-widow-of-judge-former-head-of-church-and-charitable.html | MRS. A.N. HAND, 95, WIDOW OF JUDGE; Former Head of Church and Charitable Groups Dies | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/life-stirs-anew-at-fairgrounds-redeveloped-queens-park-scheduled-to.html | LIFE STIRS ANEW AT FAIRGROUNDS; Redeveloped Queens Park Scheduled to Open June 3 | True | By Charles Grutzner | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mets-to-open-with-pirates-here-35000-expected-to-attend-cardwell-to.html | Mets to Open With Pirates Here; 35,000 Expected to Attend Cardwell to Face Veale | True | By Joseph Durso | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/transport-news-2-maiden-flights-douglas-dc8-super-63-and-boeing-737.html | TRANSPORT NEWS: 2 MAIDEN FLIGHTS; Douglas DC-8 Super 63 and Boeing 737 Take to the Air | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/soviet-space-dogs-have-normal-pups.html | SOVIET SPACE DOGS HAVE NORMAL PUPS | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-dance-manhattan-festival-ballet-seqoios-just-songs-uses-folk.html | The Dance: Manhattan Festival Ballet; Sequoio's 'Just Songs' Uses Folk Tunes 'Designs for Strings' First on Program | True | By Clive Barnes | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/piersall-put-on-angel-squad-for-18th-season-in-majors.html | Piersall Put on Angel Squad For 18th Season in Majors | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/appeals-court-upsets-ban-on-draft-card-burning.html | Appeals Court Upsets Ban on Draft-Card Burning | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/law-association-asks-court-to-ban-book-on-probate.html | Law Association Asks Court to Ban Book on Probate | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/pirates-plan-to-appeal-ban-on-willss-aluminum-spikes.html | Pirates Plan to Appeal Ban On Will's Aluminum Spikes | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/seaboardcoast-line-merger-is-cleared-by-supreme-court-railroad.html | Seaboard-Coast Line Merger Is Cleared by Supreme Court; RAILROAD MERGER CLEARED BY COURT | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/books-of-the-times-as-he-likes-it.html | Books of The Times; As He Likes It | True | By Thomas Lask | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/larger-print-on-ballots.html | Larger Print on Ballots | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/two-us-newsmen-injured-by-vietnam-mine-explosion.html | Two U.S. Newsmen Injured By Vietnam Mine Explosion | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/howells-daughter-improves.html | Howell's Daughter Improves | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/new-jersey-considers-increase-in-purses.html | New Jersey Considers Increase in Purses | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/crop-forecast-cut-for-winter-wheat.html | CROP FORECAST CUT FOR WINTER WHEAT | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bendix-corp-elects-a-group-executive.html | Bendix Corp. Elects A Group Executive | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/the-theater-chocolates.html | The Theater: 'Chocolates' | True | By Dan Sullivan | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/house-votes-an-envoy-area-opposed-by-agency.html | House Votes an Envoy Area Opposed by Agency | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/indians-to-protest-white-shoes.html | Indians to Protest White Shoes | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/konigsberg-gets-two-prison-terms-totaling-30-to-44-years.html | Konigsberg Gets Two Prison Terms Totaling 30 to 44 Years | True | By Jack Roth | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mrs-harold-grubart.html | MRS. HAROLD GRUBART | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/baltimore-mayor-suggests-deferment-for-policemen.html | Baltimore Mayor Suggests Deferment for Policemen | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/thomas-lamont-banker-68-dead-was-retired-vice-chairman-of-morgan.html | THOMAS LAMONT, BANKER, 68, DEAD; Was Retired Vice Chairman of Morgan Guaranty Trust Thomas Lamont, Banker, Dies; Was a Partner of J. P. Morgan | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bucks-county-plans-annual-arts-fetes.html | BUCKS COUNTY PLANS ANNUAL ARTS FETES | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/3opera-tour-set-by-new-company-american-national-troupe-seeks-met.html | 3-OPERA TOUR SET BY NEW COMPANY; American National Troupe Seeks Met Unit's Dates | True | By Theodore Strongin | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/queens-routs-ccn-y-168.html | Queens Routs C.C.N Y., 16-8 | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bolivia-uncovers-big-jungle-camp-trip-to-base-is-described.html | BOLIVIA UNCOVERS BIG JUNGLE CAMP; Trip to Base Is Described Fortified Area Called Red Guerrillas' Bastion Bolivia Uncovers Jungle Camp Said to Be Red Guerrillas' Base | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mutual-banks-gain-savings.html | Mutual Banks Gain Savings | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/portuguese-police-close-catholic-cultural-society.html | Portuguese Police Close Catholic Cultural Society | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/166-of-foe-killed-in-delta-fighting-air-attacks-and-artillery-back.html | 166 OF FOE KILLED IN DELTA FIGHTING; Air Attacks and Artillery Back 9th Division Units in Vietcong Stronghold 166 OF FOE KILLED IN DELTA IN 2 DAYS | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/benjamin-chelius.html | Benjamin Chelius | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/president-asks-congress-to-push-rail-strike-delay-approval-expected.html | PRESIDENT ASKS CONGRESS TO PUSH RAIL STRIKE DELAY; Approval Expected Today to Halt Walkout 20 Days Truck Talks Resume PRESIDENT ASKS | True | By David R. Jones Special to the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/flow-of-economic-aid-to-latins-at-a-record-13billion-in-1966.html | Flow of Economic Aid to Latins At a Record $1.3-Billion in 1966; Long-Term Credits From U.S and World Agencies Held Sign of Healthy Growth Repayments Also at New High | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/george-moore-succeeds-bliss-as-president-of-the-met-opera-moore.html | George Moore Succeeds Bliss As President of the Met Opera; Moore Succeeds Bliss as Head of Met | True | By Richard F. Shepard | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/draft-call-in-june-the-years-biggest.html | DRAFT CALL IN JUNE THE YEAR'S BIGGEST | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/an-increase-in-dog-thefts-here-protested-by-pets-and-owners.html | An Increase in Dog Thefts Here Protested by Pets and Owners | True | By David Bird | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/witness-in-garrison-inquiry-is-ordered-to-new-orleans.html | Witness in Garrison Inquiry Is Ordered to New Orleans | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/euratom-eases-treaty-stand-humphreys-effort-is-a-factor.html | Euratom Eases Treaty Stand; Humphrey's Effort Is a Factor | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/british-trade-bid-backed-by-brandt-german-finds-that-london-is.html | BRITISH TRADE BID BACKED BY BRANDT; German Finds That London Is Sincere in the Desire to Enter Common Market BRITISH TRADE BID BACKED BY BRANDT | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/cosmonaut-bronzes-planned.html | Cosmonaut Bronzes Planned | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/industrials-pace-gains-as-active-buying-spurs-prices-on-the-london.html | Industrials Pace Gains as Active Buying Spurs Prices on the London Exchange; OIL SHARES SHOW SLIGHT DECLINES British Bonds Close With Advances Profit Taking Weakens Paris List | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/judge-squire-is-sworn-in-for-term-on-claims-court.html | Judge Squire Is Sworn In For Term on Claims Court | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/texas-eastern-extends-offer.html | Texas Eastern Extends Offer | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/london-jewish-editor-on-visit-says-israeli-press-is-deficient.html | London Jewish Editor, on Visit, Says Israeli Press Is Deficient | True | By M.s. Handler | 1995-04-10 | RE0000698850 | B00000340487 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/bonds-shortterm-interest-rates-continue-to-show-decline-drop-is.html | Bonds: Short-Term Interest Rates Continue to Show Decline; DROP IS REACTION TO RESERVE STEP Treasury Bill Yields Lag Commercial Paper Is Cut by Dealers and Sellers | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/pinson-johnson-simpson-connect-3-homers-pace-cincinnati-as-maloney.html | PINSON, JOHNSON, SIMPSON CONNECT; 3 Homers Pace Cincinnati as Maloney Yields Only 5 Hits in 7 Innings | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/swiss-hockey-leaders-quit-after-referees-strike-vote.html | Swiss Hockey Leaders Quit After Referees' Strike Vote | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/hadassah-group-holds-26th-dance-saturday.html | Hadassah Group Holds 26th Dance Saturday | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-11 | 1967-04-11 | https://www.nytimes.com/1967/04/11/archives/mrs-joseph-wien.html | MRS. JOSEPH WIEN | True | | 1995-04-10 | RE0000698850 | B00000340487 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/javelin-sets-vote-april-27.html | Javelin Sets Vote April 27 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/gibson-of-cards-downs-giants-60-righthander-strikes-out-13.html | GIBSON OF CARDS DOWNS GIANTS, 6-0; Right-Hander Strikes Out 13, Including First 5 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/arthur-gardner-exenvoy-78-dead-financier-served-in-cuba-duringhtml | ARTHUR GARDNER, EX-ENVOY, 78, DEAD; Financier Served in Cuba During Batista's Rule | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/double-steal-helps-cubs-beat-bunning-of-phillies-4-to-2.html | Double Steal Helps Cubs Beat Bunning Of Phillies, 4 to 2 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/stores-sales-advance-gimbel-brothers-sets-profit-mark.html | Store's Sales Advance; GIMBEL BROTHERS SETS PROFIT MARK | True | By Isadore Barmash | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/jukeboxes-would-pay.html | Jukeboxes Would Pay | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/egyptian-helen-given-in-concert-scherman-revives-a-work-dropped-by.html | 'EGYPTIAN HELEN' GIVEN IN CONCERT; Scherman Revives a Work Dropped by Met in 1928 | True | By Raymond Ericson | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/luchese-leaves-hospital.html | Luchese Leaves Hospital | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/air-transport-group-elects.html | Air Transport Group Elects | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/frazier-stops-davis-in-5th-for-his-14th-knockout.html | Frazier Stops Davis in 5th For His 14th Knockout | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/indicted-police-head-elected.html | Indicted Police Head Elected | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/court-backs-judges-immunity-in-damage-suits-on-civil-rights.html | Court Backs Judges' Immunity In Damage Suits on Civil Rights | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/lincolnmercury-lifts-newcar-sales-up-16.html | Lincoln-Mercury Lifts New-Car Sales Up 16% | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/bonn-aidsauschwitz-fund.html | Bonn Aids-Auschwitz Fund | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/big-stock-offering-is-placed-for-wiley.html | BIG STOCK OFFERING IS PLACED FOR WILEY | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mayor-inducts-city-economic-chief.html | Mayor Inducts City Economic Chief | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/four-members-of-bet-syndicate-indicted-by-federal-grand-jury.html | Four Members of Bet Syndicate Indicted by Federal Grand Jury | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/algerian-plane-crashes-in-the-sahara-killing-35.html | Algerian Plane Crashes In the Sahara, Killing 35 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/educators-score-discipline-ruling-city-school-groups-protest.html | EDUCATORS SCORE DISCIPLINE RULING; City School Groups Protest Decision Affirming Pupils' Right to Legal Counsel | True | By Kathleen Teltsch | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tv-dick-van-dyke-allround-star-mimes-sings-dances-and-frolics-in.html | TV: Dick Van Dyke, All-Round Star; Mimes, Sings, Dances and Frolics in Skits | True | By George Gent | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mortar-barrage-strikes-us-airstrip-at-chulai-american-is-reported.html | Mortar Barrage Strikes U.S. Airstrip at Chulai; American Is Reported Killed and 37 Are Injured | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/engagement-terminated.html | Engagement Terminated | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/punta-del-este-the-remarkable-gringos.html | Punta del Este: The Remarkable Gringos | True | By James Reston | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/sec-proposes-fee-plan-for-nonnasd-firms.html | S.E.C. Proposes Fee Plan For Non-N.A.S.D. Firms | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/search-of-farm-fails-to-yield-womans-body.html | Search of Farm Fails To Yield Woman's Body | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/city-gets-details-of-fairsite-plan-sketches-of-recreation-and.html | CITY GETS DETAILS OF FAIR-SITE PLAN; Sketches of Recreation and Sports Center Received | True | By Martin Gansberg | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/amusements-for-children-in-the-city-are-suggested.html | Amusements for Children in the City Are Suggested | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/exdeputy-on-stand-in-death-of-a-negro.html | EX-DEPUTY ON STAND IN DEATH OF A NEGRO | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/passenger-smoke-hoods-for-planes-under-study.html | Passenger Smoke Hoods For Planes Under Study | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/thousands-of-birds-dead.html | Thousands of Birds Dead | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tax-auditing-trend-decried.html | Tax Auditing Trend Decried | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/drought-damage-to-wheat-crop-is-the-most-severe-since-1955.html | Drought Damage to Wheat Crop Is the Most Severe Since 1955 | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/majgen-thomas-farrell-dies-aide-on-atom-bomb-project-75-a-civil-as.html | Maj.Gen. Thomas Farrell Dies; Aide on Atom Bomb Project, 75; A Civil as Well as a Military Engineer, He Served State on Many Public Works | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mets-commit-5-errors-while-bowing-to-pirates-63-in-opening-game.html | Mets Commit 5 Errors While Bowing to Pirates, 6-3, in Opening Game Here; 3 RUNS IN NINTH SEW UP CONTEST Cardwell Strong on Mound, but Shaky Defense Ruins Chances Before 31,510 | True | By Joseph Durso | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/sports-of-the-times-history-was-not-made.html | Sports of The Times; History Was Not Made | True | By Arthur Daley | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/financier-is-given-award-by-wall-street-synagogue.html | Financier Is Given Award By Wall Street Synagogue | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/us-officials-cautious.html | U.S. Officials Cautious | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/governor-accepts-june-20-primary-approves-bills-establishing-state.html | GOVERNOR ACCEPTS JUNE 20 PRIMARY; Approves Bills Establishing State Election Dates | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/students-at-l.i.u.-suspend-boycott-they-will-decide-tomorrow-on-any.html | STUDENTS AT L.I.U. SUSPEND BOYCOTT; They Will Decide Tomorrow on Any Further Action | True | By M.a. Farber | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/powell-elected-to-house-again-by-almost-7-to-1-he-swamps-2.html | POWELL ELECTED TO HOUSE AGAIN BY ALMOST 7 TO 1; He Swamps 2 Opponents With 86% of the Vote~ 32,000 Cast Ballots | True | By Terence Smith | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/foreign-affairs-from-palace-to-pit.html | Foreign Affairs: From Palace to Pit | True | By C.l. Sulzberger | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/alexanders-fills-two-high-posts.html | Alexander's Fills Two High Posts | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/prime-minister-sworn.html | Prime Minister Sworn | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/paramount-pictures-elects.html | Paramount Pictures Elects | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/keeneland-park-results.html | Keeneland Park Results | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mnamara-warns-on-arms-aid-cut-says-paring-of-596million-request.html | M'NAMARA WARNS ON ARMS AID CUT; Says Paring of $596-Million Request Would Harm U.S. | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/expert-at-murder-trial-says-prints-in-bedroom-are-specks.html | Expert at Murder Trial Says Prints in Bedroom Are Speck's | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/shafer-asks-record-budget.html | Shafer Asks Record Budget | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/dance-tudors-classic-pennsylvania-ballet-presents-jardin-aux-lilas.html | Dance: Tudor's Classic; Pennsylvania Ballet Presents 'Jardin aux Lilas' With Authentic Decor | True | By Clive Barnes Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/a-latin-revolution-birthcontrol-pills-latin-use-of-pill-is-rising.html | A Latin Revolution: Birth-Control Pills; LATIN USE OF 'PILL' IS RISING SHARPLY | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/richard-stiegler-dies-on-yawl-owner-of-51-shopping-centers.html | Richard Stiegler Dies on Yawl; Owner of 51 Shopping Centers | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/hughes-rejects-solberg-jetport-regretfully-stands-by-1961-and-1965.html | HUGHES REJECTS SOLBERG JETPORT; Regretfully Stands by 1961 and 1965 Campaign Vows --Will Seek a New Site 'POSSIBILITY' IN MORRIS Mount Freedom Region Is Scrutinized Again--Plan Promised by Summer | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/summary-of-the-day.html | Summary of the Day | True | Tuesday, April 11, 1967 | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/stevedore-faces-fine-of-125000-commissioners-to-rule-on-charge-of.html | STEVEDORE FACES FINE OF $125,000; Commissioners to Rule on Change of Kickbacks | True | By George Horne | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/louisville-scene-of-rights-protest-350-walk-and-sit-in-street-over.html | LOUISVILLE SCENE OF RIGHTS PROTEST; 350 Walk and Sit in Street Over Housing Bill Defeat | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/pg-loses-fight-to-retain-clorox-us-supreme-court-rules-soap-concern.html | P.G. LOSES FIGHT TO RETAIN CLOROX; U.S. Supreme Court Rules Soap Concern Must Get Rid of 1957 Acquisition F.T.C. WINS A MANDATE Decision Relies on Potential Anticompetitive Effects of Big Advertising Budget | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/benefit-to-start-a-supper-policy-at-le-pavillon-american-french.html | Benefit to Start A Supper Policy At Le Pavillon; American French Unit 'April in Paris' Gala Is Set for Wednesday | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/destruction-of-pigs-urged-to-halt-fever-in-rome-area.html | Destruction of Pigs Urged To Halt Fever in Rome Area | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/wheat-futures-also-show-dips-but-losses-are-attributed-to-news-of.html | WHEAT FUTURES ALSO SHOW DIPS; But Losses Are Attributed to News of Rain Rather Than Estimate by U.S. | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/russell-tribunal-loses-paris-hotel-courtroom.html | Russell 'Tribunal' Loses Paris Hotel 'Courtroom' | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/suit-for-11million-in-11-blimp-deaths-opens-in-us-court.html | Suit for $11-Million in 11 Blimp Deaths Opens in U.S. Court | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tonight-goes-on-without-carson-nbc-disputes-contention-contract-is.html | 'TONIGHT' GOES ON WITHOUT CARSON; N.B.C. Disputes Contention Contract Is Terminated | True | By Robert E. Dallos | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/state-labor-bill-may-block-citys-nostrike-pledge-viewed-as-barring.html | STATE LABOR BILL MAY BLOCK CITY'S; No-Strike Pledge Viewed as Barring Bargaining Plan | True | By Peter Millones | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/disbarred-lawyer-convicted.html | Disbarred Lawyer Convicted | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/irish-beat-americans-in-rugby.html | Irish Beat Americans in Rugby | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/milk-companies-accused-of-fraud-hogan-charges-deliveries-to.html | MILK COMPANIES ACCUSED OF FRAUD; Hogan Charges Deliveries to Hospitals of Old Product | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/humphrey-here-for-oneday-visit-attends-a-dinner-and-then-meets-with.html | HUMPHREY HERE FOR ONE-DAY VISIT; Attends a Dinner and Then Meets With Businessmen | True | By Maurice Carroll | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/john-russell-lee.html | JOHN RUSSELL LEE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/the-cardin-look-from-bonwits-boutique-to-steubenville-ohio.html | The Cardin Look: From Bonwit's Boutique to Steubenville, Ohio | True | By Marylin Bender | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/coopercohen.html | Cooper--Cohen | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/ceylonese-proposal-answered-by-saigon.html | CEYLONESE PROPOSAL ANSWERED BY SAIGON | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/vatican-protest-on-german-schools.html | VATICAN PROTEST ON GERMAN SCHOOLS | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/advertising-promotions-and-drug-stores.html | Advertising Promotions and Drug Stores | True | By Philip H. Dougherty | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tanker-damaged-in-vietnam.html | Tanker Damaged in Vietnam | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/reviewing-the-trade-center.html | Reviewing the Trade Center | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/gilmour-pleads-not-guilty.html | Gilmour Pleads Not Guilty | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/miss-west-in-double-bill.html | Miss West in Double Bill | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/prices-show-gains-on-american-list-turnover-is-light.html | Prices Show Gains On American List; Turnover Is Light | True | By Douglas W. Cray | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/port-chester-election-held.html | Port Chester Election Held | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/hazards-are-denied-by-medical-center.html | HAZARDS ARE DENIED BY MEDICAL CENTER | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/howard-m-abbott-chemical-executive.html | HOWARD M. ABBOTT, CHEMICAL EXECUTIVE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/french-are-moving-oysters-as-tankers-oil-slick-nears.html | French Are Moving Oysters As Tanker's Oil Slick Nears | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/krupps-transformation.html | Krupp's Transformation | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/flurry-of-preparation-ends-in-a-sight-that-big-a-fans-have-missed.html | Flurry of Preparation Ends in a Sight That Big A Fans Have Missed | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/students-protest-jams-madrid-area.html | STUDENTS PROTEST JAMS MADRID AREA | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/aba-hits-call-for-gold-study-bank-of-america-economist-rejects.html | A.B.A. HITS CALL FOR GOLD STUDY; Bank of America Economist Rejects Group's Rebuke to 2 Largest Members | True | By H.erich Heinemann | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/exnew-yorker-installed-as-chief-rabbi-of-britain-drjakobovits-is-in.html | Ex-New Yorker Installed as Chief Rabbi of Britain; Dr.Jakobovits Is Inducted by Orthodox Group in London | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/banks-of-6-nations-form-unit-in-europe.html | BANKS OF 6 NATIONS FORM UNIT IN EUROPE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/nelson-janes-to-wed-miss-laura-coleman.html | Nelson Janes to Wed Miss Laura Coleman | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/natchez-negroes-protest-mistrial-in-racial-slaying.html | Natchez Negroes Protest Mistrial in Racial Slaying | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/books-of-the-times-hoboken-aloha.html | Books of The Times; Hoboken Aloha | True | By Thomas Lask | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/astros-beat-braves-61.html | Astros Beat Braves, 6-1 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/falcon-and-2-hawks-are-taken-from-car-but-an-eagle-is-left.html | Falcon and 2 Hawks Are Taken From Car But an Eagle Is Left | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/miami-beach-tops-nominating-sites-both-parties-favor-it-over-other.html | MIAMI BEACH TOPS NOMINATING SITES; Both Parties Favor It Over Other Convention Cities | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/wall-stwomen-hear-of-fashion-business.html | Wall St. Women Hear of Fashion Business | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mrs-george-b-crowley-teacher-of-handicapped.html | Mrs. George B. Crowley, Teacher of Handicapped | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/ducks-dying-off-south-jersey.html | Ducks Dying Off South Jersey | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/apollos-maker-concedes-error-executives-accept-share-of-blame-in.html | APOLLO'S MAKER CONCEDES ERROR; Executives Accept Share of Blame in Underestimating Threat of Capsule Fire | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/cities-rivalries-in-arts-dallas-and-fort-worth-neighbors-fail-to.html | Cities' Rivalries in Arts; Dallas and Fort Worth, Neighbors, Fail to Cooperate in Cultural Pursuits | True | By Howard Taubman Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/erie-railroad-discloses-deficit-erie-line-tells-of-3month-loss.html | Erie Railroad Discloses Deficit; ERIE LINE TELLS OF 3-MONTH LOSS | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/london-industrials-mixed-as-investors-stay-on-the-sidelines-trend.html | London Industrials Mixed as Investors Stay on the Sidelines; TREND IS STEADY FOR BRITISH BONDS Dollar Issues Close With Losses—Oil Group Backs Downturn in Paris | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/wills-performs-his-specialty-despite-a-ban-on-new-spikes.html | Wills Performs His Specialty Despite a Ban on New Spikes | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/students-and-police-clash.html | Students and Police Clash | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/us-judge-upholds-wolfson-indictment.html | U.S. JUDGE UPHOLDS WOLFSON INDICTMENT | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mediator-hails-pact-accord-reached-in-truck-dispute.html | Mediator Hails Pact; ACCORD REACHED IN TRUCK DISPUTE | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/five-in-bloc-back-world-food-plan-five-in-bloc-back-world-food-plan.html | Five in Bloc Back World Food Plan; FIVE IN BLOC BACK WORLD FOOD PLAN | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/md-southworth-paper-executive-83.html | M.D. SOUTHWORTH, PAPER EXECUTIVE, 83 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/customs-patent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/british-will-keep-economic-brakes-labor-budget-rules-out-tax.html | BRITISH WILL KEEP ECONOMIC BRAKES; Labor Budget Rules Out Tax Relief—Callaghan Expects Resumption of Growth | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/two-copper-fabricators-join-price-cut-on-vubing.html | Two Copper Fabricators Join Price Cut on Vubing | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/captain-and-crew-cited-for-rescue-safety-council-lauds-men-who.html | CAPTAIN AND CREW CITED FOR RESCUE; Safety Council Lauds Men Who Saved Downed Pilot | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/early-to-bed.html | Early to Bed | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/camilleri-pins-rival-in-bid-for-10th-aau-mat-title.html | Camilleri Pins Rival in Bid For 10th A.A.U. Mat Title | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/ef-brockhaven-71-editor-and-author.html | E.F. BROCKHAVEN, 71, EDITOR AND AUTHOR | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/french-aristocrats-to-the-rescue.html | French Aristocrats to the Rescue | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/text-of-johnson-speech.html | Text of Johnson Speech | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/british-pound-climbs-to-280-first-time-since-march-1966.html | British Pound Climbs to $2.80 First Time Since March, 1966 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/david-tishman-elected-head-of-tishman-realty.html | David Tishman Elected Head of Tishman Realty | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/shortterm-bonds-keep-selling-satisfactorily-as-yields-drop.html | Short-Term Bonds Keep Selling Satisfactorily as Yields Drop | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/money.html | Money | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/hamlet-near-saigon-is-pacified-for-the-5th-time-in-10-years.html | Hamlet Near Saigon Is 'Pacified' for the 5th Time in 10 Years; Villagers Are Given Free Lunch of Hot Dogs and Rice | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/london-spectator-will-be-purchased-by-an-industrialist.html | London Spectator Will Be Purchased By an Industrialist | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/theater-melina-mercouri-in-musical-illya-darling-show-is-adaptation.html | Theater: Melina Mercouri in Musical 'Illya Darling'; Show Is Adaptation of 'Never on Sunday' | True | By Walter Kerr | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/lindsays-vetoes-on-budget-upset-estimate-board-and-council-bar-all.html | LINDSAY'S VETOES ON BUDGET UPSET; Estimate Board and Council Bar All Capital Changes | True | By Charles G. Bennett | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/injury-to-limit-mantle-to-hitting-for-10-days.html | Injury to Limit Mantle To Hitting for 10 Days | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/new-wagner-college-trustee.html | New Wagner College Trustee | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/hofstra-beats-monmouth.html | Hofstra Beats Monmouth | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/antipoverty-hearing-set.html | Antipoverty Hearing Set | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/1732123-is-bet-by-small-crowd-but-wagers-and-attendance-are.html | $1,732,123 IS BET BY SMALL CROWD, But Wagers and Attendance Are Expected to Return to Normal Soon | True | By Steve Cady | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/copperproducing-nations-cautioned-on-price-rises.html | Copper-Producing Nations Cautioned on Price Rises | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/index-of-commodity-prices-shows-rise-of-04-to-985.html | Index of Commodity Prices Shows Rise of 0.4 to 98.5 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/chrysler-planning-saleslease-venture-to-raise-150million-chrysler.html | Chrysler Planning Sale-Lease Venture To Raise 150-Million; CHRYSLER PLANS SALE-LEASE DEAL | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/the-gold-debate-proposals-that-us-alter-trading-policy-draw-a-round.html | The Gold Debate; Proposals That U.S. Alter Trading Policy Draw a Round of Criticism | True | By M.j. Rossant | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/revenues-also-increase-companies-issue-earnings-figures.html | Revenues Also Increase; COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/vietnam-malaria-spreading-in-us-700-cases-this-year-traced-to.html | VIETNAM MALARIA SPREADING IN U.S.; 700 Cases This Year Traced to Returning Servicemen | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/nashville-peaceful-after-racial-strife.html | NASHVILLE PEACEFUL AFTER RACIAL STRIFE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/new-frosted-makeup.html | New Frosted Make-up | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/bridge-more-fuel-for-the-debate-over-trained-partnerships.html | Bridge; More Fuel for the Debate Over Trained Partnerships | True | By Alan Truscott | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/polar-groups-radio-silent.html | Polar Group's Radio Silent | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tiekenkirkpatrick.html | Tieken--Kirkpatrick | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/wisconsin-students-protest-job-interviews-by-cia.html | Wisconsin Students Protest Job Interviews by C.I.A. | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/travershapiro.html | Traver--Shapiro | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/examiner-backs-russian-flights-cab-told-aeroflot-is-fit-to-operate.html | EXAMINER BACKS RUSSIAN FLIGHTS; C.A.B. Told Aeroflot Is Fit to Operate Into Kennedy | True | By Tania Long | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/decision-is-put-off-in-parkfarm-case.html | DECISION IS PUT OFF IN PARK-FARM CASE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/hearings-begin-on-us-aid-to-tv-support-for-noncommercial-outlets.html | HEARINGS BEGIN ON U.S. AID TO TV; Support for Noncommercial Outlets Tied to Rights Act | True | By Jack Gould Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/julie-london-scores.html | Julie London Scores | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fumbling-on-strikes.html | Fumbling on Strikes | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mediators-seeking-to-avert-walkout-by-li-trainmen.html | Mediators Seeking To Avert Walkout By L.I. Trainmen | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/meat-truck-hijacked-on-rte-1.html | Meat Truck Hijacked on Rte. 1 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/works-by-russell-heard-at-town-hall.html | WORKS BY RUSSELL HEARD AT TOWN HALL | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/the-box-score.html | The Box Score | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/knight-newspapers-realign-executives.html | KNIGHT NEWSPAPERS REALIGN EXECUTIVES | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/powell-returned-to-congress.html | Powell Returned to Congress | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/jobless-rate-stable-despite-slowdown-unemployment-rate-is-stable.html | Jobless Rate Stable Despite Slowdown; Unemployment Rate Is Stable Despite Slowdown | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/as-set-back-indians-43-on-run-scored-on-error.html | A's Set Back Indians, 4-3, On Run Scored on Error | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/prosecutor-held-in-2-slayings.html | Prosecutor Held in 2 Slayings | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/trust-suits-are-planned-against-chemical-makers.html | Trust Suits Are Planned Against Chemical Makers | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/us-beaten-by-iran-54-in-world-title-table-tennis.html | U.S. Beaten by Iran, 5-4, In World Title Table Tennis | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/telegraph-concern-increases-earnings.html | TELEGRAPH CONCERN INCREASES EARNINGS | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/williams-morris-owned-5-papers-head-of-publishing-concern-in.html | WILLIAMS. MORRIS, OWNED 5 PAPERS; Head of Publishing Concern in Georgia, 64, Dies | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/postal-hearings-to-be-held.html | Postal Hearings to Be Held | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/polish-debt-eased-by-us-agreement-on-teacher-project.html | Polish Debt Eased By U.S. Agreement On Teacher Project | True | By Henry Kamm Special to the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/punta-del-este-the-site-of-alliances-founding.html | Punta del Este the Site Of Alliance's Founding | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/packaging-industry-is-flipping-its-lids-packaging-men-flipping-the.html | Packaging Industry Is Flipping Its Lids; PACKAGING MEN FLIPPING THE LIDS | True | By Leonard Sloane Special to the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/news-of-realty-leasing-record-mark-is-set-for-manhattan-office.html | NEWS OF REALTY: LEASING RECORD; Mark Is Set for Manhattan Office Space in 3 Months | True | By Franklin Whitehouse | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/2-german-parties-weigh-bid-to-east.html | 2 GERMAN PARTIES WEIGH BID TO EAST | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/raymond-b-williams.html | RAYMOND B. WILLIAMS | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/johnson-and-other-chiefs-gather-without-fanfare-johnson-arrives.html | Johnson and Other Chiefs Gather Without Fanfare; JOHNSON ARRIVES WITHOUT FANFARE | True | By Max Frankel Special to the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/us-tourists-flee-firing-from-syria-200-in-israel-led-to-shelter.html | U.S. TOURISTS FLEE FIRING FROM SYRIA; 200 in Israel Led to Shelter After Attack at Border | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/brokerage-house-formed.html | Brokerage House Formed | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/giacomin-falters-in-new-yorks-net-larose-and-beliveau-score-early.html | GIACOMIN FALTERS IN NEW YORK'S NET; Larose and Beliveau Score Early Goals and Rousseau Tallies in 2d Period | True | By Gerald Eskenazi | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/two-freights-derailed.html | Two Freights Derailed | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/miss-menakka-weerasinghe-engaged-to-stuart-mcdougal.html | Miss Menakka Weerasinghe Engaged to Stuart McDougal | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/oscars-winners-rush-to-harvest-man-for-all-seasons-opens-in-100.html | OSCARS' WINNERS RUSH TO HARVEST; 'Man for All Seasons' Opens in 100 Theaters Today | True | By Vincent Canby | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/april-25-bazaar-will-benefit-neuropsychiatric-institute.html | April 25 Bazaar Will Benefit Neuro-Psychiatric Institute | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/south-africa-to-permit-visits-by-racially-mixed-sports-teams.html | South Africa to Permit Visits by Racially Mixed Sports Teams | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/excerpts-from-statement-of-apollo-contractors-head-to-panel.html | Excerpts From Statement of Apollo Contractor's Head to Panel | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/tiger-to-box-torres-here-may-16-key-contract-clause-gives-rouse.html | Tiger to Box Torres Here May 16; Key Contract Clause Gives Rouse Next Crack at Title | True | By Deane McGowen | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/u-s-to-renew-arms-sales-to-india-and-pakistan-plans-to-resume.html | U. S. to Renew Arms Sales to India and Pakistan; Plans to Resume Shipments Halted During Brief War Over Kashmir in '65 | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/nagas-seeking-aid-from-china-chagla-tells-indias-parliament.html | Nagas Seeking Aid From China, Chagla Tells India's Parliament | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/villella-returns-in-prodigal-role.html | VILLELLA RETURNS IN 'PRODIGAL' ROLE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/no-cases-reported-here.html | No Cases Reported Here | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/clark-and-kennedy-visit-the-poor-of-mississippi.html | Clark and Kennedy Visit the Poor of Mississippi | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/dr-king-takes-high-post-in-peace-group-of-clergy.html | Dr. King Takes High Post In Peace Group of Clergy | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/sawchuk-excels-in-3to-1-victory-goalie-shuts-out-chicago-until-late.html | SAWCHUK EXCELS IN 3-TO-1 VICTORY; Goalie Shuts Out Chicago Until Late in 3d Period as Leafs Lead Series, 2-1 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/home-loan-banks-reduce-interest-savings-associations-to-pay-5-when.html | HOME LOAN BANKS REDUCE INTEREST; Savings Associations to Pay 5% When They Borrow | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/charter-unit-reports-on-crime-scores-code-on-false-confession.html | Charter Unit Reports on Crime; Scores Code on False Confession | True | By Peter Kihss | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/savings-unit-names-two.html | Savings Unit Names Two | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/cardigan-bay-out-of-handicap-race-owners-reject-conditions-of.html | CARDIGAN BAY OUT OF HANDICAP RACE; Owners Reject Conditions of Westbury Pace on Tuesday | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fraiman-reports-meterslug-rise-one-used-for-each-38-dimes-4-men.html | FRAIMAN REPORTS METER-SLUG RISE; One Used for Each 38 Dimes —4 Men Seized Here | True | By Sylvan Fox | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/persistent-negotiator-lincoln-gordon.html | Persistent Negotiator Lincoln Gordon | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/sir-donald-sangster-dies-at-55-was-prime-minister-of-jamaica.html | Sir Donald Sangster Dies at 55; Was Prime Minister of Jamaica; Protege of Bustamante Had Served as Finance Chief —Knighted Last Week | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/algiers-april-11-upi.html | ALGIERS, April 11 (UPI) | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fencing-tourney-listed-here.html | Fencing Tourney Listed Here | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/angels-top-tigers-on-a-3hitter-42.html | ANGELS TOP TIGERS ON A 3-HITTER, 4-2 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/john-hancock-names-a-new-vice-president.html | John Hancock Names A New Vice President | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/premier-puts-off-greek-showdown-parliament-will-meet-friday-on.html | PREMIER PUTS OFF GREEK SHOWDOWN; Parliament Will Meet Friday on Minority Regime | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/nevada-cancels-clay-title-bout-governors-plea-for-ban-on-patterson.html | NEVADA CANCELS CLAY TITLE BOUT; Governor's Plea for Ban on Patterson Fight Granted | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/5-us-rangers-reach-bolivia-to-teach-guerrilla-warfare.html | 5 U.S. Rangers Reach Bolivia To Teach Guerrilla Warfare | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/liu-crushes-adelphi-181.html | L.I.U. Crushes Adelphi, 18-1 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/leonard-h-berliner.html | LEONARD H. BERLINER | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/wood-field-and-stream-experts-discuss-tackle-knot-tying-and-angling.html | Wood, Field and Stream; Experts Discuss Tackle, Knot Tying and Angling Techniques at Clinic Here | True | By Oscar Godbout | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fans-are-happy-to-be-back-home-horsemen-also-are-eager-to-race.html | FANS ARE HAPPY TO BE BACK 'HOME'; Horsemen Also Are Eager to Race Their Charges— Ussery On 3 Winners | True | By Michael Strauss | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/impact-of-tieup-felt-stores-report-supplies-normal-despite-shutdown.html | Impact of Tie-Up Felt; Stores Report Supplies Normal Despite Shutdown in Trucking | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/the-nugents-purchase-a-french-provincial-house-of-pink-brick-for.html | The Nugents Purchase a French Provincial House of Pink Brick for $70,000 in Austin | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fans-hurl-debris-in-140116-game-chamberlain-gets-29-points-and-36.html | FANS HURL DEBRIS IN 140-116 GAME; Chamberlain Gets 29 Points and 36 Rebounds as 76ers Win With Late Rally | True | By Leonard Koppett Special To The New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mrs-james-loses-bid.html | Mrs. James Loses Bid | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/recent-issues.html | Recent Issues | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/congress-votes-delay-of-20-days-on-rail-walkout-president-in.html | CONGRESS VOTES DELAY OF 20 DAYS ON RAIL WALKOUT; President, in Uruguay, Hails Swift Move on His Request for Extension of Deadline ASKS 'TRUE' BARGAINING Hints He May Urge Further Measure to Avoid 'Terrible Consequences' of a Strike | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/miss-moore-fiancee-of-david-f-goslee.html | Miss Moore Fiancee Of David F. Goslee | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/firemens-traditional-weapons-are-found-wanting-new-ways-sought-to.html | Firemen's Traditional Weapons Are Found Wanting NEW WAYS SOUGHT TO CONTAIN FIRES Federal Funds for Research and a Reorganization of Outmoded Units Urged | True | By David Bird | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/police.html | POLICE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fashion-show-to-aid-new-york-boys-club.html | Fashion Show to Aid New York Boys' Club | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/vice-president-picked-by-distributors-group.html | Vice President Picked By Distributors Group | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/uslatin-accord-fixes-timetable-for-a-trade-bloc-presidents-expected.html | U.S.-LATIN ACCORD FIXES TIMETABLE FOR A TRADE BLOC; Presidents Expected to Back Draft for Common Market to Function by 1985 VIGOROUS AID IS SOUGHT Ministers Say That Growth of Business Is Needed as Basis for Integration | True | By Barnard L. Collier Special To The New York Times. | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/miss-anne-dunbar-prospective-bride.html | Miss Anne Dunbar Prospective Bride | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/ethiopia-threatens-boycott.html | Ethiopia Threatens Boycott | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/private-pupil-aid-held-blow-to-poor-jewish-women-assert-us-funds.html | PRIVATE PUPIL AID HELD BLOW TO POOR; Jewish Women Assert U.S. Funds Isolate Minorities | True | By Irving Spiegel Special To The New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/todays-film.html | Today's Film | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/raybestosmanhattan-appoints-a-new-chief.html | Raybestos-Manhattan Appoints a New Chief | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/420000-is-missing-from-locked-room-at-kennedy-airport.html | $420,000 Is Missing From Locked Room At Kennedy Airport | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/andretti-captures-first-phase-in-topdriverofyear-contest.html | Andretti Captures First Phase In Top-Driver-of-Year Contest | True | By Frank M. Blunk | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/jobs-in-rochester-pledged-to-negroes.html | JOBS IN ROCHESTER PLEDGED TO NEGROES | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/bankers-trust-parent-raises-firstquarter-profits-by-84.html | Bankers Trust Parent Raises First-Quarter Profits by 8.4% | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/howard-johnson-co-plans-sdfservice-restaurants.html | Howard Johnson Co. Plans Self-Service Restaurants | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/teamsters-add-board-member.html | Teamsters Add Board Member | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/paddington-considering-plans-for-tender-at-45.html | Paddington Considering Plans for Tender at $45 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/indian-starvation-reported.html | Indian Starvation Reported | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/pittsburgh-steel-seeks-acquisition-reports-talks-will-involve.html | PITTSBURGH STEEL SEEKS ACQUISITION; Reports Talks Will Involve Processing Concerns | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/dirty-dozen-opens-june-15.html | 'Dirty Dozen' Opens June 15 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/east-nigeria-urges-mediation-sees-breakup-if-lagos-balks-military.html | East Nigeria Urges Mediation; Sees Breakup of Lagos Balks; Military Governor Appeals for Action by Leading African Heads of State | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/polaroid-profits-show-34-spurt-sales-also-climb-sharply-for-the.html | POLAROID PROFITS SHOW 34% SPURT; Sales Also Climb Sharply for the First Quarter | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/printers-demand-faster-progress-powers-threatens-to-make-position.html | PRINTERS DEMAND FASTER PROGRESS; Powers Threatens to Make Position Public Tomorrow | True | By Damon Stetson | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/bonn-and-rome-ask-for-right-to-leave-proposed-a-torn-pact.html | Bonn and Rome Ask for Right To Leave Proposed A-tom Pact | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/market-forges-steady-advance-buyers-return-in-cautious-moodearnings.html | MARKET FORGES STEADY ADVANCE; Buyers Return in Cautious Mood-- Earnings Reports Stir Some Enthusiasm TRADING REMAINS SLOW Part of Losses Sustained on Monday Recovered-- Dow Climbs by 5.23 | True | By John J. Abele | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/casualties-listed.html | Casualties Listed | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fordham-downs-columbia-5-to-3-steinmullers-single-caps-threerun-ram.html | FORDHAM DOWNS COLUMBIA, 5 TO 3; Steinmuller's Single Caps Three-Run Ram Ninth | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/market-place-more-and-more-nuclear-power.html | Market Place; More and More Nuclear Power | True | By Robert Metz | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/after-the-water-shortage.html | After the Water Shortage | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/dynamics-corp-gets-pact.html | Dynamics Corp. Gets Pact | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/george-weiler-87-exlocomotive-aide.html | GEORGE WEILER, 87, EX-LOCOMOTIVE AIDE | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mae-fogarty-75-teacher-of-design.html | MAE FOGARTY, 75, TEACHER OF DESIGN | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/executives-elected-by-united-aircraft.html | EXECUTIVES ELECTED BY UNITED AIRCRAFT | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/spotlight-on-appalachian-craftsmen.html | Spotlight on Appalachian Craftsmen | True | By Rita Reif | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/thai-foreign-minister-predicts-southeast-asian-unity-free-of.html | Thai Foreign Minister Predicts Southeast Asian Unity Free of 'Dictation' | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/urbaneducation-chair-established-at-fordham.html | Urban-Education Chair Established at Fordham | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/us-war-effort-is-praised.html | U.S. War Effort Is Praised | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/judy-garland-wins-divorce.html | Judy Garland Wins Divorce | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/coppolino-neighbors-testify-he-said-wife-died-naturally-doctor-told.html | Coppolino Neighbors Testify He Said Wife Died Naturally; Doctor Told Them an Autopsy Had Been Performed, Jury in Murder Case Hears | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/thant-sees-indian-official.html | Thant Sees Indian Official | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/a-sovietchinese-accord-on-aid-to-hanoi-reported-us-officials.html | A Soviet-Chinese Accord On Aid to Hanoi Reported; U.S. Officials Believe an Agreement to Speed Transit of War Supplies Was Reached in Last 6 Weeks | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/mother-of-troopers-celebrates-50th-year-of-state-police-marked-by.html | 'Mother' of Troopers Celebrates; 50th Year of State Police Marked by Moyca Newell | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/french-general-terms-nuclear-force-a-factor-for-peace-by-william.html | French General Terms Nuclear Force a Factor for Peace; By WILLIAM BEECHER Special to The New York Times | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/fashion-show-to-assist-families-of-physicians.html | Fashion Show to Assist Families of Physicians | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/itt-aide-forecast-rise-in-profits-from-merger.html | I.T.T. Aide Forecast Rise in Profits From Merger | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/ball-in-morris-county-to-aid-family-service.html | Ball in Morris County To Aid Family Service | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/senate-seeks-test-of-federal-funds-for-church-schools.html | Senate Seeks Test Of Federal Funds For Church Schools | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/catholic-bishops-map-wider-role-vote-to-broaden-influence-in.html | CATHOLIC BISHOPS MAP WIDER ROLE; Vote to Broaden Influence in Filling Vacant Sees | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/coast-gang-attacks-johnson-nephew-18.html | COAST GANG ATTACKS JOHNSON NEPHEW, 18 | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/doctors-quitting-medicaid-in-city-committee-says-perhaps-half-have.html | DOCTORS QUITTING MEDICAID IN CITY; Committee Says 'Perhaps Half' Have Withdrawn | True | By Martin Tolchin | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/graphic-art-center-to-be-condominium.html | GRAPHIC ART CENTER TO BE CONDOMINIUM | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/3000-laid-off-by-ford.html | 3,000 Laid Off By Ford | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-12 | 1967-04-12 | https://www.nytimes.com/1967/04/12/archives/television.html | Television | True | | 1995-04-10 | RE0000698847 | B00000340484 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/3200-of-foe-held-in-4-vietnam-camps.html | 3,200 OF FOE HELD IN 4 VIETNAM CAMPS | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-plywoodchampion-names-high-executive.html | U.S. Plywood-Champion Names High Executive | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/heyer-resigns-la-salle-post.html | Heyer Resigns La Salle Post | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/senate-votes-curbs-on-campaign-tax-aid.html | SENATE VOTES CURBS ON CAMPAIGN TAX AID | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/gold-price-jumps-in-london-market-some-link-brisk-buying-to.html | GOLD PRICE JUMPS IN LONDON MARKET; Some Link Brisk Buying to Possible U.S. Policy Shift | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/humphrey-discounts-antius-protests-in-europe.html | Humphrey Discounts Anti-U.S. Protests in Europe | True | By Maurice Carroll | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/sports-of-the-times-a-chilling-prospect.html | Sports of The Times; A Chilling Prospect | True | By Arthur Daley | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/brewer-and-25-other-pro-stars-to-open-las-vegas-golf-today.html | Brewer and 25 Other Pro Stars To Open Las Vegas Golf Today | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/jets-will-tell-women-about-football-tonight.html | Jets Will Tell Women About Football Tonight | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/gen-clark-assails-draft-evaders.html | Gen. Clark Assails Draft Evaders | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/3-errors-mark-crushing-rally-kennedy-barker-and-tresh-open-way-for.html | 3 ERRORS MARK CRUSHING RALLY; Kennedy, Barker and Tresh Open Way for 9 Unearned Runs by Senators | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/housing-aide-sworn-in.html | Housing Aide Sworn In | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/turkish-president-is-wined-and-dined-in-bronx-jungle.html | Turkish President Is Wined and Dined In Bronx 'Jungle' | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/keeneland-results.html | Keeneland Results | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/personal-finance-on-tax-deductions-news-and-views-on-income-taxes.html | Personal Finance: On Tax Deductions; NEWS AND VIEWS ON INCOME TAXES | True | By Robert Metz | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/lawyer-reindicted-in-kennedy-inquiry.html | LAWYER REINDICTED IN KENNEDY INQUIRY | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/hunter-students-stage-protests-demonstrators-interrupt-mock-un.html | HUNTER STUDENTS STAGE PROTESTS; Demonstrators Interrupt Mock U.N. Session | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/lunch-to-aid-hospital.html | Lunch to Aid Hospital | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/gail-lincoln-fiancee-of-david-j-levy-3d.html | Gail Lincoln Fiancee Of David J. Levy 3d | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/nbctv-lining-up-fillins-for-carson.html | N.B.C.-TV LINING UP FILL-INS FOR CARSON | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/a-rockefeller-gets-rockefeller-award.html | A ROCKEFELLER GETS ROCKEFELLER AWARD | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/firestone-plans-credit-deal.html | Firestone Plans Credit Deal | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/the-most-perfect-being.html | 'The Most Perfect Being' | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/johnson-issues-plea.html | Johnson Issues Plea | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/commodities-wheat-futures-drenched-as-heavy-rains-nourish-parched.html | Commodities: Wheat Futures Drenched as Heavy Rains Nourish Parched Plains; CONTRACTS SHOW SHARP DECLINES Some Margin Calls Issued --Key July Delivery Off 7c a Bushel at Close | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/ball-tomorrow-at-hilton-to-aid-bedside-network-veterans-program-to.html | Ball Tomorrow At Hilton to Aid Bedside Network; Veterans' Program to Get Proceeds--Miss Raye to Be Honored | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/study-is-started-for-new-subways-3-routes-proposed-to-aid-growing.html | STUDY IS STARTED FOR NEW SUBWAYS; 3 Routes Proposed to Aid Growing Queens Areas | True | By Peter Kihss | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/atkinson-will-receive-library-group-award.html | Atkinson Will Receive Library Group Award | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/russians-in-cuba-put-at-3000.html | Russians in Cuba Put at 3,000 | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/ge-earnings-off-by-11-in-quarter-sales-however-rise-13-to-reach.html | G.E. EARNINGS OFF BY 11% IN QUARTER; Sales, However, Rise 13% to Reach Record Level | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/antitank-weapon-renamed.html | Anti-Tank Weapon Renamed | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/major-league-baseball.html | Major League Baseball | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-proposes-rules-for-air-taxi-safety.html | U.S. PROPOSES RULES FOR AIR TAXI SAFETY | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/housing-rebuff-unites-negroes-moderates-joining-militants-in.html | HOUSING REBUFF UNITES NEGROES; Moderates Joining Militants in Louisville Protests | True | By Ben A. Franklin Special to The New York Times | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/sandra-reed-steele-engaged-nancy-e-conkle-to-be-a-bride.html | Sandra Reed Steele Engaged; Nancy E. Conkle to Be a Bride | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/sports-today.html | Sports Today | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/ohio-school-merger-backed-by-trustees.html | OHIO SCHOOL MERGER BACKED BY TRUSTEES | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-bids-6-lines-seek-ship-funds-construction-plans-sought-for-67.html | U.S. BIDS 6 LINES SEEK SHIP FUNDS; Construction Plans Sought for '67 and '68 Subsidies | True | By George Horne | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-gets-paris-apology.html | U.S. Gets Paris Apology | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/soviet-airline-office-head-arrested-by-dutch-as-spy.html | Soviet Airline Office Head Arrested by Dutch as Spy | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/for-dog-fanciers-savings-are-spelled-coop.html | For Dog Fanciers, Savings Are Spelled Co-op | True | By John Rendel | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/captain-spaulding-is-now-a-lion-groucho-explorer-of-note-becomes.html | Captain Spaulding Is Now a Lion; Groucho, Explorer of Note, Becomes Man of Letters | True | By Vincent Canby | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/but-a-limit-to-conscience.html | ...but a Limit to Conscience | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/advertising-madison-ave-looks-at-clorox.html | Advertising Madison Ave. Looks at Clorox | True | By Philip H. Dougherty | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/stocks-dip-slightly-as-early-gain-fades-on-american-board.html | Stocks Dip Slightly As Early Gain Fades On American Board | True | By Douglas W. Cray | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/gaullist-named-kiesinger-aide.html | Gaullist Named Kiesinger Aide | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/pimlico-results.html | Pimlico Results | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/arnold-bernhard-co-elects-a-new-director.html | Arnold Bernhard & Co. Elects a New Director | True | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/goals-are-listed-for-area-growth-education-and-modernizing-of-farms.html | GOALS ARE LISTED FOR AREA GROWTH; Education and Modernizing of Farms Stressed--Cut in Arms Outlays Asked | True | By Barnard L. Collier Special To The New York Times | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/shortterm-rates-continue-to-decline-in-the-bond-market-shortterm.html | Short-Term Rates Continue to Decline In the Bond Market; SHORT-TERM RATES DECLINE FOR BONDS | True | By John H. Allan | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/coast-protest-fails-to-stay-execution-of-convicted-killer.html | Coast Protest Fails To Stay Execution Of Convicted Killer | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/adenauer-is-worse-specialists-called.html | ADENAUER IS WORSE; SPECIALISTS CALLED | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/cellucraft-sells-shares-new-england-nuclear-files.html | Cellu-Craft Sells Shares; New England Nuclear Files | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-bars-its-aides-from-east-nigeria.html | U.S. BARS ITS AIDES FROM EAST NIGERIA | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/2-jersey-boards-frown-on-miniskirts.html | 2 Jersey Boards Frown on Miniskirts | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bonn-irritated-by-vatican-note-antagonism-over-schools-rises.html | Bonn Irritated by Vatican Note; Antagonism Over Schools Rises | True | By Philip Shabecoff Special to The New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/presbyterian-unit-bars-kodak-proxies.html | PRESBYTERIAN UNIT BARS KODAK PROXIES | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/un-unit-given-motorcycles.html | U.N. Unit Given Motorcycles | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/75000-see-glasgow-win-31.html | 75,000 See Glasgow Win, 3-1 | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/karsh-opens-a-photo-exhibit-of-world-greats-shaw-frost-3-pontiffs-a.html | Karsh Opens a Photo Exhibit of World 'Greats'; Shaw, Frost, 3 Pontiffs and Churchill Among Portraits Shown in Midtown Lobby | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/britain-stands-pat.html | Britain Stands Pat | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/senate-panel-plans-red-trade-hearings.html | SENATE PANEL PLANS RED TRADE HEARINGS | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/boston-maine-railroads-hold-annual-meetings.html | Boston & Maine; RAILROADS HOLD ANNUAL MEETINGS | True | By John H. Fenton Special to The New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/kaunda-endorses-treaty.html | Kaunda Endorses Treaty | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/big-test-in-store-for-four-pacers-westbury-race-saturday-to-give.html | BIG TEST IN STORE FOR FOUR PACERS; Westbury Race Saturday to Give Line on Messenger | True | By Louis Effrat Special to The New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/terrorist-leader-strikes-again-in-the-dhala-emirate-and-eludes-his.html | Terrorist Leader Strikes Again in the Dhala Emirate and Eludes His Pursuers in South Arabian Peaks | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/air-force-chief-says-foe-used-truce-for-big-buildup.html | Air Force Chief Says Foe Used Truce for Big Build-up | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-planning-to-cut-bilateral-assistance-to-african-nations.html | U.S. Planning to Cut Bilateral Assistance To African Nations | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/casals-receives-prize-from-barcelona-school.html | Casals Receives Prize From Barcelona School | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/voice-of-us-policy-walt-whitman-rostow.html | Voice of U.S. Policy; Walt Whitman Rostow | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bachelors-who-cook-with-a-saucepan-who-needs-etchings.html | Bachelors Who Cook: With a Saucepan, Who Needs Etchings? | True | By Craig Claiborne | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/at-least-4-are-killed-in-korea-border-fight.html | At Least 4 Are Killed In Korea Border Fight | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/emerson-d-james.html | EMERSON D. JAMES | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/record-for-ibm-in-computer-deal-air-force-places-contract-for-100.html | RECORD FOR I.B.M. IN COMPUTER DEAL; Air Force Places Contract for 100 to 160 Machines Worth Over $100-Million | True | By William D. Smith | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/dance-shakespeare-a-la-damboise-prologue-is-presented-by-city.html | Dance: Shakespeare a la D'Amboise; 'Prologue' Is Presented by City Ballet | True | By Clive Barnes | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/insurer-reports-gains.html | Insurer Reports Gains | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/accord-predicted-in-dispute-at-liu.html | ACCORD PREDICTED IN DISPUTE AT L.I.U. | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bridge-defenders-concentration-helps-declarer-land-slam.html | Bridge; Defender's Concentration Helps Declarer Land Slam | True | By Alan Truscott | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/banker-is-named-chairman-of-hospital-fund-campaign.html | Banker Is Named Chairman Of Hospital Fund Campaign | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/academy-of-dentistry-to-install-new-leader.html | Academy of Dentistry To Install New Leader | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bullets-of-nba-renew-shues-contract-as-coach.html | Bullets of N.B.A. Renew Shue's Contract as Coach | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/dr-john-c-porges.html | DR. JOHN C. PORGES | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/money.html | Money | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/119-of-120-maritime-cadets-plan-military-or-ship-duty.html | 119 of 120 Maritime Cadets Plan Military or Ship Duty | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/florence-has-minor-flood.html | Florence Has Minor Flood | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/pakistan-sees-handicap.html | Pakistan Sees Handicap | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/modern-museum-salutes-amigos-plans-for-art-to-tour-latin-america-to.html | MODERN MUSEUM SALUTES AMIGOS; Plans for Art to Tour Latin America Told at Party | True | By Sanka Knox | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/reference-book-will-trace-ideas-group-of-scholars-working-on-new.html | REFERENCE BOOK WILL TRACE IDEAS; Group of Scholars Working on New Kind of Dictionary | True | By Harry Gilroy | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/leaders-at-service-for-thomas-lamont.html | LEADERS AT SERVICE FOR THOMAS LAMONT | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/degaulle-news-session-set.html | DeGaulle News Session Set | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/spain-sharply-limits-airline-routes-to-gibraltar-economic-blockade.html | Spain Sharply Limits Airline Routes to Gibraltar; Economic Blockade of Tiny British Colony Tightened | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/baecht-adelphi-hurls-nohitter-strikes-out-10-in-defeating-hunters.html | BAECHT, ADELPHI, HURLS NO-HITTER; Strikes Out 10 in Defeating Hunter's Team, 4-1 | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/hoberman-league-lunch.html | Hoberman League Lunch | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/vietcong-flag-at-punta-del-este.html | Vietcong Flag at Punta del Este | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/communist-papers-assail-hong-kong-governor.html | Communist Papers Assail Hong Kong Governor | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/red-sox-set-back-white-sox-5-to-4-as-petrocelli-stars.html | Red Sox Set Back White Sox, 5 to 4, as Petrocelli Stars | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/clarion-concerts-ends-10th-season.html | CLARION CONCERTS ENDS 10TH SEASON | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/federated-stores-achieves-records-in-sales-and-profit-big-retail.html | Federated Stores Achieves Records In Sales and Profit; BIG RETAIL CHAIN SETS PROFIT MARK | True | By Isadore Barmash | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/augustus-m-gurney-72-retired-brigadier-general.html | Augustus M. Gurney, 72, Retired Brigadier General | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/british-tanker-founders-7-lost-in-plane-crash.html | British Tanker Founders; 7 Lost in Plane Crash | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/patterson-fight-with-clay-is-off-return-bout-is-canceled-as.html | PATTERSON FIGHT WITH CLAY IS OFF; Return Bout Is Canceled as Pennsylvania Becomes 2d State to Reject It | True | By Deane McGowen | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/nba-playoff-schedule.html | N.B.A. Playoff Schedule | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bernard-p-day-realty-man-dies-led-consulting-appraisal-and-auction.html | BERNARD P. DAY, REALTY MAN, DIES; Led Consulting, Appraisal and Auction Concern | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/charles-w-arnold-headed-2-banks-in-massachusetts.html | Charles W. Arnold, Headed 2 Banks in Massachusetts | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/ford-names-executive-to-development-post.html | Ford Names Executive To Development Post | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/vietcong-blow-up-big-bridge-on-a-major-allied-supply-route.html | Vietcong Blow Up Big Bridge on a Major Allied Supply Route | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/eleanor-swayne.html | ELEANOR SWAYNE | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/ny-life-insurance-names-two.html | N.Y. Life Insurance Names Two | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/700-pupils-flee-burning-queens-school-in-3-minutes-700-pupils-march.html | 700 Pupils Flee Burning Queens School in 3 Minutes; 700 Pupils March Out Safely as Fire Destroys Queens School | True | By Alfred E. Clark | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/northeast-drought-over.html | Northeast Drought Over | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/status-of-powell-remains-obscure-house-gives-no-indication-of.html | STATUS OF POWELL REMAINS OBSCURE; House Gives No Indication of Reaction to Victory | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bankers-security-names-chief.html | Bankers Security Names Chief | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/jersey-justice-advances.html | Jersey Justice Advances | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/drews-seminary-faces-a-boycott-students-attack-dismissal-of.html | DREWS SEMINARY FACES A BOYCOTT; Students Attack Dismissal of Dean-- Demand Oxnam Resign as President | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/ernest-oberlaender.html | ERNEST OBERLAENDER | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/fred-mgillvray.html | FRED M'GILLVRAY | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/gold-shares-in-london-climb-sharply-gains-also-made-by-british.html | Gold Shares in London Climb Sharply; GAINS ALSO MADE BY BRITISH BONDS Industrials End Narrowly Mixed-- French Issues in Paris Market Ease | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/an-art-form-flowers-on-carolina-campus.html | An Art Form Flowers On Carolina Campus | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/company-meetings-effervesce.html | Company Meetings Effervesce | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/french-fighting-tankers-oil-on-brittany-coast.html | French Fighting Tanker's Oil on Brittany Coast | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/nehru-peace-award-accepted-by-thant.html | NEHRU PEACE AWARD ACCEPTED BY THANT | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/du-pont-withdraws-petition-to-court.html | DU PONT WITHDRAWS PETITION TO COURT | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/music-pianists-reward-lupu-cliburn-contest-winner-makes-debut.html | Music: Pianist's Reward; Lupu, Cliburn Contest Winner, Makes Debut | True | By Raymond Ericson | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/new-haven-faces-protection-suit-city-seeks-to-have-produce-guarded.html | NEW HAVEN FACES PROTECTION SUIT; City Seeks to Have Produce Guarded at Hunts Point | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/aid-to-defectors-discerned.html | Aid to Defectors Discerned | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/progress-on-copyright.html | Progress on Copyright | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/religion-publicists-to-honor-the-times.html | RELIGION PUBLICISTS TO HONOR THE TIMES | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/celanese-corporation-celanese-profit-shows-a-decline.html | Celanese Corporation; CELANESE PROFIT SHOWS A DECLINE | True | By Clare M. Reckert | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/ordinance-is-rejected.html | Ordinance Is Rejected | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/lever-bros-picks-sales-officer.html | Lever Bros. Picks Sales Officer | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/chess-a-wild-desperate-gamble-fails-to-befuddle-fischer.html | Chess; A Wild, Desperate Gamble Fails to Befuddle Fischer | True | By Al Horowitz | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/50-students-held-in-madrid-clashes.html | 50 STUDENTS HELD IN MADRID CLASHES | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/from-florence-the-last-word-in-stockings.html | From Florence, the Last Word in Stockings | True | By Gloria Emerson Special To The New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/syria-demanding-oil-income-rise-summons-tapline-concern-to-discuss.html | SYRIA DEMANDING OIL INCOME RISE; Summons Tapline Concern to Discuss Royalties | True | By Thomas F. Brady Special To The New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/sane-votes-to-shun-protest-says-hanoi-shares-war-guilt.html | SANE Votes to Shun Protest; Says Hanoi Shares War Guilt | True | By Wallace Turner Special To The New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/saigon-is-considering-evacuation-of-quangtri.html | Saigon Is Considering Evacuation of Quangtri | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/she-and-he-opens-at-5th-ave-cinema.html | 'SHE AND HE' OPENS AT 5TH AVE. CINEMA | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/mrs-dunlevy-milbank-dies-at-82-music-patron-and-philanthropist.html | Mrs. Dunlevy Milbank Dies at 82; Music Patron and Philanthropist | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/kupferman-asks-congress-to-investigate-assassination.html | Kupferman Asks Congress To Investigate Assassination | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/aspromontes-hit-wins-for-astros-staub-scores-but-is-hurt-in-42.html | ASPROMONTE'S HIT WINS FOR ASTROS; Staub Scores, but Is Hurt in 4-2 Victory Over Braves | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/40000-bar-of-gold-missing-from-plane-on-flight-to-aruba.html | $40,000 Bar of Gold Missing From Plane On Flight to Aruba | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/stanley-prenosil-ap-correspondent.html | STANLEY PRENOSIL, A.P. CORRESPONDENT | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/british-aide-off-to-aden.html | British Aide Off to Aden | True | By Dana Adams Schmidt Special To The New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/scranton-bowler-ties-for-5th-in-abc-singles-with-693.html | Scranton Bowler Ties for 5th In A.B.C. Singles With 693 | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/mark-dandrea.html | MARK D'ANDREA | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/new-offer-made-to-news-printers-wage-proposal-increased-union-to.html | NEW OFFER MADE TO NEWS PRINTERS; Wage Proposal Increased-- Union to Answer Today | True | By Damon Stetson | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/birth-control-supported.html | Birth Control Supported | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/new-plan-for-airport.html | New Plan for Airport | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bunche-disputes-dr-king-on-peace-sees-error-in-fusing-rights-and.html | BUNCHE DISPUTES DR. KING ON PEACE; Sees Error in Fusing Rights and Antiwar Campaigns-- His View Is Challenged | True | By John Sibley Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/johnson-sets-up-rail-strike-delay-urges-responsible-action-by.html | JOHNSON SETS UP RAIL STRIKE DELAY; Urges 'Responsible Action' by Parties in Dispute | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/western-electric-resumes-bargaining.html | WESTERN ELECTRIC RESUMES BARGAINING | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/rome-leftists-assail-us.html | Rome Leftists Assail U.S. | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/a-thought-for-the-summit.html | A Thought for the Summit | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/war-issue-splits-a-student-group-us-policy-is-opposed-by.html | WAR ISSUE SPLITS A STUDENT GROUP; U.S. Policy Is Opposed by Conservative Chapter Here | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/policy-of-silence.html | Policy of Silence | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/jc-penney-names-officer.html | J.C. Penney Names Officer | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/observer-the-american-papers.html | Observer: The American Papers | True | By Russell Baker | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/abortions-in-us-called-epidemic-report-at-santiago-parley-urges.html | ABORTIONS IN U.S. CALLED 'EPIDEMIC'; Report at Santiago Parley Urges Liberalized Laws | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/2000-leftist-workers-battle-police-in-athens-rioting-is-most.html | 2,000 Leftist Workers Battle Police in Athens; Rioting Is Most Serious Since Government Crisis Began-- Another Outbreak Feared | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/television.html | Television | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/summit-meeting-scored.html | Summit Meeting Scored | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bostonians-play-old-and-the-new-haydn-no-13-schullers-diptych-on.html | BOSTONIANS PLAY OLD AND THE NEW; Haydn's No. 13, Schuller's 'Diptych' on Program | True | By Theodore Strongin | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/st-johns-plans-new-school-in-68-general-studies-institution-will.html | ST. JOHN'S PLANS NEW SCHOOL IN '68; General Studies Institution Will Have 3 Divisions | True | By Gene Currivan | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/vietnam-bombing-error-laid-to-pilots-and-device.html | Vietnam Bombing Error Laid to Pilots and Device | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/soviet-diplomat-named-tass-head-lapin-ex-envoy-to-peking-to-run.html | SOVIET DIPLOMAT NAMED TASS HEAD; Lapin, Ex-Envoy to Peking, to Run Press Agency | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/exadviser-on-economy-sees-business-expansion-resuming.html | Ex-Adviser on Economy Sees Business Expansion Resuming | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/city-acting-to-bar-summer-violence.html | CITY ACTING TO BAR SUMMER VIOLENCE | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-wont-renew-arms-aid-to-india-and-to-pakistan-will-sell-spare.html | U.S. WON'T RENEW ARMS AID TO INDIA AND TO PAKISTAN; Will Sell Spare Parts Only -- Military Advisory Units Will Be Withdrawn | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/210ft-crane-falls-on-bus-in-42d-st-4-injured-slightly-4-hurt-as.html | 210-Ft. Crane Falls On Bus in 42d St.; 4 Injured Slightly; 4 Hurt as Crane Falls in 42d Street | True | By Richard J.h. Johnston | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-supreme-court.html | U.S. Supreme Court | | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/panamericanism-dream-of-hemisphere-cooperation-is-150-years-old.html | Pan-Americanism: Dream of Hemisphere Cooperation Is 150 Years Old | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/20-evacuated-in-fire-here.html | 20 Evacuated in Fire Here | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/wood-field-and-stream-publics-indignation-over-bird-killing-jersey.html | Wood, Field and Stream; Public's Indignation Over Bird-Killing Jersey Shore Pollution at Low Ebb | True | By Oscar Godbout | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/ecuadorean-youngest-at-talks.html | Ecuadorean Youngest at Talks | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/columbia-journalism-award-is-divided-by-2-reporters.html | Columbia Journalism Award Is Divided by 2 Reporters | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/samuel-miller-publisher-of-allentown-newspapers.html | Samuel Miller, Publisher Of Allentown Newspapers | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/lindsay-upheld-on-fare-subsidy-estimate-board-loses-suit-to-shift.html | LINDSAY UPHELD ON FARE SUBSIDY; Estimate Board Loses Suit to Shift $84.3-Million to Transit Authority OTHWER PLANS APPEAL But Procaccino Says He Is Happy Over the Outcome --20-Cent Rate Stays | True | By Will Lissner | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/tiny-tv-networks-assist-doctors-small-stations-in-atlanta-and-san.html | TINY TV NETWORKS ASSIST DOCTORS; Small Stations in Atlanta and San Francisco at Work | True | By Richard D. Lyons | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/senators-assail-maritime-delay-press-boyd-aide-to-provide.html | SENATORS ASSAIL MARITIME DELAY; Press Boyd Aide to Provide Comprehensive Program | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/exsheriff-cleared-in-death-of-negro-in-alabama-arrest.html | Ex-Sheriff Cleared In Death of Negro In Alabama Arrest | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/three-nyu-professors-to-be-honored-by-alumni.html | Three N.Y.U. Professors to Be Honored by Alumni | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/soviet-will-help-un-meet-deficit-it-will-make-longawaited-grant-of.html | SOVIET WILL HELP U.N. MEET DEFICIT; It Will Make Long-Awaited Grant of Unspecified Size -- Assails U.S. Stand | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/communists-set-a-price.html | Communists Set a Price | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/british-due-to-oppose-step.html | British Due to Oppose Step | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/1100-more-police-clerks-to-be-sent-to-street-duty-more-desk-police.html | 1,100 More Police Clerks To Be Sent to Street Duty; MORE DESK POLICE TO GO ON STREETS | True | By Seth S. King | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/army-paper-identifies-gi-who-fled-from-vietcong.html | Army Paper Identifies G.I. Who Fled From Vietcong | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/european-football-results.html | European Football Results | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/new-president-elected-by-continental-baking.html | New President Elected By Continental Baking | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/senate-panel-acts-quickly-on-weinstein-nomination.html | Senate Panel Acts Quickly On Weinstein Nomination | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/nations-output-fails-to-expand-in-first-quarter-estimate-of-gross.html | NATIONS OUTPUT FAILS TO EXPAND IN FIRST QUARTER; Estimate of Gross Product Puts It at the Same Level Reported for '66 Period RATE IS $764.3-BILLION Sales of New Cars Advance -- Business Inventories Build Up at Slow Pace | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/tennessee-takes-step-to-repeal-its-42yearold-monkey-law.html | Tennessee Takes Step to Repeal Its 42-Year-Old 'Monkey Law' | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/exyankee-grades-pupils-on-curve.html | Ex-Yankee Grades Pupils on Curve | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/former-dodd-aides-accuse-senate-unit-4-dodd-exaides-accuse-senators.html | Former Dodd Aides Accuse Senate Unit; 4 DODD EX-AIDES ACCUSE SENATORS | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/thousands-of-birds-dead-as-oil-soaks-jersey-coast.html | Thousands of Birds Dead As Oil Soaks Jersey Coast | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/morgenstern-gives-solo-violin-recital.html | MORGENSTERN GIVES SOLO VIOLIN RECITAL | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/berlin-protesters-reported.html | Berlin Protesters Reported | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/carnival-in-greenwich-to-open-a-fund-drive.html | Carnival in Greenwich To Open a Fund Drive | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/betting-returns-to-normal-level-bold-and-brave-second-as-advocator.html | BETTING RETURNS TO NORMAL LEVEL; Bold and Brave Second as Advocator Returns $10.60 in 2 -Length Victory | True | By Joe Nichols | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/mrs-singer-has-daughter.html | Mrs. Singer Has Daughter | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/congress-and-strikes-rail-dispute-heightens-the-pressure-for.html | Congress and Strikes; Rail Dispute Heightens the Pressure For Legislation to Check Walkouts | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/article-3-no-title.html | Article 3 — No Title | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/itt-inquiry-told-of-stand-on-price-corporation-stood-by-offer.html | I.T.T. INQUIRY TOLD OF STAND ON PRICE; Corporation Stood by Offer Despite A.B.C. Cash Need | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-funds-for-tv-news-opposed.html | U.S. Funds for TV News Opposed | True | By Jack Gould Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/kings-story-benefit-set.html | 'Kings Story' Benefit Set | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/house-bank-panel-to-expand-inquiry.html | HOUSE BANK PANEL TO EXPAND INQUIRY | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/unbeaten-fleet-swoon-wins-in-florida-for-5th-victory.html | Unbeaten Fleet Swoon Wins In Florida for 5th Victory | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/british-pound-continues-gains-canadian-dollar-also-improves.html | British Pound Continues Gains; Canadian Dollar Also Improves | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/12-murder-victims-bodies-are-found-in-guatemala.html | 12 Murder Victims' Bodies Are Found in Guatemala | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/no-vatican-comment.html | No Vatican Comment | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/optional-day-asked-for-sunday-mass-optional-day-asked-for-sunday-mass.html | Optional Day Asked For Sunday Mass; OPTION DAY ASKED FOR SUNDAY MASS | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/illinois-names-football-aide.html | Illinois Names Football Aide | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/dr-kings-response-by-lawrence-e-davies.html | Dr. King's Response By LAWRENCE E. DAVIES | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/specks-mother-and-sisters-on-stand-as-defense-opens-case.html | Speck's Mother and Sisters on Stand as Defense Opens Case | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/in-the-nation-bankruptcy-in-the-cities.html | In The Nation: Bankruptcy in the Cities | True | By Tom Wicker | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/corwinchioda.html | Corwin–Chioda | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/saigon-chief-has-operation.html | Saigon Chief Has Operation | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/foreign-currency-seen-returning-to-argentina.html | Foreign Currency Seen Returning to Argentina | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-trip-planned-by-roman-court-judges-will-hear-testimony-in-heroin.html | U.S. TRIP PLANNED BY ROMAN COURT; Judges Will Hear Testimony in Heroin Smuggling Case | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/john-f-mkenna-87-banker-in-brooklyn.html | JOHN F. M'KENNA, 87, BANKER IN BROOKLYN | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/royalty-proposal-opposed-at-hearing.html | ROYALTY PROPOSAL OPPOSED AT HEARING | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/george-b-hastings.html | GEORGE B. HASTINGS | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/space-aide-says-he-considered-shifting-part-of-apollo-contract.html | Space Aide Says He Considered Shifting Part Of Apollo Contract | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/losses-in-67-strikes-ahead-of-1966-figure.html | Losses in '67 Strikes Ahead of 1966 Figure | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/capri-to-ban-tourists-cars.html | Capri to Ban Tourists' Cars | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/charles-dewitt-66-of-st-louis-browns.html | CHARLES DEWITT, 66, OF ST. LOUIS BROWNS | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/an-oven-that-refrigerates.html | An Oven That Refrigerates | True | By Rita Reif | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/endicott-johnson-elects.html | Endicott Johnson Elects | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/gasoline-supplies-registered-decline.html | GASOLINE SUPPLIES REGISTERED DECLINE | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/vorster-insists-some-bars-to-interracial-sport-stand.html | Vorster Insists Some Bars To Interracial Sport Stand | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/klein-columbia-fencer-gets-scholar-award.html | Klein, Columbia Fencer, Gets Scholar Award | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/trucks-roll-again-as-lockout-is-ended.html | Trucks Roll Again as Lockout Is Ended | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/leaders-of-negro-farm-coop-in-alabama-go-to-washington-to-seek.html | Leaders of Negro Farm Co-op in Alabama Go to Washington to Seek Funds | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/american-tobacco-elects.html | American Tobacco Elects | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/pasarell-riessen-graebner-richey-named-for-cup-tennis.html | Pasarell, Riessen, Graebner, Richey Named for Cup Tennis | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/reds-and-leftists-banned-by-bolivia.html | REDS AND LEFTISTS BANNED BY BOLIVIA | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/cleveland-hospital-struck.html | Cleveland Hospital Struck | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/2-us-aides-back-treaty-on-space-but-gen-wheeler-and-vance-urge-more.html | 2 U.S. AIDES BACK TREATY ON SPACE; But Gen. Wheeler and Vance Urge More Military Uses | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/sue-fligelman-a-bride.html | Sue Fligelman a Bride | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/chinese-musician-red-guard-target-gets-asylum-here-leading-chinese.html | Chinese Musician, Red Guard Target, Gets Asylum Here; Leading Chinese Violinist, Target of the Red Guard, Gets Asylum in the U.S. | True | By Douglas Robinson | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/marquesa-fetes-mr-justice-clark-at-simple-party-titles-of-all-sorts.html | Marquesa Fetes Mr. Justice Clark At 'Simple' Party; Titles of All Sorts Are Present at Dinner at Spanish Embassy | True | By Myra MacPherson Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/jersey-city-gets-plan-for-transit-343million-center-would-include.html | JERSEY CITY GETS PLAN FOR TRANSIT; $34.3-Million Center Would Include an Office Building Among Other Facilities FEDERAL FUNDS SOUGHT Train Platforms and Station for Buses Are Proposed on Eight-Acre Site | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/upturn-is-shown-in-new-car-sales-volume-in-10day-period-of-april.html | UPTURN IS SHOWN IN NEW CAR SALES; Volume in 10-Day Period of April Exceeds '66 Level for Major Auto Makers ADVANCE IS 4 PER CENT G.M., Chrysler and A.M.C. All Report Rises—Only Ford Registers Drop | | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/israel-and-syria-in-a-new-skirmish.html | ISRAEL AND SYRIA IN A NEW SKIRMISH | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/mountain-copper-receives-stock-offer-from-stauffer.html | Mountain Copper Receives Stock Offer From Stauffer | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/todays-film.html | Today's Film | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/market-falters-and-closes-mixed-key-averages-show-losses-but-gains.html | MARKET FALTERS AND CLOSES MIXED; Key Averages Show Losses but Gains Top Declines by a Narrow Margin TRADING IS SLOW AGAIN Prices Are at Best Levels of Day in Morning— Earnings Are Factor | True | By John J. Abele | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/rj-reynolds-stockholders-assemble-at-annual-meetings-of.html | R.J. Reynolds; Stockholders Assemble at Annual Meetings of Corporations | True | By Alexander A. Hammer Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/oyster-beds-threatened.html | Oyster Beds Threatened | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/market-place-how-low-will-chrysler-go.html | Market Place; How Low Will Chrysler Go? | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/index-of-commodity-prices-shows-drop-of-03-to-979.html | Index of Commodity Prices Shows Drop of 0.3, to 97.9 | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/grechko-new-chief-of-soviet-defense-grechko-is-appointed-soviet.html | Grechko New Chief Of Soviet Defense; Grechko Is Appointed Soviet Defense Minister | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/computer-planned-for-ticket-selling.html | COMPUTER PLANNED FOR TICKET SELLING | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/coppolino-trial-told-of-drug-find-helpern-and-aide-say-acid-showed.html | COPPOLINO TRIAL TOLD OF DRUG FIND; Helpern and Aide Say Acid Showed Up in Wife's Body | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/transport-news-radiation-study-supersonic-tests-planned-movie-on.html | TRANSPORT NEWS; RADIATION STUDY; Supersonic Tests Planned —Movie on Containers | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/president-blocks-strike-on-lirr-threeman-board-is-named-to.html | PRESIDENT BLOCKS STRIKE ON L.I.R.R.; Three-Man Board Is Named to Investigate Dispute | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/milk-grand-jury-broadens-inquiry-possible-dealers-collusion-on.html | MILK GRAND JURY BROADENS INQUIRY; Possible Dealers' Collusion on Sales and Postdating of Containers Studied | True | By Jack Roth | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/francis-defends-playoff-efforts-says-blues-have-nothing-to-be.html | FRANCIS DEFENDS PLAYOFF EFFORTS; Says Blues 'Have Nothing to Be Ashamed About'-- Regulars Are Rested | True | By Gerald Eskenazi | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/participants-in-conference.html | Participants In Conference | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/douglas-elliman-co-names-a-vice-president.html | Douglas Elliman & Co. Names a Vice President | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/kennedy-to-see-launching.html | Kennedy to See Launching | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/sicilian-strikers-stone-police.html | Sicilian Strikers Stone Police | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/news-of-realty-building-leased-rea-express-gets-garage-at-51119-w.html | NEWS OF REALTY: BUILDING LEASED; REA Express Gets Garage at 511-19 W. 21st St. | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/guilt-denied-by-18-in-rights-deaths-mississippi-whites-facing-trial.html | GUILT DENIED BY 18 IN RIGHTS DEATHS; Mississippi Whites Facing Trial in 3 1964 Murders | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/chairman-of-keebler-chosen.html | Chairman of Keebler Chosen | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/india-sees-peril-to-peace.html | India Sees Peril to Peace | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/tories-are-favored-in-london-election.html | TORIES ARE FAVORED IN LONDON ELECTION | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-scores-curb-on-police-search-asks-top-court-to-reverse-1921.html | U.S. SCORES CURB ON POLICE SEARCH; Asks Top Court to Reverse 1921 'Restrictive' Ruling | True | By Fred P. Graham Special to the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/norman-bensinger-dead-at-79-owned-oldest-billiard-parlor.html | Norman Bensinger Dead at 79; Owned 'Oldest' Billiard Parlor | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/republicans-split-so-town-of-somers-has-no-supervisor.html | Republicans Split, So Town of Somers Has No Supervisor | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/reference-bible-in-a-new-edition-the-scofield-first-issued-in-1909.html | REFERENCE BIBLE IN A NEW EDITION; The Scofield, First Issued in 1909, Is Revised Here | True | By George Dugan | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/parley-within-a-parley-behind-ceremonies-at-punta-del-este-johnson.html | Parley Within a Parley; Behind Ceremonies at Punta del Este, Johnson Dominates a Series of Talks | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-sets-a-deadline-on-nuclear-treaty.html | U.S. SETS A DEADLINE ON NUCLEAR TREATY | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/dr-joseph-n-mdonald.html | DR. JOSEPH N. M'DONALD | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/vigil-at-vassar.html | Vigil at Vassar | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/copper-price-dip-concerns-chile-spending-cut-foreseen-if-decline.html | COPPER PRICE DIP CONCERNS CHILE; Spending Cut Foreseen if Decline Persists | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/eastwest-unity-sought.html | East-West Unity Sought | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/a-deal-with-spain-is-being-explored-in-common-market-common-market.html | A Deal With Spain Is Being Explored In Common Market; COMMON MARKET WEIGHS SPAIN TIE | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bonn-acknowledges-reds-rule-in-east-germany.html | Bonn Acknowledges Reds Rule in East Germany | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/conductors-for-125th-season-are-chosen-by-philharmonic.html | Conductors for 125th Season Are Chosen by Philharmonic | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/administrative-aides-union-agrees-on-city-contract.html | Administrative Aides' Union Agrees on City Contract | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/wadesedgwick.html | Wade-Sedgwick | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/drug-group-scored-as-limiting-trade.html | DRUG GROUP SCORED AS LIMITING TRADE | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/woman-90-killed-in-a-brooklyn-fire.html | WOMAN, 90, KILLED IN A BROOKLYN FIRE | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/nebraska-enacts-a-measure-taxing-sales-and-income.html | Nebraska Enacts A Measure Taxing Sales and Income | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/chamberlain-soared-to-heights-in-duel-with-celtics-russell.html | Chamberlain Soared to Heights In Duel With Celtics' Russell | True | By Leonard Koppett | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/travia-appoints-5-more-to-posts-in-convention.html | Travia Appoints 5 More To Posts in Convention | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/plan-unit-votes-east-side-project-mrs-spatt-only-opponent-of.html | PLAN UNIT VOTES EAST SIDE PROJECT; Mrs. Spatt Only Opponent of Waterside Housing | True | By Charles G. Bennett | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/kristoff-gains-wrestling-title-heavyweight-defender-pins-teammate.html | KRISTOFF GAINS WRESTLING TITLE; Heavyweight Defender Pins Teammate in Greco-Roman | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/us-steel-to-raise-some-of-its-prices.html | U.S. Steel to Raise Some of Its Prices | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/alcoholics-in-soviet-face-detention-and-treatment.html | Alcoholics in Soviet Face Detention and Treatment | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/nkrumah-aides-sentenced.html | Nkrumah Aides Sentenced | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/a-right-to-protest.html | A Right to Protest... | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/books-of-the-times.html | Books of The Times | True | Desert Victory By Charles Poore | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/bryantcallender.html | Bryant--Callender | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/warriors-clinch-western-playoff-oust-hawks-112107-will-meet-76ers.html | WARRIORS CLINCH WESTERN PLAYOFF; Oust Hawks, 112-107, Will Meet 76ers for Title | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/minnesota-votes-state-flower.html | Minnesota Votes State Flower | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-13 | 1967-04-13 | https://www.nytimes.com/1967/04/13/archives/peking-replaces-high-aides-in-army.html | PEKING REPLACES HIGH AIDES IN ARMY | True | | 1995-04-10 | RE0000698848 | B00000340485 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/regina-burke-85-school-aide-dies-former-superintendent-for.html | REGINA BURKE, 85, SCHOOL AIDE, DIES; Former Superintendent for Elementary Education | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/pepsico-unit-elects-chief.html | Pepsico Unit Elects Chief | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/patroness-plays-a-pianists-part-for-arts-sake-mrs-albert-soloist-at.html | Patroness Plays A Pianist's Part For Art's Sake; Mrs. Albert Soloist at Krips Coast Concert in Aid of Florence | True | Special to The New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/wood-field-and-stream-about-ducks-hunters-are-aided-by-manitoba.html | Wood, Field and Stream: About Ducks; Hunters Are Aided by Manitoba Plan | True | By Oscar Godbout | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/meany-sending-gleason-to-saigon-labor-parley.html | Meany Sending Gleason To Saigon Labor Parley | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/senate-48-to-42-votes-to-repeal-campaign-tax-aid-gore-amendment.html | SENATE, 48 TO 42, VOTES TO REPEAL CAMPAIGN TAX AID; Gore Amendment Survives Intensive Lobbying Drive by the Administration BUT FIGHT IS NOT OVER Russell Long, Law's Author, Hopes to Upset Decision -- Various Tactics Open SENATE DEFEATS CAMPAIGN TAX AID | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/more-prizes-due-in-state-lottery-smaller-awards-proposed-to.html | MORE PRIZES DUE IN STATE LOTTERY; Smaller Awards Proposed to Increase Winners State Considers Revising Lottery to Ease Odds and Provide for More Winners With Smaller Prizes | True | By Sydney H. Schanberg Special to the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/zastko-and-highley-win-jersey-proamateur-golf.html | Zastko and Highley Win Jersey Pro-Amateur Golf | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mayor-union-and-industry-hail-pier-60-rehabilitation.html | Mayor, Union and Industry Hail Pier 60 Rehabilitation | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/india-urged-to-free-kashmiris-leader.html | INDIA URGED TO FREE KASHMIRIS LEADER | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/maids-complaint-causes-chinese-protest-in-macao.html | Maid's Complaint Causes Chinese Protest in Macao | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/commodities-prices-for-sugar-futures-continue-to-surge-in-day-of.html | Commodities: Prices for Sugar Futures Continue to Surge in Day of Hectic Trading 4,248 CONTRACTS SWAMP MARKET Some Futures Deliveries Up to 20 Points as Fear of a Surplus Diminishes | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/argentine-barbecue-is-hard-to-swallow-for-the-uruguayans.html | Argentine Barbecue Is Hard to Swallow For the Uruguayans | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/cuban-official-indicates-crime-is-still-a-problem.html | Cuban Official Indicates Crime Is Still a Problem | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/walking-to-workdown-a-flight-of-stairs-in-a-brownstone.html | Walking to Work-- Down a Flight of Stairs in a Brownstone | True | By Lisa Hammel | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/punta-del-este-the-leastfavored-nation-doctrine.html | Punta del Este: The Least-Favored Nation Doctrine | True | By James Reston | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/66-rhodesia-trade-not-severely-hurt.html | '66 RHODESIA TRADE NOT SEVERELY HURT | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/dissidents-of-boston-maine-prevent-a-quorum-at-meeting.html | Dissidents of Boston & Maine Prevent a Quorum at Meeting | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bishops-to-press-abortion-battle-plan-a-campaign-to-defeat-new.html | BISHOPS TO PRESS ABORTION BATTLE; Plan a Campaign to Defeat New Liberal State Laws | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/orioles-palmer-downs-twins-71-frank-robinson-hits-two-home-runs.html | ORIOLES' PALMER DOWNS TWINS, 7-1; Frank Robinson Hits Two Home Runs, Brooks One | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/liberties-union-aids-high-school-editor-in-free-speech-suit.html | Liberties Union Aids High School Editor In Free Speech Suit | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/marianne-moore-wins-gold-medal-poetry-society-honors-her-at-57th.html | MARIANNE MOORE WINS GOLD MEDAL; Poetry Society Honors Her at 57th Dinner in Plaza | True | By Harry Gilroy | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/5-lines-granted-new-air-routes-cab-seeking-to-improve.html | 5 LINES GRANTED NEW AIR ROUTES; C.A.B. Seeking to Improve South-Northwest Service | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/55-in-equity-picket-at-lincoln-center.html | 55 IN EQUITY PICKET AT LINCOLN CENTER | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/american-and-russian-children-meet-again-upstate.html | American and Russian Children Meet Again Upstate | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/lindsay-would-form-a-city-marching-band.html | Lindsay Would Form A City Marching Band | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/building-collapse-laid-to-contractor.html | BUILDING COLLAPSE LAID TO CONTRACTOR | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/strings-on-ida.html | Strings on I.D.A. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/lorenz-iversen-90-industrialist-dies.html | LORENZ IVERSEN, 90, INDUSTRIALIST, DIES | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/3-records-fall-in-womens-swim-claudia-kolb-and-pam-kruse-break-aau.html | 3 RECORDS FALL IN WOMEN'S SWIM; Claudia Kolb and Pam Kruse Break A.A.U. Marks | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/warren-critical-of-bugging-law-other-justices-also-hostile-in.html | WARREN CRITICAL OF BUGGING LAW; Other Justices Also Hostile in Questioning New York State Act at Hearing WARREN CRITICAL OF BUGGING LAW | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/judge-names-two-trustees-of-central-railroad-of-nj.html | Judge Names Two Trustees Of Central Railroad of N.J. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/the-box-score.html | The Box Score | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/latin-leaders-overwhelm-ecuadors-aid-demands-they-override.html | Latin Leaders Overwhelm Ecuador's Aid Demands; They Override Arosemena After He Warns Neglect by Washington May Spur Revolution in Hemisphere AMERICAN CHIEFS AGREE ON PROJECT | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/trading-sluggish-in-bond-market-us-securities-drift-down-corporate.html | TRADING SLUGGISH IN BOND MARKET; U.S. Securities Drift Down -- Corporate Slate Dull | True | By John H. Allan | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/preview-of-dock-demands-for-1968-is-outlined.html | Preview of Dock Demands for 1968 Is Outlined | True | By George Horne | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/7-governors-shun-alabama-meeting-wont-attend-school-parley-kirk.html | 7 GOVERNORS SHUN ALABAMA MEETING; Won't Attend School Parley -- Kirk Calls It 'Unwise' | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/toxicologist-insists-he-found-acid-in-mrs-cappolinos-brain.html | Toxicologist Insists He Found Acid in Mrs. Cappolino's Brain | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/suspension-from-school.html | Suspension From School | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/yankees-in-debut-at-stadium-today-will-oppose-red-sox-in-a-gay.html | YANKEES IN DEBUT AT STADIUM TODAY; Will Oppose Red Sox in a Gay, Refurbished Setting | True | By Dave Anderson | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/columbias-crew-will-meet-mit-inexperienced-eight-races-on-charles.html | COLUMBIA'S CREW WILL MEET M.I.T.; Inexperienced Eight Races on Charles Tomorrow | True | By Allison Danzig | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/network-warns-merger-inquiry-abc-chief-fears-cutback-if-move-is.html | NETWORK WARNS MERGER INQUIRY; A.B.C. Chief Fears Cutback if Move Is Disapproved | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bridge-practical-and-readable-book-on-killing-defense-is-out.html | Bridge; Practical and Readable Book On 'Killing Defense' Is Out | True | By Alan Truscott | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/net-income-is-increased-by-south-jersey-gas-co.html | Net Income Is Increased By South Jersey Gas Co. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mowrys-65-paces-azalea-golf-field.html | MOWRY'S 65 PACES AZALEA GOLF FIELD | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mrs-louis-b-marchi.html | MRS. LOUIS B. MARCHI | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/daily-double-pays-only-370.html | Daily Double Pays Only $3.70 | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/satellite-studies-planned.html | Satellite Studies Planned | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/hogan-is-accused-by-milk-concerns-press-release-prosecution-and.html | HOGAN IS ACCUSED BY MILK CONCERNS; 'Press Release Prosecution' and Harassment Charged in Conspiracy Inquiry HOGAN IS ACCUSED BY MILK CONCERNS | True | By Jack Roth | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/israeli-suspected-of-killing-3-surrenders-near-tel-aviv.html | Israeli Suspected of Killing 3 Surrenders Near Tel Aviv | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/schools-accused-of-many-hazards-building-violations-termed.html | SCHOOLS ACCUSED OF MANY HAZARDS; Building Violations Termed 'Disturbing' by Moerdler | True | By Clayton Knowles | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mexico-denies-negro-asylum.html | Mexico Denies Negro Asylum | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/indictment-cites-another-driver-schiff-among-5-named-in-new-nassau.html | INDICTMENT CITES ANOTHER DRIVER; Schiff Among 5 Named in New Nassau Jury Action | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/prechristian-cave-art-is-found-in-mexico-figures-may-be-the-oldest.html | Pre-Christian Cave Art Is Found in Mexico; Figures May Be the Oldest Discovered in the New World PAINTINGS FOUND ON WALL OF CAVE | True | By Richard D. Lyons | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/cornell-is-assailed-again-over-fatal-dormitory-fire.html | Cornell Is Assailed Again Over Fatal Dormitory Fire | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/beard-shoots-a-65-to-take-twostroke-lead-in-tournament-of-champions.html | Beard Shoots a 65 to Take Two-Stroke Lead in Tournament of Champions; BREWER, JANUARY, SANDERS POST 67'S Palmer, Nicklaus, Nichols Are in Group of 5 at 68 in $100,000 Tourney | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/gatekeeper-puts-police-into-grave-situation.html | Gatekeeper Puts Police Into Grave Situation | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/local-british-voting-is-swept-by-tories-local-elections-swept-by.html | Local British Voting Is Swept by Tories; LOCAL ELECTIONS SWEPT BY TORIES | True | By W. Granger Blair Special to the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/british-aide-finds-aden-outlook-grim.html | BRITISH AIDE FINDS ADEN OUTLOOK GRIM | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/giants-perry-tops-braves-20-reds-triumph-54-over-astros-mays.html | Giants' Perry Tops Braves, 2-0; Reds Triumph, 5-4, Over Astros; Mays, McCovey Connect Johnson's Homer Decides | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/official-criticizes-behavior-of-gis-and-thai-women.html | Official Criticizes Behavior of G.I.'s And Thai Women | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/alice-de-p-todd-engaged-to-wed-walter-t-biays-bryn-mawr-alumna-is.html | Alice de P. Todd Engaged to Wed Walter T. Biays; Bryn Mawr Alumna Is Fiancee of Ex-Student at U. of Washington | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/satellites-guide-us-pilots-in-war-weather-photos-providing-data-on.html | SATELLITES GUIDE U.S. PILOTS IN WAR; Weather Photos Providing Data on North Vietnam | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/venezuelan-students-in-protest.html | Venezuelan Students in Protest | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/trading-deficit-widens-in-britain-exports-and-imports-drop-for-2d.html | TRADING DEFICIT WIDENS IN BRITAIN; Exports and Imports Drop for 2d Month in a Row — Sterling Is Strong TRADING DEFICIT WIDENS IN BRITAIN | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/punta-del-este-conference-assailed-by-havana-radio.html | Punta del Este Conference Assailed by Havana Radio | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/st-louis-bank-rate-cut.html | St. Louis Bank Rate Cut | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/revere-bid-stirs-debate-at-avco-revere-bid-stirs-debate-at-avco.html | Revere Bid Stirs Debate at Avco; REVERE BID STIRS DEBATE AT AVCO | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/tourist-class-cramped-at-lincoln-center-more-and-more-join-guided.html | Tourist Class Cramped at Lincoln Center; More and More Join Guided Groups, but See Less and Less | True | By Edwin Bolwell | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/underrealized-resource.html | 'Under-Realized Resource' | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/executions-stayed-for-50-in-florida.html | EXECUTIONS STAYED FOR 50 IN FLORIDA | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/magazines-status-on-taxes-opposed.html | MAGAZINES STATUS ON TAXES OPPOSED | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/chile-acquires-51-of-el-teniente-mine.html | CHILE ACQUIRES 51% OF EL TENIENTE MINE | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/television.html | Television | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bonn-lowers-bank-rate-to-35-in-move-to-strengthen-economy-bank-rate.html | Bonn Lowers Bank Rate to 3.5% In Move to Strengthen Economy; BANK RATE IS CUT TO 3.5% BY BONN | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/transport-news-coast-guard-bill-house-approves-5million-for-three.html | TRANSPORT NEWS: COAST GUARD BILL; House Approves $5-Million for Three State Projects | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/max-freedman-dies-at-79-founded-cook-coffee-co.html | Max Freedman Dies at 79, Founded Cook Coffee Co. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/canada-adds-109000-jobs.html | Canada Adds 109,000 Jobs | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/phils-cubs-give-way-before-fire-and-water.html | Phils, Cubs Give Way Before Fire and Water | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/a-permanent-ethics-panel-is-set-up-by-house-4000-ethics-committee.html | A Permanent Ethics Panel Is Set Up by House, 400-0; ETHICS COMMITTEE CREATED IN HOUSE | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/principle-on-how-senses-work-supported-widely-by-scientists.html | Principle on How Senses Work Supported Widely by Scientists | True | By Jane E. Brody | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/us-banks-acting-on-saigon-fund-manipulation-bank-of-america-and.html | U.S. Banks Acting on Saigon Fund Manipulation; Bank of America and Chase Move After Complaints by Economy Minister | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/humphrey-assails-reporting-on-us.html | HUMPHREY ASSAILS REPORTING ON U.S. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/grand-union-promotes-two.html | Grand Union Promotes Two | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/benvenuti-has-longrange-plan-italian-boxer-aims-to-keep-griffith-at.html | Benvenuti Has Long-Range Plan; Italian Boxer Aims to Keep Griffith at a Distance | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/judge-restrains-hoover-co.html | Judge Restrains Hoover Co. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/fairleigh-dickinson-given-5million.html | Fairleigh Dickinson Given $5-Million | True | By Alfred E. Clark | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/drexel-harriman-ripley-elects-a-vice-president.html | Drexel Harriman Ripley Elects a Vice President | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/poet-of-the-tricorn-marianne-moore.html | Poet of the Tricorn; Marianne Moore | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/midwest-battered-by-heavy-winds-drought-is-eased.html | Midwest Battered By Heavy Winds; Drought Is Eased | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/seminar-held-to-spur-sales-of-mens-printed-fabrics.html | Seminar Held to Spur Sales Of Men's Printed Fabrics | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/candy-cigarettes-still-illegal.html | Candy Cigarettes Still Illegal | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/conflict-possible-on-amendments-conventions-action-could-differ.html | CONFLICT POSSIBLE ON AMENDMENTS; Convention's Action Could Differ From Legislature's | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mets-beat-pirates-32-on-hillers-pinch-double-in-8th-for-first.html | Mets Beat Pirates, 3-2, on Hiller's Pinch Double in 8th for First Victory; HOMER BY BUCHEK DRIVES IN 2 RUNS Mets' Triumph in 2d Game Equals Club's Record-- Estrada Wins in Relief | True | By Joseph Durso | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/japanese-sights-more-joint-deals-ties-move-to-the-lowering-of.html | JAPANESE SIGHTS MORE JOINT DEALS; Ties Move to the Lowering of Investment Curbs | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mansfield-holds-us-policy-drifts-renews-plea-for-reduction-of.html | MANSFIELD HOLDS U.S. POLICY DRIFTS; Renews Plea for Reduction of Strength in Europe MANSFIELD HOLDS U.S. POLICY DRIFTS | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/british-pound-continues-to-rise-canadian-dollar-drops-slightly.html | British Pound Continues to Rise; Canadian Dollar Drops Slightly | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/six-latin-priests-exhort-the-vatican-on-births.html | Six Latin Priests Exhort The Vatican on Births | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/pound-circulation-down-922million-in-the-week.html | Pound Circulation Down 9.22-Million in the Week | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/press-club-awards-for-foreign-stories-will-be-given-to-17.html | Press Club Awards For Foreign Stories Will Be Given to 17 | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/gaarde-gets-iowa-state-post.html | Gaarde Gets Iowa State Post | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/presidents-thank-the-pope.html | Presidents Thank the Pope | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/2-leagues-argue-over-same-name-bnai-brith-and-italian-units-both.html | 2 LEAGUES ARGUE OVER SAME NAME; B'nai B'rith and Italian Units Both 'Anti-Defamation' | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/alkali-producers-obey-price-order-alkali-makers-file-price-lists.html | Alkali Producers Obey Price Order; ALKALI MAKERS FILE PRICE LISTS | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/state-rise-urged-on-scholarships-college-board-recommends-55million.html | STATE RISE URGED ON SCHOLARSHIPS; College Board Recommends $55-Million Expansion | True | By Ronald Maiorana Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mckinsey-names-harlan-director.html | McKinsey Names Harlan Director | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/johnson-offers-technological-projects-to-latins-interamerican.html | Johnson Offers Technological Projects to Latins; Inter-American Foundation Is Proposed as One of Spurs for a Common Market | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/a-rights-leader-struck-by-stone-brother-of-dr-king-injured-in-march.html | A RIGHTS LEADER STRUCK BY STONE; Brother of Dr. King Injured in March at Louisville | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/major-indicators-on-credit-mixed-but-reserve-is-reported-to.html | MAJOR INDICATORS ON CREDIT MIXED; But Reserve Is Reported to Maintain Over-All Trend Toward Easier Money A DUAL COURSE IS SEEN Bankers Detect Drive to Cut Long-Term Rates Without Lowering Other Levels MAJOR INDICATORS ON CREDIT MIXED | True | By H. Erich Heinemann | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/indians-protest-before-thant.html | Indians Protest Before Thant | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/money.html | Money | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/peacesticker-bomb-hurts-queens-boy-schoolmate-seized.html | Peace-Sticker Bomb Hurts Queens Boy; Schoolmate Seized | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/undefeated-brunch-320-takes-mile-race-at-aqueduct-dunderhead-next.html | Undefeated Brunch, $3.20, Takes Mile Race at Aqueduct; DUNDERHEAD NEXT AND MAJOR ART 3D Tartan Stable 3-Year-Old Scores by 1 Lengths-- Recall Captures Feature | True | By Joe Nichols | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/four-steal-620000-in-travelers-checks-4-steal-620000-in-travel.html | Four Steal $620,000 In Travelers' Checks; 4 STEAL $620,000 IN TRAVEL CHECKS | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/canadiens-down-rangers-21-in-suddendeath-overtime-to-win-series-40.html | Canadiens Down Rangers, 2-1, in Sudden-Death Overtime to Win Series, 4--0; FERGUSON SCORES THE WINNING GOAL His Tally at 6:28 of Extra Period Eliminates Blues From Stanley Cup Play | True | By Gerald Eskenazi | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/harry-s-elliott.html | HARRY S. ELLIOTT | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/un-finds-costs-in-paris-a-bit-higher-than-here.html | U.N. Finds Costs in Paris A Bit Higher Than Here | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/max-boltt-72-a-lawyer-exdemocratic-alderman.html | Max Boltt, 72, a Lawyer, Ex-Democratic Alderman | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/maria-godoy-gives-first-recital-here.html | MARIA GODOY GIVES FIRST RECITAL HERE | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/adenauer-still-serious.html | Adenauer Still Serious | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/printers-reject-offer-by-news-ask-a-better-one.html | Printers Reject Offer by News, Ask a Better One | True | By Damon Stetson | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/supreme-court-gets-clay-briefs-boxer-asks-induction-delay-hearing.html | SUPREME COURT GETS CLAY BRIEFS; Boxer Asks Induction Delay, Hearing by Lower Panel | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/saudi-doubts-syria-will-shut-pipeline-saudi-unworried-by-pipeline.html | Saudi Doubts Syria Will Shut Pipeline; SAUDI UNWORRIED BY PIPELINE MOVE | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/carddodger-game-rained-out.html | Card-Dodger Game Rained Out | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/would-you-know-a-djellaba-from-a-caftan.html | Would You Know a Djellaba From a Caftan? | True | By Angela Taylor | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/black-hawks-top-maple-leafs-43-knot-semifinals-at-2all-wharram-ties.html | BLACK HAWKS TOP MAPLE LEAFS, 4-3; Knot Semi-Finals at 2-all --Wharram Ties Cup Mark | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/retreat-on-poverty.html | Retreat on Poverty | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/ribicoff-assails-us-on-tariff-stand-ribicoff-assails-us-tariff.html | Ribicoff Assails U.S. on Tariff Stand; RIBICOFF ASSAILS U.S. TARIFF STAND | True | By Gerd Wilcke | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/senate-vote-on-campaign-tax-aid.html | Senate Vote on Campaign Tax Aid | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/plumbing-maker-forecasts-gains-american-standard-expects-profit-to.html | PLUMBING MAKER FORECASTS GAINS; American Standard Expects Profit to Pick Up for Year | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/camp-to-gain-at-luncheon.html | Camp to Gain at Luncheon | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/columbia-to-train-harlem-doctors-300-in-program-will-learn-modern.html | COLUMBIA TO TRAIN HARLEM DOCTORS; 300 in Program Will Learn Modern Medical Methods | True | By Martin Tolchin | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/daughter-of-mrs-nhu-dies-in-auto-accident.html | Daughter of Mrs. Nhu Dies in Auto Accident | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/anthony-ventoura.html | ANTHONY VENTOURA | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/top-party-in-sudan-wins-14-seats-in-southern-vote.html | Top Party in Sudan Wins 14 Seats in Southern Vote | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/sec-ends-ban-on-dealing-in-united-security-shares.html | S.E.C. Ends Ban on Dealing In United Security Shares | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/dr-king-and-the-war-his-opposition-to-us-role-in-vietnam-said-to.html | Dr. King and the War; His Opposition to U.S. Role in Vietnam Said to Hurt Position as Rights Leader | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/open-housing-law-loses-coast-test.html | OPEN HOUSING LAW LOSES COAST TEST | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/leaders-approve-action-program-for-the-americas-economic.html | LEADERS APPROVE 'ACTION PROGRAM' FOR THE AMERICAS; Economic Integration Plan Gets Unanimous Backing of Hemisphere Presidents SOLIDARITY PROCLAIMED Johnson Pledges Support of U.S. for Common Market -- Farm Progress Urged Presidents Approve 'Action Program' for Economic Integration of the Americas LATINS TO SET UP COMMON MARKET Johnson Says U.S. Supports Continental Trade Bloc-- Farm Progress Pledged | True | By James Reston Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/no-air-stops-buses-flat.html | No Air Stops Buses Flat | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/screen-young-heroinesadolescents-arrives-from-canada.html | Screen: Young Heroines;'Adolescents' Arrives From Canada | True | By Howard Thompson | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bonn-lists-its-atom-pact-goals-in-note-to-nations-at-arms-talks.html | Bonn Lists Its Atom Pact Goals In Note to Nations at Arms Talks | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/young-soldier-dies-in-ft-dix-hospital-meningitis-blamed.html | Young Soldier Dies In Ft. Dix Hospital; Meningitis Blamed | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/foreign-affairs-natocost-and-value.html | Foreign Affairs: NATO--Cost and Value | True | By C.l. Sulzberger | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/small-atomic-arms-being-developed-by-france.html | Small Atomic Arms Being Developed by France | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/456-horses-kept-eligible-for-garden-state-stakes.html | 456 Horses Kept Eligible For Garden State Stakes | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/earnings-dip-14-at-westinghouse-first-quarter-sales-rise-however-to.html | EARNINGS DIP 14% AT WESTINGHOUSE; First Quarter Sales Rise, However, to New High Companies Issue Reports on Sales and Earnings | True | By Clare M. Reckert | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/200-french-boats-are-mobilized-to-fight-torrey-canyon-oil-slick.html | 200 French Boats Are Mobilized To Fight Torrey Canyon Oil Slick | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/texas-boy-wins-oratory-prize.html | Texas Boy Wins Oratory Prize | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/cancer-specialists-hear-drugs-affect-malignancy-compounds.html | Cancer Specialists Hear Drugs Affect Malignancy Compounds | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/industrials-ease-in-london-market-british-bonds-also-weak-gold.html | INDUSTRIALS EASE IN LONDON MARKET; British Bonds Also Weak-- Gold Issues Show Gains | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/advertising-courier-stirs-campus-revolt.html | Advertising Courier Stirs Campus Revolt | True | By Philip H. Dougherty | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/stocks-show-a-gain-to-reverse-trend-on-american-board.html | Stocks Show a Gain To Reverse Trend On American Board | True | By Douglas W. Cray | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/news-of-realty-downtown-lease-rca-overseas-unit-takes-space-at-44.html | NEWS OF REALTY: DOWNTOWN LEASE; R.C.A. Overseas Unit Takes Space at 44 Beaver St. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/65million-more-for-city-hospitals-allocated-in-new-budget.html | $65-Million More for City Hospitals Allocated in New Budget | True | By Seth S. King | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/champagne-and-music-will-assist-brandeis.html | Champagne and Music Will Assist Brandeis | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/villanova-beats-fordham-12-to-6-krimes-leads-victors-with-2.html | VILLANOVA BEATS FORDHAM, 12 TO 6; Krimes Leads Victors With 2 Homers--Rams Get 4 Hits | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/ussr-against-the-un.html | U.S.S.R. Against the U.N. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/newfoundland-bid-with-javelin-gains.html | NEWFOUNDLAND BID WITH JAVELIN GAINS | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/drew-theology-students-picket-to-oust-president.html | Drew Theology Students Picket to Oust President | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/exbanker-becomes-a-realty-consultnat.html | Ex-Banker Becomes A Realty Consultnat | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/us-urged-to-help-merchant-marine.html | U.S URGED TO HELP MERCHANT MARINE | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/sports-of-the-times-keystone-comedy.html | Sports of The Times; Keystone Comedy | True | By Arthur Daley | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/text-of-plan-of-action-due-to-be-signed-by-american-chiefs-of-state.html | Text of Plan of Action Due to Be Signed by American Chiefs of State Today; Television, Education and Science Projects Discussed in Punta del Este Plan | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/births.html | Births | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/speck-defense-rests-its-case-acts-after-2-testify-he-was-12-blocks.html | SPECK DEFENSE RESTS ITS CASE; Acts After 2 Testify He Was 12 Blocks From Murder | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/style-setter-21-triumphs-in-trot-defeats-carlisle-by-nose-in-10000.html | STYLE SETTER, 2-1, TRIUMPHS IN TROT; Defeats Carlisle by Nose in $10,000 Race at Westbury | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/a-lower-east-side-story-in-48-hours-a-decaying-tenement-becomes-a.html | A Lower East Side Story: In 48 Hours, a Decaying Tenement Becomes a Modern Apartment House; 'Instant Rehabilitation' Proves Instant Success 48-Hour, $1-Million Project Delights Lower East Side Tenants-- Mayor to Designate 10 More Buildings | True | By Steven V. Roberts | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/3d-whitmore-trial-planned-by-koota.html | 3D WHITMORE TRIAL PLANNED BY KOOTA | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/ashkenazy-plays-at-philharmonic-soviet-pianist-is-heard-in-schumann.html | ASHKENAZY PLAYS AT PHILHARMONIC; Soviet Pianist Is Heard in Schumann Concerto | True | By Theodore Strongin | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/buffer-zone-between-the-two-vietnams-is-no-obstacle-to-us-guns.html | Buffer Zone Between the Two Vietnams Is No Obstacle to U.S. Guns | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/educators-split-on-publictv-bill-net-chief-differs-with-killian-on.html | EDUCATORS SPLIT ON PUBLIC-TV BILL; N.E.T. Chief Differs With Killian on Network Power | True | By Jack Gould Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bonn-and-peking-confer-on-trade-secret-talks-in-berne-aimed-at.html | BONN AND PEKING CONFER ON TRADE; Secret Talks in Berne Aimed at Increase—China Likely to Get Big Steel Mill BONN AND PEKING CONFER ON TRADE | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/lights-fail-angel-game-off.html | Lights Fail, Angel Game Off | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/apollo-manufacturer-criticized-by-top-nasa-aides-at-inquiry.html | Apollo Manufacturer Criticized By Top NASA Aides at Inquiry | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/agi-assigned-to-vietnam-defects-to-cubans-in-tokyo.html | A.G.I. Assigned to Vietnam Defects to Cubans in Tokyo | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/city-143-lacrosse-victor-on-pandolianos-8-goals.html | City 14-3 Lacrosse Victor On Pandoliano's 8 Goals | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/guerrillas-in-bolivia.html | Guerrillas in Bolivia | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/rail-tonmileage-shows-a-31-drop-trucking-volume-fell-17-from-last.html | RAIL TON-MILEAGE SHOWS A 3.1% DROP; Trucking Volume Fell 1.7% From Last Year's Level | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/water-spyder-latest-addition-to-fun-fleet-canadian-hydrofoil-costs.html | Water Spyder Latest Addition to 'Fun' Fleet; Canadian Hydrofoil Costs $1,095 and Does 45 M.P.H. | True | By Steve Cady | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mrs-leo-turbow-is-dead-socialist-and-exteacher.html | Mrs. Leo Turbow Is Dead; Socialist and Ex-Teacher | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/deafstudy-group-extended.html | Deaf-Study Group Extended | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/hanoi-gemeral-sees-defeat-of-us-hun.html | HANOI GENERAL SEES DEFEAT OF U.S. 'HUN' | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/st-louis-union-trust-elects.html | St. Louis Union Trust Elects | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/india-scores-us-on-arms-decision-protests-ruling-that-parts-may-go.html | INDIA SCORES U.S. ON ARMS DECISION; Protests Ruling That Parts May Go to Pakistan | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/ethics-panel-says-it-studied-charges-by-exdodd-aides.html | Ethics Panel Says It Studied Charges By Ex-Dodd Aides | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/christians-and-marxists-to-hold-dialogue-behind-iron-curtain.html | Christians and Marxists to Hold Dialogue Behind Iron Curtain | True | By Will Lissner | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/turkish-president-pledges-support-of-africanasians.html | Turkish President Pledges Support of African-Asians | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/two-reporters-honored.html | Two Reporters Honored | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/babock-wilcox-contract.html | Babcock & Wilcox Contract | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/jordan-gets-moro-us-aid.html | Jordan Gets Moro U.S. Aid | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/seoul-says-reds-seek-to-mar-vote-flurry-of-clashes-on-border-called.html | SEOUL SAYS REDS SEEK TO MAR VOTE; Flurry of Clashes on Border Called Provocation Tactic | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/rusk-awarded-a-fellowship-in-the-cardiological-society.html | Rusk Awarded a Fellowship In the Cardiological Society | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/indonesia-to-try-journalists.html | Indonesia to Try Journalists | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/soviet-is-offered-estate-in-capital.html | SOVIET IS OFFERED ESTATE IN CAPITAL | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/martin-to-coach-houston-five.html | Martin to Coach Houston Five | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mississippi-river-issue-oversubscribed-at-1450.html | Mississippi River Issue Oversubscribed at $14.50 | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/israeli-five-wins-game-but-italians-take-cup.html | Israeli Five Wins Game But Italians Take Cup | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/lawmaker-calls-us-roads-unsafe-says-congressional-inquiry-indicts.html | LAWMAKER CALLS U.S. ROADS UNSAFE; Says Congressional Inquiry Indicts New Highways | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/crosstown-trip-foils-the-fencers-city-traffic-baffles-foreign-stars.html | Crosstown Trip Foils the Fencers; City Traffic Baffles Foreign Stars Here for Tournament | True | By Michael Strauss | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/chou-scored-liu-at-rally-peking-wall-posters-say-peking-wall.html | Chou Scored Liu at Rally, Peking Wall Posters Say; Peking Wall Posters Say Chou Denounced Liu | True | By Agence France-Presse | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/peace-group-says-us-tried-to-harass-sioux-describes-an-attempt-to.html | Peace Group Says U.S. Tried to Harass Sioux; Describes an Attempt to Bar Them From Protest Here-- Charge Called 'Hoax' | True | By Douglas Robinson | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/buster-bailey-jazz-clarinetist-dixieland-musician-64-dies-had.html | BUSTER BAILEY, JAZZ CLARINETIST; Dixieland Musician, 64, Dies --Had Classical Training | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/vietcong-blast-2-bridges-to-cut-key-supply-links-land-routes-to.html | VIETCONG BLAST 2 BRIDGES TO CUT KEY SUPPLY LINKS; Land Routes to Marine Posts Closed--Weather Satellite Photos Guide U.S. Planes Vietcong Blast 2 Bridges to Cut Supply Routes | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/president-is-elected-for-ao-smith-corp.html | President Is Elected For A.O. Smith Corp. | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/5-defenders-gain-in-aau-wrestling.html | 5 DEFENDERS GAIN IN A.A.U. WRESTLING | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/stirling-moss-ticketed-wins.html | Stirling Moss, Ticketed, Wins | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/chicago-dispute-snags-truck-pact-3-locals-reported-seeking-to.html | CHICAGO DISPUTE SNAGS TRUCK PACT; 3 Locals Reported Seeking to Exceed Settlement | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/todays-film.html | Today's Film | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bomb-injures-schoolgirl.html | Bomb Injures Schoolgirl | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/luis-anastasio-somoza-is-dead-president-of-nicaragua-7-years-member.html | Luis Anastasio Somoza Is Dead; President of Nicaragua 7 Years; Member of Ruling Family of Central America's Largest Country Was Castro Foe | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/st-regis-roof-party-benefits-girl-scouts.html | St. Regis Roof Party Benefits Girl Scouts | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/firstquarter-profit-drop-is-indicated-for-santa-fe.html | First-Quarter Profit Drop Is Indicated for Santa Fe | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mrs-beata-h-rank.html | MRS. BEATA H. RANK | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/books-of-the-times-halftruths-and-a-fist-to-the-kidneys.html | Books of The Times; Half-Truths, and a Fist to the Kidneys | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/british-postpone-talks-with-spain-on-gibraltar.html | British Postpone Talks With Spain on Gibraltar | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/financiers-death-stirring-concern-in-swiss-banking-death-of-banker.html | Financier's Death Stirring Concern In Swiss Banking DEATH OF BANKER STIRRING CONCERN | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/labor-party-chairman-in-parliament-is-elected.html | Labor Party Chairman In Parliament Is Elected | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/robert-fawcett-illustrator-64-a-cofounder-of-famous-artists-school.html | ROBERT FAWCETT, ILLUSTRATOR, 64; A Co-Founder of Famous Artists School Is Dead | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/text-of-johnsons-speech-at-uruguay-conference.html | Text of Johnson's Speech at Uruguay Conference | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/glenn-to-do-tv-documentaries-on-great-explorations-in-history.html | Glenn to Do TV Documentaries On Great Explorations in History | True | By George Gent | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/friends-of-hebrew-u-to-cite-philanthropist.html | Friends of Hebrew U. To Cite Philanthropist | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/france-entering-computer-battle-starts-allfrench-company-to-compete.html | FRANCE ENTERING COMPUTER BATTLE; Starts All-French Company to Compete for Markets | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/directory-to-dining-out-lists-chinese-and-italian-restaurants.html | Directory to Dining Out Lists Chinese and Italian Restaurants | True | By Craig Claiborne | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/dance-a-balanchine-without-name-ballet-has-premiere-at-the-state.html | Dance: A Balanchine Without Name; Ballet Has Premiere at the State Theater Music by Tchaikovsky, Faure and Stravinsky | True | By Clive Barnes | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/stocks-manage-to-gain-slightly-prices-move-up-in-slow-but-steady.html | STOCKS MANAGE TO GAIN SLIGHTLY; Prices Move Up in Slow but Steady Advance After a Mixed Opening VOLUME IS 7.61 MILLION Rise in Auto Sales for First 10 Days of Month Acts to Buoy the Market STOCKS MANAGE TO GAIN SLIGHTLY | True | By John J. Abele | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/ohioan-takes-first-place-in-bowling-with-723-series.html | Ohioan Takes First Place In Bowling With 723 Series | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/market-place-exchange-funds-nearing-cutoff.html | Market Place; Exchange Funds Nearing Cutoff | True | By Robert Metz | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mrs-isidore-kiefer-dies-active-in-jewish-affairs.html | Mrs. Isidore Kiefer Dies; Active in Jewish Affairs | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/india-asks-guarantees.html | India Asks Guarantees | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/francee-rakatansky-becomes-affianced.html | Francee Rakatansky Becomes Affianced | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/dr-king-disavowal-accepted-by-bunche.html | DR. KING DISAVOWAL ACCEPTED BY BUNCHE | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/faa-is-hoping-to-curb-noise-of-small-jet-planes.html | F.A.A. Is Hoping to Curb Noise of Small Jet Planes | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/douglas-pushes-lending-bill.html | Douglas Pushes Lending Bill | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/3-addicts-escape-from-new-center-one-surrenders-in-first.html | 3 ADDICTS ESCAPE FROM NEW CENTER; One Surrenders in First Break--Number Asking Aid Amazes Officials 3 ADDICTS ESCAPE FROM NEW CENTER | True | By Murray Schumach | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/police-disavow-nomercy-threat-call-on-shooting-suspect-to-give-up.html | POLICE DISAVOW NO-MERCY THREAT; Call on Shooting Suspect to Give Up to Avert Violence | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/theater-lincoln-repertorys-galileo-anthony-quayle-plays-the-title.html | Theater: Lincoln Repertory's 'Galileo'; Anthony Quayle Plays the Title Role Brecht Drama Offered --Hirsch Is Director | True | By Walter Kerr | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/expert-on-soviet-to-join-columbia-shulman-is-named-director-of-the.html | EXPERT ON SOVIET TO JOIN COLUMBIA; Shulman Is Named Director of the Russian Institute | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/austere-johnson-aid-policy-stirs-some-sympathy.html | Austere Johnson Aid Policy Stirs Some Sympathy | True | By Barnard L. Collier Special To The New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/bonn-socialists-ask-reds-to-talk-letter-urges-east-germans-party-to.html | BONN SOCIALISTS ASK REDS TO TALK; Letter Urges East German's Party to Join Dialogue | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/sir-malcolm-mcalpine-89-construction-chief-is-dead.html | Sir Malcolm McAlpine, 89, Construction Chief, Is Dead | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/stouffer-approves-plan-to-join-litton.html | STOUFFER APPROVES PLAN TO JOIN LITTON | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/japanese-space-shot-fails.html | Japanese Space Shot Fails | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/last-of-melting-snows-raise-city-reservoirs.html | Last of Melting Snows Raise City Reservoirs | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/railway-express-elects.html | Railway Express Elects | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/day-at-flea-mart-and-carpet-ball-to-aid-museum-benefits-for.html | Day at Flea Mart And 'Carpet' Ball To Aid Museum; Benefits for Brooklyn Institution Listed for Sunday and April 22 | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/obrien-appeals-for-postal-funds-urges-restoration-of-cuts-to-avert.html | OBRIEN APPEALS FOR POSTAL FUNDS; Urges Restoration of Cuts to Avert 'Catastrophe' | True | By Robert B. Semple Jr. Special To The New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/met-runners-were-all-over-the-shea-stadium-basepaths-yesterday.html | Met Runners Were All Over the Shea Stadium Basepaths Yesterday | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/kennedy-planning-tv-program-to-be-shown-by-stations-in-state.html | Kennedy Planning TV Program To Be Shown by Stations in State | True | By James F. Clarity Special To The New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/66-income-is-cut-for-gm-officers-proxy-trims-bonus-money-but-raises.html | '66 INCOME IS CUT FOR G.M. OFFICERS; Proxy Trims Bonus Money but Raises Stock Options | True | By Jerry M. Flint Special To The New York Times | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/buenos-aires-team-routs-u-of-virginia-in-rugby-110.html | Buenos Aires Team Routs U. of Virginia in Rugby, 11-0 | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/mcclellan-charges-tfx-plane-output-cannot-be-justified.html | McClellan Charges TFX Plane Output Cannot Be Justified | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/students-vote-to-end-boycott-if-liu-ratifies-agreement.html | Students Vote to End Boycott If L.I.U. Ratifies Agreement | True | By M.a. Farber | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-14 | 1967-04-14 | https://www.nytimes.com/1967/04/14/archives/store-sales-decline.html | Store Sales Decline | True | | 1995-04-10 | RE0000698842 | B00000336118 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/yugoslav-reds-plan-to-end-dominance.html | YUGOSLAV REDS PLAN TO END DOMINANCE | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/somoza-rites-tomorrow.html | Somoza Rites Tomorrow | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/free-democrats-in-trouble.html | Free Democrats in Trouble | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/itt-chief-asserts-his-board-would-set-key-abc-decisions.html | I.T.T. Chief Asserts His Board Would Set Key A.B.C. Decisions | True | By Eileen Shanahan Special To The New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/nba-playoff.html | N.B.A. Playoff | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/jb-cap-haralson-of-us-olympic-unit.html | J.B. (CAP) HARALSON OF U.S. OLYMPIC UNIT | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/new-solid-molded-golf-ball-patented-wide-variety-of-ideas-covered.html | New Solid, Molded Golf Ball Patented; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To The New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/art-beautiful-things-from-china-shang-dynasty-pieces-shown-at.html | Art: Beautiful Things From China; Shang Dynasty Pieces Shown at Institute | True | By John Canaday | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/potatoes-given-away-in-idaho.html | Potatoes Given Away in Idaho | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/brooklyn-college-gets-theater-fund.html | BROOKLYN COLLEGE GETS THEATER FUND | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/un-aide-questions-vatican-birth-view.html | U.N. AIDE QUESTIONS VATICAN BIRTH VIEW | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/reds-interested-in-bonn-overture-east-germans-cautious-but-hint.html | REDS INTERESTED IN BONN OVERTURE; East Germans Cautious but Hint They May Join Talks | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/channel-13-benefit-to-be-aired-monday.html | CHANNEL 13 BENEFIT TO BE AIRED MONDAY | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/lindsay-strikes-overture-for-an-official-city-band.html | Lindsay Strikes Overture For an official City Band | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/twins-beat-tigers-5-to-3.html | Twins Beat Tigers, 5 to 3 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/nine-firemen-hurt-in-gas-tank-blaze.html | NINE FIREMEN HURT IN GAS TANK BLAZE | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/david-m-holshouser.html | DAVID M. HOLSHOUSER | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/protester-from-ecuador-otto-arosemena-gomez.html | Protester From Ecuador Otto Arosemena Gomez | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/coast-rally-planned.html | Coast Rally Planned | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/aaron-j-oster.html | AARON J. OSTER | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/some-are-more-equal-income-disparity-in-east-berlin-grows-apparent.html | Some Are More Equal; Income Disparity in East Berlin Grows Apparent, and the Party Is Distressed | True | By David Binder Special to The New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/us-raiders-err-41-vietnamese-die-two-jets-bomb-position-of.html | U.S. RAIDERS ERR; 41 VIETNAMESE DIE; Two Jets Bomb Position of Government Battalion | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/wife-gets-life-sentence.html | Wife Gets Life Sentence | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/nancy-ann-okerson.html | Nancy Ann Okerson | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/rohr-of-red-sox-beats-yankees-30-on-1hitter-in-first-big-league.html | Rohr of Red Sox Beats Yankees, 3-0, on 1-Hitter in First Big League Start; HOWARD SINGLES WITH 2 OUT IN 9TH Spoils Rookie Left-Hander's Bid for No-Hitter—Smith, Foy Connect Off Ford | True | By Leonard Koppett | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/liu-said-to-seek-showdown.html | Liu Said to Seek Showdown | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tugboat-sinks-in-illinois.html | Tugboat Sinks in Illinois | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/more-jet-service-5year-plan-calls-for-new-airports-and-heliports.html | MORE JET SERVICE; 5-Year Plan Calls for New Airports and Heliports | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/sequel-to-guns-of-navarone.html | Sequel to 'Guns of Navarone' | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tax-time-in-the-city-if-you-have-filled-out-your-federal-and-state.html | Tax Time in the City; If You Have Filled Out Your Federal And State Returns, the Rest Is Easier | True | By Robert Metz | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/mowrys-67-for-132-leads-by-5-strokes.html | MOWRY'S 67 FOR 132 LEADS BY 5 STROKES | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/voting-is-expected-on-foodoil-debts.html | VOTING IS EXPECTED ON FOOD-OIL DEBTS | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/orioles-down-as-for-3d-in-row-71-etchebarren-connects-with-2.html | ORIOLES DOWN A'S FOR 3D IN ROW, 7-1; Etchebarren Connects With 2 On—Dillman Star in Relief | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/pressmen-to-get-bid-is-expected-monday-printers-continue-talks.html | PRESSMEN TO GET; Bid Is Expected Monday-- Printers Continue Talks | True | By Damon Stetson | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/harvard-warns-class-on-drugs-freshmen-told-to-leave-if-stupid.html | HARVARD WARNS CLASS ON DRUGS; Freshmen Told to Leave if 'Stupid Enough' to Take Marijuana and LSD | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/books-and-authors.html | Books and Authors | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/phils-triumph-over-mets-51-westrum-ejected-in-8th-inning.html | Phils Triumph Over Mets, 5-1; Westrum Ejected in 8th Inning | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/big-board-seat-price-dips.html | Big Board Seat Price Dips | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/continental-can-set-profit-mark-first-quarter-net-rises-to-81c-a.html | CONTINENTAL CAN SET PROFIT MARK; First Quarter Net Rises to 81c a Share From 69c | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/us-womens-team-beats-finland-in-table-tennis-30.html | U.S. Women's Team Beats Finland in Table Tennis, 3-0 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/lindsay-tightens-control-of-funds-used-for-schools-action-would-end.html | LINDSAY TIGHTENS CONTROL OF FUNDS USED FOR SCHOOLS; Action Would End Board of Education's Power to Shift Money Without Approval GARRISON SCORES PLAN Both He and Donovan Say the Move Would Hamper Flexibility of Operations | True | By Leonard Buder | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/trafficante-gets-order.html | Trafficante Gets Order | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/soviet-reported-in-key-lunar-test-cosmos-flights-may-be-heat-shield.html | SOVIET REPORTED IN KEY LUNAR TEST; Cosmos Flights May Be Heat Shield Re-entry Trials | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/art-is-labors-job-too-aflcio-with-all-its-influence-has-failed-to.html | Art Is Labor's Job, Too; A.F.L.-C.I.O., With All Its Influence, Has Failed to Advance Culture's Lot | True | By Howard Taubman | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/wirtz-wins-halt-in-truck-dispute-chicago-tieup-suspended-tuesday.html | WIRTZ WINS HALT IN TRUCK DISPUTE; Chicago Tie-up Suspended --Tuesday Meeting Set | True | By David R. Jones | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/6-schools-aided-in-lamont-will-bankers-estate-is-valued-at-more.html | 6 SCHOOLS AIDED IN LAMONT WILL; Banker's Estate Is Valued at 'More Than $1-Million' | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/howard-l-garvin.html | HOWARD L. GARVIN | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/us-court-of-claims.html | U.S. Court of Claims | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/senate-panel-backs-posts-for-aid-post.html | SENATE PANEL BACKS POSTS FOR AID POST | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/13yearold-girl-sets-swim-mark-sue-pederson-breaks-us-400yard-medley.html | 13-YEAR-OLD GIRL SETS SWIM MARK; Sue Pederson Breaks U.S. 400-Yard Medley Record. | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/rutgers-grants-15million-in-new-building-contracts.html | Rutgers Grants $15-Million In New Building Contracts | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/harry-miklowitz-taught-athletics.html | HARRY MIKLOWITZ, TAUGHT ATHLETICS | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/k-allan-taylor-directed-advertising-for-seventeen.html | K. Allan Taylor, Directed Advertising for seventeen | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/campaign-reform-in-senate.html | Campaign Reform in Senate... | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/a-miniskirted-teacher-faces-loss-of-her-job.html | A Miniskirted Teacher Faces Loss of Her Job | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/coast-guard-nine-victor-over-kings-point-8-to-3.html | Coast Guard Nine Victor Over Kings Point, 8 to 3 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/keeneland-results.html | Keeneland Results | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/mayor-urges-speed-on-reorganization.html | MAYOR URGES SPEED ON REORGANIZATION | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/quebec-establishes-a-ministry-to-conduct-its-foreign-affairs-quebec.html | Quebec Establishes a Ministry To Conduct Its Foreign Affairs; Quebec Establishes a Ministry To Conduct Its Foreign Affairs | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/city-still-plans-breezy-pt-park-mayor-says-hell-continue-seeking-us.html | CITY STILL PLANS BREEZY PT. PARK; Mayor Says He'll Continue Seeking U.S. Funds for Rockaway Project | True | By Earl Caldwell | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/funeral-customs-decried-in-soviet-paper-asserts-bureaucracy-robs.html | FUNERAL CUSTOMS DECRIED IN SOVIET; Paper Asserts Bureaucracy Robs Mourners of Dignity | True | By Raymond H. Anderson Special To The New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/industrials-rise-on-london-board-oil-group-also-advances-paris.html | INDUSTRIALS RISE ON LONDON BOARD; Oil Group Also Advances— Paris Market Weakens | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/commodities-potato-traders-faced-by-record-stock-of-frozen-french.html | Commodities: Potato Traders Faced by Record Stock of Frozen French Fries; REPORT FOLLOWS CLOSE OF MARKET Growth of Total in Storage During March Is Found to Trail Year-Earlier Pace | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/daniel-j-mcarthy.html | DANIEL J. M'CARTHY | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/peace-education-is-urged-by-pope-he-sends-message-to-group-opening.html | PEACE EDUCATION IS URGED BY POPE; He Sends Message to Group Opening Institute Here | True | By Will Lissner | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/bank-of-america-lifts-its-earnings-by-11-in-quarter-bank-of-america.html | Bank of America Lifts Its Earning By 11% in Quarter; BANK OF AMERICA RAISES EARNINGS | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/syracuse-students-protest.html | Syracuse Students Protest | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/de-gray-white.html | DE GRAY WHITE | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/enrollment-shows-decline-in-catholic-grade-schools.html | Enrollment Shows Decline In Catholic Grade Schools | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/austria-pushing-chancellor-serves-notice-to-moscow-on-objections.html | AUSTRIA PUSHING; Chancellor Serves Notice to Moscow on Objections | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/rangers-to-redeem-tickets.html | Rangers to Redeem Tickets | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/television.html | Television | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/swim-summaries.html | Swim Summaries | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/giants-lose-65-braves-gain-first-victory-star-out-3-or-4-days.html | GIANTS LOSE, 6-5; Braves Gain First Victory --Star Out 3 or 4 Days | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/seven-arts-plans-warner-purchase-offers-84million-deal-for-the.html | SEVEN ARTS PLANS WARNER PURCHASE; Offers $84-Million Deal for the Rival Film Maker | True | By Clare M. Reckert | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/teacher-ousted-in-flag-burning-instructor-at-indiana-state-denies.html | TEACHER OUSTED IN FLAG BURNING; Instructor at Indiana State Denies 'Unpatriotic Act' | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/radio-hearing-for-a-neglected-voice-senate-sessions-shift-from.html | Radio Hearing for a Neglected Voice; Senate Sessions Shift From Public TV | | By Jack Gould | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/communists-in-uruguay.html | Communists in Uruguay | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/elections-called-by-greek-premier-parliament-dissolved-after.html | ELECTIONS CALLED BY GREEK PREMIER; Parliament Dissolved After Attempts at Compromise in Political Crisis Fail | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/clay-title-fight-is-counted-out-offers-from-albuquerque-and-atlanta.html | CLAY TITLE FIGHT IS COUNTED OUT; Offers From Albuquerque and Atlanta Rejected | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/bridge-some-doubles-are-forms-of-dangerous-speculation.html | Bridge;; Some Doubles Are Forms Of Dangerous Speculation | True | By Alan Truscott | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/british-planes-to-defy-spains-gibraltar-curb.html | British Planes to Defy Spain's Gibraltar Curb | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/pakistan-boycotts-meeting-of-seato.html | PAKISTAN BOYCOTTS MEETING OF SEATO | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/dance-tomorrow-night-will-help-a-settlement.html | Dance Tomorrow Night Will Help a Settlement | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/66-at-princeton-oppose-war.html | 66 at Princeton Oppose War | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/screen-the-sword-of-doom-opens-tatsuya-nakadai-stars-in-japanese.html | Screen: 'The Sword of Doom;' Opens;Tatsuya Nakadai Stars in Japanese Film | True | By Howard Thompson | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/beard-shoots-a-68-for-threestroke-lead-at-133-nicklaus-sikes.html | Beard Shoots a 68 for Three-Stroke Lead at 133; NICKLAUS, SIKES, SANDERS GET 136'S Gusty Winds Send Scores Soaring in Tournament of Champions Golf | True | By Lincoln A. Werden Special to the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/milton-young-to-run-again.html | Milton Young to Run Again | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/topics-saving-the-state-forest-preserve.html | Topics: Saving the State Forest Preserve | True | By James Marshall | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/kidd-pasternak.html | Kidd--Pasternak | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/football-meetings-set-in-may.html | Football Meetings Set in May | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/judge-rejects-suit-to-enjoin-shifting-of-water-inspectors.html | Judge Rejects Suit to Enjoin Shifting of Water Inspectors | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/retrogression-by-mr-lindsay.html | Retrogression by Mr. Lindsay | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/4500-gis-flown-to-border-region-of-south-vietnam-196th-brigade-to.html | 4,500 G.I.'S FLOWN TO BORDER REGION OF SOUTH VIETNAM; 196th Brigade to Reinforce Marines in 5 Provinces Near the Neutral Zone A BARRIER IS GOING UP Ky Reports Construction of Fortified Line in Flatlands South of Buffer Area | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/dealers-here-ask-veto-of-art-bill-lefkowitz-backed-measure-meeting.html | DEALERS HERE ASK VETO OF ART BILL; Lefkowitz-Backed Measure Meeting Opposition | True | By Richard F. Shepard | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/reds-walkout-ends-korea-truce-session.html | REDS WALKOUT ENDS KOREA TRUCE SESSION | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/riverside-given-work-by-epstein-christ-in-majesty-to-be-dedicated.html | RIVERSIDE GIVEN WORK BY EPSTEIN; 'Christ in Majesty' to Be Dedicated Tomorrow | True | By George Dugan | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/19332-cars-are-recalled-by-chrysler-for-rechecks.html | 19,332 Cars Are Recalled By Chrysler for Rechecks | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/japanese-youths-working-at-kibbutz.html | Japanese Youths Working at Kibbutz | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/parley-hears-of-study-by-big-board-public-may-share.html | Parley Hears of Study by Big Board; PUBLIC MAY SHARE | True | By Vartanig Vartan | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/yorkville-wins-feature.html | Yorkville Wins Feature | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/cancer-parley-told-of-potential-in-recent-work-in-immunology.html | Cancer Parley Told of Potential In Recent Work in Immunology | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/national-campaign-against-disease-to-begin-with-four-regional.html | National Campaign Against Disease to Begin With Four Regional Programs | True | By Harold M. Schmeck Jr. | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/yiddish-musical-due-may-11.html | Yiddish Musical Due May 11 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/con-edison-guilty-2d-time-this-week-of-air-pollution.html | Con Edison Guilty 2d Time this Week of Air Pollution | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/5-new-directors-elected-by-lakes-carriers-group.html | 5 New Directors Elected By Lakes Carriers Group | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/mrs-michael-regan.html | MRS. MICHAEL REGAN | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/the-second-sr71-spy-plane-in-15-months-crashes-in-new-mexico.html | The Second SR-71 Spy Plane in 15 Months Crashes in New Mexico | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/james-kip-finch-is-dead-at-83-excolumbia-engineering-dean-national.html | James Kip Finch Is Dead at 83; Ex-Columbia Engineering Dean; National Figure in Education Held Renwick Chair--Emphasized Design | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/louisiana-guard-is-fighting-flood-baton-rouge-has-11-inches-of-rain.html | LOUISIANA GUARD IS FIGHTING FLOOD; Baton Rouge Has 11 Inches of Rain in 10-Hour Period | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/johnson-hails-conference-ecuador-spurns-final-pact-johnson-hails.html | Johnson Hails Conference; Ecuador Spurns Final Pact; Johnson Hails American Presidents' Conference at Close as Extremely Valuable | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/76ers-down-warriors-141135-in-overtime-to-lead-nba-playoffs-10.html | .76ers Down Warriors, 141-135, in Overtime to Lead N.B.A. Playoffs, 1-0; JONES AND GREER STAR FOR VICTORS Teams Are Tied, 128-128, at End of Regulation Time -- Barry Nets 37 Points | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/aqaeduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tories-broaden-get-82-of-1o0-london-seats-win-heavily-in-counties.html | TORIES BROADEN; Get 82 of 1O0 London Seats --Win Heavily in Counties | True | By W. Granger Blair | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/monkey-law-ousts-tennessee-teacher-monkey-law-in-tennessee-ousts-a.html | 'Monkey Law' Ousts Tennessee Teacher; 'Monkey Law' in Tennessee Ousts a Science Teacher Again | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/george-silvestri-56-made-yule-displays.html | GEORGE SILVESTRI, 56, MADE YULE DISPLAYS | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/reserve-sets-reports-on-sessions-reserve-to-tell-more-on-sessions.html | Reserve Sets Reports on Sessions; RESERVE TO TELL MORE ON SESSIONS | True | By H. Erich Heinemann | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/march-in-nashville.html | March in Nashville | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/celler-will-ask-seating-and-censure-of-powell-drafts-compromise.html | Celler Will Ask Seating and Censure of Powell; Drafts Compromise Plan as House Seeks a Solution to Exclusion Problem | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/books-of-the-times-nothing-so-delicious-as-euclid.html | Books of The Times; Nothing So Delicious as Euclid | True | By Thomas Lask | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/hungarian-economist-appointed-premier-in-government-shuffle.html | Hungarian Economist Appointed Premier in Government Shuffle | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/commodity-man-gets-year-in-prison-for-250000-fraud.html | Commodity Man Gets Year in Prison for $250,000 Fraud | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/executive-named-for-ford-division.html | EXECUTIVE NAMED FOR FORD DIVISION | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/mao-gains-little-by-attacks-on-liu-chief-of-state-retains-post-and.html | MAO GAINS LITTLE BY ATTACKS ON LIU; Chief of State Retains Post and Is Still in Politburo | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/todays-probable-pichers.html | TODAY'S PROBABLE PICHERS | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/astros-rout-reds-82.html | Astros Rout Reds, 8-2 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/auto-suspect-surrenders-after-escaping-li-police.html | Auto Suspect Surrenders After Escaping L.I. Police | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/pops-debut-is-sung-by-amanda-ambrose.html | POPS DEBUT IS SUNG BY AMANDA AMBROSE | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/5-pianists-selected-for-finals-at-wqxr.html | 5 PIANISTS SELECTED FOR FINALS AT WQXR | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/angels-down-indians-101-reichardt-mincher-clout.html | Angels Down Indians, 10-1; Reichardt, Mincher Clout | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/city-told-to-pay-bus-line-for-its-intangible-assets.html | City Told to Pay Bus Line For Its 'Intangible Assets' | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/syrian-mig-rockets-fake-jordanian-says.html | Syrian MIG Rockets Fake, Jordanian Says | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/a-judge-in-georgia-found-dead-in-home-with-gun-nearby.html | A Judge in Georgia Found Dead in Home with Gun Nearby | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/prices-move-ahead-and-pace-quickens-on-american-board.html | Prices Move Ahead And Pace Quickens On American Board | True | By Douglas W. Cray | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/antiques-museum-spreading-its-american-wing-new-diversity-is-seen.html | Antiques: Museum Spreading Its American Wing; New Diversity Is Seen in Acquisitions Show | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/preview.html | Preview | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tv-horrors-of-auschwitz-dramatized-broadway-production-cut-to-90.html | TV: Horrors of Auschwitz Dramatized; Broadway Production Cut to 90 Minutes | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/transport-news-and-notes-bethlehem-will-build-two-tankers-satellite.html | Transport News and Notes; Bethlehem Will Build Two Tankers—Satellite Message to Ship Hailed | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/cards-beat-dodgers-84.html | Cards Beat Dodgers, 8-4 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/those-construction-cranes.html | Those Construction Cranes | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/us-refuses-soviet-permission-to-buy-2mm-submarine-us-balks-soviet.html | U.S. Refuses Soviet Permission to Buy 2-Man Submarine; U.S. BALKS SOVIET ON SUBMARINE BID | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/helpern-testifies-drug-was-killer-shouting-of-lawyers-angers-judge.html | HELPERN TESTIFIES DRUG WAS KILLER; Shouting of Lawyers Angers Judge at Coppolino Trial | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/colombia-to-get-aid-for-stability-loan-of-60-million-from-monetary.html | COLOMBIA TO GET AID FOR STABILITY; Loan of $60 Million From Monetary Fund Will Help Ease Payments Problem | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/dart-mouth-downs-columbia-nine-61.html | DART MOUTH DOWNS COLUMBIA NINE, 6-1 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/4-young-musicians-named-winners-of-contests-here.html | 4 Young Musicians Named Winners of Contests Here | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/colorado-digs-out.html | Colorado Digs Out | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/treaty-pledging-peace-in-space-backed-in-senate-foreign-relations.html | TREATY PLEDGING PEACE IN SPACE BACKED IN SENATE; Foreign Relations Unit Votes U.N. Pact to Prohibit Use for Military Purposes | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/ladermans-conservative-ambitions-painters-new-works-at-schoelkopf.html | Laderman's Conservative Ambitions; Painter's New Works at Schoelkopf Gallery | True | By Hilton Kramer | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/step-illegal-in-us.html | Step Illegal in U.S. | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/champion-is-ousted-from-mat-tourney.html | CHAMPION IS OUSTED FROM MAT TOURNEY | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/rockefellers-on-trip.html | Rockefellers on Trip | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/john-w-marx.html | JOHN W. MARX | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/suspensions-lifted-by-london-college.html | SUSPENSIONS LIFTED BY LONDON COLLEGE | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/us-steel-pricing-echoed-by-bethlehem-and-kaiser.html | U.S. Steel Pricing Echoed By Bethlehem and Kaiser | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/mrsmurray-gansberg.html | MRS.MURRAY GANSBERG | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/jeffrey-white-fiance.html | Jeffrey White Fiance | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/here-comes-the-bride-all-dressed-in-whitepants.html | Here Comes, the Bride All Dressed in White-- Pants | True | By Bernadine Morris | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/us-investigating-powell.html | U.S. Investigating Powell | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |