Exhibit E5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/legion-chief-backs-extension-of-draft.html | LEGION CHIEF BACKS EXTENSION OF DRAFT | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/benvenutis-family-arrives.html | Benvenuti's Family Arrives | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/births.html | Births | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/norman-dawes-led-montreal-brewery.html | NORMAN DAWES, LED MONTREAL BREWERY | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/alaska-finds-ad-in-pravda-too-costly-at-56-an-inch.html | Alaska Finds Ad in Pravda Too Costly at $56 an Inch | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/israel-eases-ban-on-german-films-censorship-board-is-given-leeway.html | ISRAEL EASES BAN ON GERMAN FILMS; Censorship Board Is Given Leeway on Recent Movies | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/boston-rookie-in-his-major-league-debut-loses-both-his-cap-and-the.html | Boston Rookie, in His Major League Debut, Loses Both His Cap and the Chance to Pitch a No-Hitter; STADIUM, YANKS GET WHITEWASHED Red Sox Rookie Adds Touch of Blue to Opener Party | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/bonds-government-and-corporate-prices-drift-down-again-reserve.html | Bonds Government and Corporate Prices Drift Down Again; RESERVE REPORT CALLED A FACTOR Latest Decline Ends Week in Which Long-Term List Failed to Make Gains | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/curtisswright-corp-elects-high-executive.html | Curtiss-Wright Corp. Elects High Executive | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/money.html | Money | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/montreal-police-in-drive-on-crime-protection-of-expo-visitors-is.html | MONTREAL POLICE IN DRIVE ON CRIME; Protection of Expo Visitors Is Aim of Joint Effort | True | By Charles Grutzner | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/westmoreland-reports-no-end-of-war-in-sight.html | Westmoreland Reports No End of War in Sight | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tactile-is-victor-in-westbury-pace-sharon-irishman-finishes-second.html | TACTILE IS VICTOR IN WESTBURY PACE; Sharon Irishman Finishes Second to 7-1 Shot | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/avianca-names-a-manager.html | Avianca Names a Manager | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/some-gop-leaders-fear-power-bid-by-lindsay.html | Some G.O.P. Leaders Fear Power Bid by Lindsay | True | By Thomas P. Ronan | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/talks-on-coffee-continue.html | Talks on Coffee Continue | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/montoliu-spanish-jazz-pianist-brings-his-quiet-stylism-to-us.html | Montoliu, Spanish Jazz Pianist, Brings His Quiet Stylism to U.S. | True | By John S. Wilson | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/index-of-commodity-prices-shows-rise-of-01-to-979.html | Index of Commodity Prices Shows Rise of 0.1, to 97.9 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/light-planes-vie-for-runway-space-here-big-and-small-craft-coexist.html | Light Planes Vie for Runway Space Here; Big and Small Craft 'Coexist' Despite Rise in Traffic | True | By Edward Hudson | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/lumber-production-fell-81-in-week.html | LUMBER PRODUCTION FELL 8.1% IN WEEK | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/schools-to-offer-education-on-sex-course-would-be-available-with.html | SCHOOLS TO OFFER EDUCATION ON SEX; Course Would Be Available, With Parents' Consent, to 5th–to 8th-Grade Pupils | True | By Gene Currivan | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/32296-see-pirates-bow.html | 32,296 See Pirates Bow | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/transport-needs-cited-at-parley-speaker-in-nebraska-sees-demand-for.html | TRANSPORT NEEDS CITED AT PARLEY; Speaker in Nebraska Sees Demand for Efficiency | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/thant-at-buddhas-birthplace.html | Thant at Buddha's Birthplace | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/griffith-prepared-for-long-fight-champion-has-been-in-14-bouts-that.html | Griffith Prepared for Long Fight; Champion Has Been in 14 Bouts That Went 15 Rounds | True | By Deane McGowen Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/stock-subscription-set-by-pennsylvania-power.html | Stock Subscription Set By Pennsylvania Power | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/tennessee-gives-negro-a-football-scholarship.html | Tennessee Gives Negro A Football Scholarship | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/dr-fred-h-kuver.html | DR. FRED H. KUVER | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/charles-a-moore-educator-was-66-leader-of-the-philosophers-parley.html | CHARLES A. MOORE, EDUCATOR, WAS 66; Leader of the Philosophers' Parley in Honolulu Dies | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/upstate-utility-sights-new-gains-orange-and-rockland-goals-cited-at.html | UPSTATE UTILITY SIGHTS NEW GAINS; Orange and Rockland Goals Cited at Annual Meeting | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/12000-gem-theft-is-third-robbery-at-kennedy-airport.html | $12,000 Gem Theft Is Third Robbery At Kennedy Airport | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/gagarin-predicts-shots.html | Gagarin Predicts Shots | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/prices-of-stocks-advance-sharply-upturn-is-vigorous-and-gains.html | PRICES OF STOCKS ADVANCE SHARPLY; Upturn Is Vigorous and Gains Outpace Declines by a 2-to-1 Margin DOW SOARS 10.91 POINTS Airline, Office Equipment and Electronic Issues Lead Strong Climb | True | By John J. Abele | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/throngs-to-parade-to-the-un-today-for-antiwar-rally-antiwar-throngs.html | Throngs to Parade To the U.N. Today For Antiwar Rally; ANTIWAR THRONGS TO PROTEST TODAY | True | By Douglas Robinson | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/dr-king-supported-in-warning-on-war.html | DR. KING SUPPORTED IN WARNING ON WAR | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/maddox-asks-prayers-for-rain-which-falls.html | Maddox Asks Prayers For Rain, Which Falls | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/humphrey-and-maddox-see-room-for-both-in-party-humphrey-finds.html | Humphrey and Maddox See Room for Both in Party; HUMPHREY FINDS | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/cynthia-mueller-engaged-to-wed-thomas-coburn-teachers-in-lebanon.html | Cynthia Mueller Engaged to Wed Thomas Coburn; Teachers in Lebanon Plan Fall Marriage in Massachusetts | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/truck-crash-kills-12-in-brazil.html | Truck Crash Kills 12 in Brazil | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/damascus-rated-21-and-dr-fager-52-in-aqueducts-gotham-stakes-toaday.html | Damascus Rated 2-1 and Dr. Fager 5-2 in Aqueduct's Gotham Stakes Toaday Losert Defeats Okawa in Foils Final Here.; 12 COLTS ENTERED IN PRE-DERBY TEST 6th Victory in Row Sought By Mrs. Bancroft's Horse in One-Mile Race | True | By Joe Nichols | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/nixon-urges-halt-says-in-saigon-that-division-of-opinion-prolongs.html | NIXON URGES HALT; Says, in Saigon, That Division of Opinion Prolongs Fight | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/litton-planning-concern-bidding-for-bigger-share-of-ore-hauling.html | LITTON PLANNING; Concern Bidding for Bigger Share of Ore Hauling | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/peggy-fleming-will-skate-in-jersey-show-tonight.html | Peggy Fleming Will Skate in Jersey Show Tonight | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/continental-casualty-elects-vice-president.html | Continental Casualty Elects Vice President | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/submarine-hammerhead-launched-at-newport-news.html | Submarine Hammerhead Launched at Newport News | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/mrs-sleicher-bride-of-malcolm-martin.html | Mrs. Sleicher Bride Of Malcolm Martin | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/the-peace-protest.html | The Peace Protest | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/speck-case-goes-to-jurors-today-accused-killer-of-8-nurses-could.html | SPECK CASE GOES TO JURORS TODAY; Accused Killer of 8 Nurses Could Get Death Sentence | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/effects-of-apollo-fire-emotions-have-been-exposed-to-public-with.html | Effects of Apollo Fire; Emotions Have Been Exposed to Public; With Resulting Strains in Relationships | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/speaker-reelected-in-saigon.html | Speaker Re-elected in Saigon | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/two-reporters-get-meyer-berger-prize.html | TWO REPORTERS GET MEYER BERGER PRIZE | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/paradise-ball-at-plaza-aids-sheltering-arms.html | Paradise Ball at Plaza Aids Sheltering Arms | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/cut-in-aid-to-ecuador-revealed.html | Cut in Aid to Ecuador Revealed | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/defection-of-high-red-aide-is-reported-in-hong-kong.html | Defection of High Red Aide Is Reported in Hong Kong | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/market-place-end-urged-now-for-gold-cover.html | Market Place; End Urged Now For Gold Cover | True | By Leonard Sloane | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/runaway-train-injures-7-in-south-bend-ind.html | Runaway Train Injures 7 in South Bend, Ind. | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/20-soviet-fishing-vessels-are-reported-off-california.html | 20 Soviet Fishing Vessels Are Reported Off California | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/equity-resolves-to-bar-unapproved-alien-actors.html | Equity Resolves to Bar Unapproved Alien Actors | True | By Louis Calta | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/medical-student-becomes-fiance-of-miss-lawrence-charles-g-cayten.html | Medical Student, Becomes Fiance Of Miss LaWrence; Charles G. Cayten and Ex-VISTA Member Are Betrothed | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/arguments-begin-in-att-inquiry-both-sides-present-views-on.html | ARGUMENTS BEGIN IN A.T.&T. INQUIRY; Both Sides Present Views on Jurisdiction of Investment | True | By Gene Smith Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/john-e-mgowan-jr-to-wed-linda-kay-hudson-on-may-28.html | John E. M'Gowan Jr. to Wed Linda Kay Hudson on May 28 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/3judge-us-court-to-weigh-law-in-milk-inquiry.html | 3-Judge U.S. Court to Weigh Law in Milk Inquiry | True | By Jack Roth | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/lincolns-gift-stolen-in-sweden.html | Lincoln's Gift Stolen in Sweden | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/giants-sign-alabama-tackle.html | Giants Sign Alabama Tackle | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/franzese-gets-up-to-50-years-in-prison-and-is-fined-20000.html | Franzese Gets Up to 50 Years In Prison and Is Fined $20,000 | True | By F David Anderson | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/barbara-ann-fieux-becomes-affianced.html | Barbara Ann Fieux Becomes Affianced | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/the-finest-cook-in-paris.html | The Finest 'Cook' in Paris | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/estate-of-about-1million-was-left-by-mischa-elman.html | Estate of About $1-Million Was Left by Mischa Elman | True | By Mischa Elman | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/economic-education-termed-inadequate-by-2-congressmen-economics.html | Economic Education Termed Inadequate By 2 Congressmen; ECONOMICS HELD | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/happy-homecoming-johnson-is-pleased-at-gains-made-by-quiet.html | Happy Homecoming; Johnson Is Pleased at Gains Made by Quiet Diplomacy | True | By Max Frankel | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/industry-output-up-a-bit-in-march-advance-follows-2-months-of.html | INDUSTRY OUTPUT UP A BIT IN MARCH; Advance Follows 2 Months of Substantial Decline-- Washington Hopeful ECONOMY 'VERY STRONG' Auto Production Rise More Than Offsets Drop in Other Consumer Hard Goods | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/volksw-agen-names-deputy-director.html | VOLKSW AGEN NAMES DEPUTY DIRECTOR | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/shortage-of-resources-termed-major-deterrent-to-birth-control.html | Shortage of Resources Termed Major Deterrent to Birth Control | True | By Juan Deonis Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/text-of-johnson-statement.html | Text of Johnson Statement | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/and-ethics-in-the-house.html | ...and Ethics in the House | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/oas-is-left-with-big-bill-for-punta-del-este-parley.html | O.A.S. Is Left With Big Bill For Punta del Este Parley | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/famechon-wins-decision.html | Famechon Wins Decision | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/a-1918-check-is-still-good.html | A 1918 Check Is Still Good | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/grange-honored-in-jersey.html | Grange Honored in Jersey | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/a-brooklyn-carriage-brigade-routs-town-house-wreckers.html | A Brooklyn Carriage Brigade Routs Town House Wreckers | True | By Stephen R. Conn | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/louisville-demonstrators-defy-order-banning-night-marches.html | Louisville Demonstrators Defy Order Banning Night Marches | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/sofas-and-chairs-that-come-with-slip-covers.html | Sofas and Chairs That Come With Slip Covers | True | By Rita Reif | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/4-nazis-sentenced-in-polish-murders.html | 4 NAZIS SENTENCED IN POLISH MURDERS | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/research-pushed-by-tool-builders-survey-shows-an-emphasis-on.html | RESEARCH PUSHED BY TOOL BUILDERS; Survey Shows an Emphasis on Machine Technology | True | By William M. Freeman | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/hotel-of-the-literati-becomes-a-haven-of-fashions-avantgarde.html | Hotel of the Literati Becomes a Haven of Fashion's Avant-Garde | True | By Joan Cook | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/private-trade-center-to-open-in-montreal-in-may-montreal-to-get-big.html | Private Trade Center to Open in Montreal in May; MONTREAL TO GET BIG TRADE CENTER | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/circle-in-square-schedules-brecht-drums-in-the-night.html | Circle in Square Schedules Brecht 'Drums in the Night' | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/cuccia-mulligan.html | Cuccia--Mulligan | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/mrs-alexander-hadden-dead-head-of-world-affairs-institute-founded.html | Mrs. Alexander Hadden Dead; Head of World Affairs Institute; Founded International Camp for Students With Her Husband in 1924 | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/dr-adenauers-condition-described-as-unchanged.html | Dr. Adenauer's Condition Described as Unchanged | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/ecklund-named-head-coach.html | Ecklund Named Head Coach | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |
| 1967-04-15 | 1967-04-15 | https://www.nytimes.com/1967/04/15/archives/rook-n-roll-riot-in-zurich.html | Rook 'n' Roll Riot in Zurich | True | | 1995-04-10 | RE0000698861 | B00000340638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/on-the-april-agenda.html | On the April Agenda | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/haiphong-visitor-assails-us-raids.html | HAIPHONG VISITOR ASSAILS U.S. RAIDS | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/norway-arrests-spy-suspect.html | Norway Arrests Spy Suspect | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/obrien-prices-modern-postal-service-at-5billion-new-postal-service.html | O'Brien Prices Modern Postal Service at $5-Billion; New Postal Service Priced at $5-Billion | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/easy-on-the-feet-expos-design-requires-minimum-outlays-s-of-energy.html | Easy on the Feet; Expo's Design Requires Minimum Outlays s-of-energy-.html | True | By Charles J. Lazarus | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-party-set-april-27-for-nursing-service.html | A Party Set April 27 For Nursing Service | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/london-to-get-another-hotel-20story-royal-lancaster-will-seek.html | LONDON TO GET ANOTHER HOTEL; 20-Story Royal Lancaster Will Seek Conventions | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/louis-l-gluck-is-future-bride-of-cs-hertz-jr-prizewinning-poet-is.html | Louis L. Gluck Is Future Bride Of C.S. Hertz Jr.; Prize-Winning Poet Is Engaged to Columbia Doctoral Student | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/malaysians-seek-language-accord-leaders-urge-acceptance-of.html | MALAYSIANS SEEK LANGUAGE ACCORD; Leaders Urge Acceptance of Compromise Law | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/voters-face-plea-in-westchester-two-cities-again-seek-more-funds.html | VOTERS FACE PLEA IN WESTCHESTER; Two Cities Again Seek More Funds for School Costs | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nuptials-in-summer-for-judith-howard.html | Nuptials in Summer For Judith Howard | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/black-comeback.html | Black Comeback | True | By Patricia Peterson | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hadassah-benefit-set.html | Hadassah Benefit Set | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/catherine-blight-engaged-to-wed-boston-ustudent-gibbs-alumna.html | Catherine Blight Engaged to Wed Boston U.Student; Gibbs Alumna Fiancee of Michael S. Freedley, Producer's Grandson | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/student-dies-after-fight.html | Student Dies After Fight | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mrs-charles-garlen.html | MRS. CHARLES GARLEN | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/economy-and-politics-the-bad-news-may-be-good.html | Economy and Politics; The Bad News May Be Good | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/births.html | Births | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/wedding-in-montclair-for-jane-o-mcelwain.html | Wedding in Montclair For Jane C. McElwain | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/quaker-pacifist-found-dead-in-his-auto-in-los-angeles.html | Quaker Pacifist Found Dead In His Auto in Los Angeles | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/tree-planting-time.html | Tree Planting Time | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/1687-sailors-here-on-carrier-wasp-for-navy-ceremony.html | 1,687 Sailors Here On Carrier Wasp For Navy Ceremony | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/chavoor-is-named-to-swimming-post.html | CHAVOOR IS NAMED TO SWIMMING POST | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/phil-regan-falls-prey-to-fans-stun.html | Phil Regan Falls Prey to Fan's Stun | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/elizabeth-swain-becomes-bride-of-hghenry-jr-student-at-bryn-mawr.html | Elizabeth Swain Becomes Bride Of H.G.Henry Jr.; Student at Bryn Mawr Married to Aide of Investment Firm | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/four-persons-win-awards-for-aid-to-public-welfare.html | Four Persons Win Awards For Aid to Public Welfare | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/humphreysphelps.html | Humphreys--Phelps | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/apartmentseeking-hint-use-right-approach-broker-offers-timesaving.html | Apartment-Seeking Hint: Use Right Approach; Broker Offers Time-Saving Tips for the Out-of-Towner | True | By Glenn Fowler | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dulcy-eames-will-be-married-in-july-to-dr-stephen-brown.html | Dulcy Eames Will Be Married In July to Dr. Stephen Brown | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/canada-is-riding-the-rails-nations-roads-expect-record-high-traffic.html | Canada Is Riding the Rails; Nation's Roads Expect Record High Traffic To Expo, Centennial | True | By Ward Allan Howe | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/volunteers-help-job-corps-girls-report-tells-of-influential-role-of.html | VOLUNTEERS HELP JOB CORPS GIRLS; Report Tells of Influential Role of Church Women | True | By Irving Spiegel Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/us-womens-five-wins.html | U.S. Women's Five Wins | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/phone-booth-to-go-on-undersea-study.html | 'PHONE BOOTH' TO GO ON UNDERSEA STUDY | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/religion-churches-flex-their-economic-muscle.html | Religion; Churches Flex Their Economic Muscle | True | By Edward B. Fiske | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-hotel-and-offices-in-capital-2-units-opened-in-66million.html | New Hotel and Offices in Capital; 2 Units Opened in $66-Million Project in 'Foggy Bottom' | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/james-fleetwood-choral-conductor.html | JAMES FLEETWOOD, CHORAL CONDUCTOR | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/princeton-physicist-dazzles-french-with-singing.html | Princeton Physicist Dazzles French With Singing | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/premium-show-due-tomorrow.html | Premium Show Due Tomorrow | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/gallery-with-a-beamed-ceiling-is-being-featured-in-a-onestory-house.html | Gallery With a Beamed Ceiling Is Being Featured in a One-Story House in Huntington | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/spring-in-athens-politics-in-bloom-with-ballot-due-balmy-air-has-an.html | SPRING IN ATHENS; POLITICS IN BLOOM; With Ballot Due, Balmy Air Has an Effect on Logic | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/navys-new-plane-undergoes-a-test-flown-in-rain-to-determine-if-jet.html | NAVY'S NEW PLANE UNDERGOES A TEST; Flown in A Rain to Determine if Jet Engine Will Stall in Vietnam-Like Squalls | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/personality-man-with-a-feeling-of-success-cudahys-new-chief.html | Personality: Man With a Feeling of Success; Cudahy's New Chief Believes in Acting on Impulses | True | By David Dworsky Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/gurney-thompson-pace-qualifiers-for-texas-race.html | Gurney, Thompson Pace Qualifiers for Texas Race | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/alabama-denied-stay-on-schools-court-declines-to-hold-up-its.html | ALABAMA DENIED STAY ON SCHOOLS; Court Declines to Hold Up Its Desegregation Order | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/american-in-smallest-boat-again-seeks-atlantic-mark.html | American in 'Smallest Boat' Again Seeks Atlantic Mark | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/in-the-nation-search-for-the-golden-boy.html | In The Nation; Search for the Golden Boy | True | By Tom Wicker | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-merchants-view-diverse-opinions-on-economy-puzzling-businessmen.html | The Merchant's View; Diverse Opinions on Economy Puzzling Businessmen | True | By Herbert Koshetz | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/major-league-averages.html | MAJOR LEAGUE AVERAGES | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-directions-books.html | NEW DIRECTIONS BOOKS | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-evolution-of-a-noble-mind-a-noble-mind.html | The Evolution of a Noble Mind; A Noble Mind | True | By D.w. Brogan | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/an-artificial-hand-that-grasps-is-made-by-army-for-amputees.html | An Artificial Hand That Grasps Is Made by Army for Amputees | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/for-the-motorist-all-roads-lead-to-the-fair.html | For the Motorist, All Roads Lead to the Fair | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/harold-forstenzer-a-gop-leader-dies.html | HAROLD FORSTENZER, A G.O.P. LEADER, DIES | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/deadline-is-tomorrow-for-filing-tax-return.html | Deadline Is Tomorrow For Filing Tax Return | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bank-opens-office-in-madrid.html | Bank Opens Office in Madrid | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/light-weight-race-won-by-cornell-big-red-boat-beats-penn-by-1.html | LIGHT WEIGHT RACE WON BY CORNELL; Big Red Boat Beats Penn by 1 Length | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ucla-varsity-shell-beats-california-by-two-lengths.html | U.C.L.A. Varsity Shell Beats California by Two Lengths | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/its-whistle-toots-o-canada.html | Its Whistle Toots 'O Canada' | True | By Jay Walz | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/stanford-crews-triumph-in-three-california-races.html | Stanford Crews Triumph In Three California Races | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/scenic-status-for-the-suwannee.html | 'Scenic' Status for the Suwannee | True | By C.e. Wright | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/betty-goldstein-engaged-to-wed-robert-gaynor-wisconsin-alumna-to.html | Betty Goldstein Engaged to Wed Robert Gaynor; Wisconsin Alumna to Become the Bride of U.S.C. Graduate | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/4000-in-louisiana-told-to-flee-homes-as-flood-threatens.html | 4,000 in Louisiana Told to Flee Homes As Flood Threatens | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-for-the-home.html | New For the Home | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bridal-planned-by-sara-maher-goucher-senior-she-is-fiancee-of-peter.html | Bridal Planned By Sara Maher, Goucher Senior; She Is Fiancee of Peter Atherton 2d, Master's Degree Candidate | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dodgers-crushed-by-cards-13-to-4-brock-cracks-2-homers-and-drives.html | DODGERS CRUSHED BY CARDS, 13 TO 4; Brock Cracks 2 Homers and Drives In 5 Runs as Club Chalks Up 3d Straight | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mit-eights-gain-a-3race-sweep-beat-yale-and-dartmouth-in-regatta-on.html | M.I.T. EIGHTS GAIN A 3-RACE SWEEP; Beat Yale and Dartmouth in Regatta on Housatonic | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/woman-anatomist-honored.html | Woman Anatomist Honored | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/lindsay-promises-aid-for-programs-of-puerto-ricans-key-officials-to.html | LINDSAY PROMISES AID FOR PROGRAMS OF PUERTO RICANS; Key Officials Told to Work With Representatives of All Levels of Community | True | By Peter Kihss | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/pistons-will-name-walker-as-their-first-draft-choice.html | Pistons Will Name Walker As Their First Draft Choice | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/50000-at-san-franciscopeace-rally.html | 50,000 at San Francisco—Peace Rally | True | By Paul Hofmann Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/garrison-protests-to-governor-on-bill.html | GARRISON PROTESTS TO GOVERNOR ON BILL | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thomas-lynn-to-wed-miss-diane-detwiler.html | Thomas Lynn to Wed Miss Diane Detwiler | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/broils-mac-bird-londons-macbird.html | Broils 'Mac Bird'; London's 'MacBird' | True | By Martin Esslin | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/steel-bandits-play-musicianly-concert.html | STEEL BANDITS PLAY MUSICIANLY CONCERT | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/flowers-flown-from-france-for-bal-das-bereaux-here.html | Flowers Flown From France For Bal des Bereaux Here | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hungarian-accent.html | Hungarian Accent | True | By Craig Claiborne | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/denise-j-ryan-is-bride.html | Denise J. Ryan Is Bride | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/benefit-performances.html | Benefit Performances | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/keuka-inaugurates-president.html | Keuka Inaugurates President | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/surgeon-fiance-of-mary-l-blair-formerly-of-un-dr-griswold-nammack.html | Surgeon Fiance Of Mary L. Blair, Formerly of U.N.; Dr. Griswold Nammack and Radcliffe Alumna Planning Marriage | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/advertising-4-as-50-years-after-creation-big-convention-due-for.html | Advertising 4 A's 50 Years After Creation; Big Convention Due for This Week at the Greenbrier | True | By Philip H. Dougherty | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/miami-planning-23million-marina-september-68-target-date-for.html | Miami Planning $2.3-Million Marina; September '68 Target Date for Project—Approved by City | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/moyers-foresees-gains-by-johnson-says-his-68-chances-are-better.html | MOYERS FORESEES GAINS BY JOHNSON; Says His '68 Chances Are Better Than Polls Show | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/debbie-mayer-sets-freestyle-record-debbie-mayer-sets-freestyle-mark.html | Debbie Mayer Sets Free-Style Record; Debbie Mayer Sets Free-Style Mark | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/chess-european-zonal-play.html | Chess; European Zonal Play | True | By Al Horowitz | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/yale-varsity-crew-triumphs-over-rutgers-by-2-lengths.html | Yale Varsity Crew Triumphs Over Rutgers by 2 Lengths | True | By Gordon S. White Jr. Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-week-in-finance-economic-skies-seem-to-be-brighter-but-some.html | The Week in Finance; Economic Skies Seem to Be Brighter, But Some Statistical Clouds Persist | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/as-canada-wets-its-whistle.html | As Canada Wets Its Whistle | True | By John M. Lee | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/indian-army-replaces-striking-police.html | Indian Army Replaces Striking Police | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/child-to-gf-williamses.html | Child to G.L. Williamses | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/us-business-midwest-shows-gain-many-concerns-set-records-in-profit.html | U.S. Business: Midwest Shows Gain; Many Concerns Set Records in Profit | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cornell-downs-columbia-by-225-big-red-routs-5-pitchers-with-17hit.html | CORNELL DOWNS COLUMBIA BY 22-5; Big Red Routs 5 Pitchers With 17-Hit Attack | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jackavin-280-wins-anticipation-pace-at-roosevelt-raceway-mbyrd-is.html | Jackavin, $2.80, Wins Anticipation Pace at Roosevelt Raceway; M'BYRD IS SECOND IN $10,000 EVENT Insko Guides Victor Home by Three-Quarters of a Length in 2:05 2/5 | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nadya-d-hollstein-prospective-bride.html | Nadya D. Hollstein Prospective Bride | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dr-kevin-p-morrissey-marries-hatice-uskup.html | Dr. Kevin P. Morrissey Marries Hatice Uskup | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ozite-plans-new-line.html | Ozite Plans New Line | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/theater-party-to-aid-homes-for-the-elderly-society-of-st-johnland.html | Theater Party To Aid Homes For the Elderly; Society of St. Johnland Picks 'Sherry' on 25th -- Dinner Planned | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/synthetic-fibers-facing-problems-but-monsanto-is-widening-product.html | SYNTHETIC FIBERS FACING PROBLEMS; But Monsanto Is Widening Product Line Abroad | True | By Gerd Wilcke | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cubans-reorganize-education-ministry.html | CUBANS REORGANIZE EDUCATION MINISTRY | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/uns-mission-on-aden-will-go-to-london-today-to-press-view.html | U.N.'s Mission on Aden Will Go To London Today to Press View | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ives-a-white-heat-of-conviction.html | Ives: A White Heat of Conviction | True | By Howard Klein | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-fair-way-to-celebrate-canadas-centennial-a-fair-way-to-celebrate.html | A Fair Way to Celebrate Canada's Centennial; A Fair Way To Celebrate | True | By Paul J.c. Friedlander | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bradley-burch-43-writer-and-ad-agency-executive.html | Bradley Burch, 43, Writer And Ad Agency Executive | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/president-is-appointed-by-hamilton-college.html | President Is Appointed By Hamilton College | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/another-opinion-alliance-against-progress.html | Another Opinion; Alliance Against Progress | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/from-the-field-of-travel-youth-hostel-officials-seek-more.html | From the Field of Travel; Youth Hostel Officials Seek More Facilities In United States | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ny-title-insurer-rescues-4-projects-failing-in-virginia-ny-title.html | N.Y. Title Insurer Rescues 4 Projects Failing in Virginia; N.Y. TITLE FIRM SAVES 4 PROJECTS | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/anniversaries.html | Anniversaries | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/americans-buying-in-new-zealand-estates-attract-interest-as-a.html | AMERICANS BUYING IN NEW ZEALAND; Estates Attract Interest as a Business Investment | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/diana-boydscott-cary-engaged-to-allan-colby.html | Diana Boyd-Scott Cary Engaged to Allan Colby | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/child-to-mrs-rm-kidder.html | Child to Mrs. R.M. Kidder | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/printer-sessions-continue-at-news-fourhour-meetings-held-talks-to.html | PRINTER SESSIONS CONTINUE AT NEWS; Four-Hour Meetings Held-- Talks to Resume Today | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-facsimile-system-speeds-pravda.html | New Facsimile System Speeds Pravda | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/two-conventions-in-search-of-a-site.html | Two Conventions In Search of a Site | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rozendal-rolls-1922-to-gain-8th-place-in-abc-tourney.html | Rozendal Rolls 1,922 to Gain 8th Place in A.B.C. Tourney | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/full-pay-is-asked-in-evolution-case-ousted-teacher-says-hed-then.html | FULL PAY IS ASKED IN EVOLUTION CASE; Ousted Teacher Says He'd Then Let Matter Drop | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jazzmen-straight-with-no-chaser.html | Jazzmen: Straight, With No Chaser | True | By John S. Wilson | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/labor-law-changes-backed-by-romney.html | LABOR LAW CHANGES BACKED BY ROMNEY | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/only-7foot-jumpers-welcome-at-olympics.html | Only 7-Foot Jumpers Welcome at Olympics | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/up-the-buildings-down-to-hell.html | Up the Buildings, Down to Hell | True | By Peter Buitenhuis | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/engagements.html | Engagements | True | | | | | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mail-that-wellbitten-hand.html | Mail: That Well-Bitten Hand | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cool-and-simple.html | Cool and Simple | True | By Barbara Plumb | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/katharine-assip-dukes-bride-of-capt-r-moss.html | Katharine Assip Dukes Bride of Capt. R. Moss | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/kodak-selects-4-quintets.html | Kodak Selects 4 Quintets | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rare-roman-retreat-then-and-now.html | Rare Roman Retreat, Then and Now | True | By Eunice Blinn | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/louisville-protests-called-off.html | Louisville Protests Called Off | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bonn-seeks-veto-on-atom-arms-fears-being-nuclear-battlefield.html | Bonn Seeks Veto on Atom Arms; Fears Being Nuclear Battlefield | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/foreign-affairs-alliance-on-the-brink.html | Foreign Affairs: Alliance on the Brink | True | By C. L. Sulzberger | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/italian-gymnast-captures-2-north-american-events.html | Italian Gymnast Captures 2 North American Events | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-timer-for-winnipeg-games-machine-will-sonnd-start-to-all-lanes.html | New Timer for Winnipeg Games; Machine Will Sonnd Start to All Lanes at Same Time | True | By Frank Litsky | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/party-to-raise-funds-for-music-scholarships.html | Party to Raise Funds For Music Scholarships | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/beverly-black-becomes-bride-of-john-barclay-1962-smith-alumna-is.html | Beverly Black Becomes Bride Of John Barclay; 1962 Smith Alumna Is Wed in Greenwich-- Six Attend Her | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/miss-moore-to-wed-officer.html | Miss Moore to Wed Officer | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-leagues-in-soccer-have-2-divisions-apiece.html | New Leagues in Soccer Have 2 Divisions Apiece | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/oil-slicks-menace-to-brittany-eases.html | OIL SLICK'S MENACE TO BRITTANY EASES | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/son-to-the-hm-scholls.html | Son to the H.M. Scholls | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/washington-square-coop-begins-receiving-tenants.html | Washington Square Co-op Begins Receiving Tenants | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/connecticut-gop-sets-up-new-team-names-3-to-finance-post-that.html | CONNECTICUT G.O.P. SETS UP NEW TEAM; Names 3 to Finance Post That Gengras Held | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/omohundro-gets-cards-post.html | Omohundro Gets Cards' Post | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/photography-camera-collection-to-be-auctioned.html | Photography; Camera Collection To Be Auctioned | True | By Jacob Deschin | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/medicine-how-we-see-yellow.html | Medicine; How We See Yellow | True | By Jane E. Brody | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/couple-in-michigan-accused-of-binding-girl-11-to-her-bed.html | Couple in Michigan Accused of Binding Girl, 11, to Her Bed | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/test-of-savannah-may-be-her-last-nuclear-ship-to-be-retired-soon-is.html | TEST OF SAVANNAH MAY BE HER LAST; Nuclear Ship, to Be Retired Soon, Is Inspected Here | True | By Werner Bamberger | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/glossary-of-soccer-terms.html | Glossary of Soccer Terms | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/2-us-teams-to-compete-in-world-junior-wrestling.html | 2 U.S. Teams to Compete In World Junior Wrestling | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ransoming-the-scenery.html | Ransoming the Scenery | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/quotations.html | Quotations | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/vietnam-in-1968.html | Vietnam in 1968 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/report-on-mens-wear.html | Report On Men's Wear | True | By John M. Willig | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/poverty-projects-gaining-favor-among-leaders-in-communities.html | Poverty Projects Gaining Favor Among Leaders in Communities | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nuptials-on-june-24-for-miss-wheeler.html | Nuptials on June 24 For Miss Wheeler | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/machines-get-into-the-act.html | Machines Get Into The Act | True | By Raymond Ericson | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/housing-bias-ban-fought-on-coast-assembly-may-modify-law-rather.html | HOUSING BIAS BAN FOUGHT ON COAST; Assembly May Modify Law Rather Than Repeal It | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/labor-pressing-aid-for-liberals-cope-fears-more-losses-in-68apathy.html | LABOR PRESSING AID FOR LIBERALS; COPE Fears More Losses in '68--Apathy Cited | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thailand-makes-it-official-with-b52s.html | Thailand Makes It Official, With B-52's | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/benefit-to-aid-engineers.html | Benefit to Aid Engineers | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/wrongway-driver-killed-in-jersey-turnpike-crash.html | Wrong-Way Driver Killed In Jersey Turnpike Crash | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/foster-cotton-fight-may-8.html | Foster, Cotton Fight May 8 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/art-tour-to-benefit-us-womens-unit.html | Art Tour to Benefit U.S. Women's Unit | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/congo-signs-an-agreement-to-buy-us-commodities.html | Congo Signs an Agreement To Buy U.S. Commodities | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bridal-in-connecticut-for-miss-hilgendorff.html | Bridal in Connecticut For Miss Hilgendorff | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/for-younger-readers.html | For Younger Readers | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/industry-and-unions-join-bonn-in-drive-to-defeat-recession.html | Industry and Unions Join Bonn In Drive to Defeat Recession | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/show-title-won-by-mon-desire-vollieres-hunter-triumphs-in-simsbury.html | SHOW TITLE WON BY MON DESIRE; Vollière's Hunter Triumphs in Simsbury Event | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jacqueline-ludwig-wed.html | Jacqueline Ludwig Wed | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/toto-italy-star-comedian-of-screen-and-stage-is-dead-leading-actor.html | Toto, Italy Star Comedian Of Screen and Stage, Is Dead; Leading Actor Since 1920's Was 69--Appeared in Over 100 Movies | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/job-corps-bases-gain-acceptance-most-aides-of-communities-near.html | JOB CORPS BASES GAIN ACCEPTANCE; Most Aides of Communities Near Centers Now Approve | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/computer-eye-focuses-on-taxes-internal-revenue-service-turns.html | Computer Eye Focuses on Taxes; Internal Revenue Service Turns Computer Eye on '66 Returns | True | By William D. Smith | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/warriors-may-lose-hetzel.html | Warriors May Lose Hetzel | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/lockheed-taking-new-aim-on-sales-will-seek-to-increase-its-share-of.html | LOCKHEED TAKING NEW AIM ON SALES; Will Seek to Increase Its Share of the Market for Commercial Aircraft LEADER OF DRIVE CHOSEN 49-Year-Old Officer Hopes to Equalize Volume in Defense and Industry | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/vietnam-barrier-draws-criticism-some-us-aides-dispute-ky-on-plan.html | VIETNAM BARRIER DRAWS CRITICISM; Some U.S. Aides Dispute Ky on Plan for Northern Area | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thousand-islands-on-the-road-to-expo-67.html | Thousand Islands on the Road to Expo 67 | True | By Harold M. Farks | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/i-want-a-lawyer.html | 'I Want a Lawyer!' | True | By Kathleen Teltsch | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-carroll-college-head.html | New Carroll College Head | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/elizabeth-boteler-and-cb-calvert-marry-in-capital-a-pembroke-alumna.html | Elizabeth Boteler And C.B. Calvert Marry in Capital; A Pembroke Alumna Is Bride of Graduate of Randolph-Macon | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/singapores-birth-rate-keeps-job-and-housing-needs-high.html | Singapore's Birth Rate Keeps Job and Housing Needs High | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thomas-a-law-dies-headed-rank-xerox.html | THOMAS A. LAW DIES; HEADED RANK XEROX | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/grubetoby.html | Grube--Toby | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thant-ends-visit-to-nepal.html | Thant Ends Visit to Nepal | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/paper-fashion-plates-paper-fashion-plates.html | Paper Fashion Plates?; Paper Fashion Plates? | True | By Barney Lefferts | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/taxing-the-handicapped-present-system-is-called-unfair-to-the.html | Taxing the Handicapped; Present System Is Called Unfair To the Disabled Who Are Employed | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/executives-avocation-now-a-vocation.html | Executive's Avocation Now a Vocation | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/gold-policy-shift-trial-balloon-or-fantasy-it-affects-the-market.html | Gold Policy Shift? Trial Balloon or Fantasy, It Affects the Market | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/drivers-walk-picket-lines-in-southern-bus-walkout.html | Drivers Walk Picket Lines In Southern Bus Walkout | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/movies-frankie-addams-at-50.html | Movies; 'Frankie Addams' at 50 | True | By Rex Reed | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/benefit-dance-saturday.html | Benefit Dance Saturday | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mexicans-race-games-deadline-facilities-going-up-fast-for-1968.html | MEXICANS RACE GAMES DEADLINE; Facilities Going Up Fast for 1968 Olympics | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/draft-is-debated-by-puerto-ricans-13-refuse-induction-into-the.html | DRAFT IS DEBATED BY PUERTO RICANS; 13 Refuse Induction Into the 'Foreign' Army of U.S. | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/princetons-varsity-oarsmen-triumph-over-navy-by-almost-two-lengths.html | Princeton's Varsity Oarsmen Triumph Over Navy by Almost Two Lengths; TIGER EIGHT LEADS FROM BEGINING Rows 1 Miles in 9:19.3 Against a Light Headwind --Middle Jayvee Scores | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/who-thinks-in-a-think-tank-think-tank-cont.html | Who Thinks In a Think Tank?; Think Tank (Cont.) | True | By Sol Stern | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/shoe-in-graveyard-linked-to-jerseyan.html | SHOE IN 'GRAVEYARD' LINKED TO JERSEYAN | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/two-soccer-leagues-one-too-many.html | Two Soccer Leagues One Too Many ? | True | By Brian Glanville Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/consumer-prices-expected-to-rise.html | CONSUMER PRICES EXPECTED TO RISE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/stamps-air-post-first-here-on-april-26.html | Stamps; Air Post First Here on April 26 | True | By David Lidman | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/labor-pressures-the-name-is-not-hoffa.html | Labor Pressures; The Name Is Not Hoffa | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/radiology-parley-in-jersey.html | Radiology Parley in Jersey | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/prince-tady-scores-at-lincoln-downs.html | PRINCE TADY SCORES AT LINCOLN DOWNS | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/adenauer-still-seriously-ill.html | Adenauer Still Seriously Ill | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/boston-u-shell-wins-atalanta-cup-brown-is-second-3-lengths-behind.html | Boston U. Shell Wins Atalanta Cup; BROWN IS SECOND, 3 LENGTHS BEHIND Victors End Bruins' 4-Year Reign--Dartmouth Crew Is Third on Seekonk | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/kenya-stars-to-vie-abroad.html | Kenya Stars to Vie Abroad | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/departmental-totals-as-set-up-in-expense-budget.html | Departmental Totals as Set Up in Expense Budget | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-debate-on-maritime-liability-is-prepared-congress-expected-to.html | New Debate on Maritime Liability Is Prepared; Congress Expected to Weigh Changes in Law Covering Obligation to Passenger | True | By George Horne | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/coins-a-good-money-policy.html | Coins; A Good 'Money' Policy | True | By Herbert C. Bardes | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/glover-watches-television-and-corrects-his-swing.html | Glover Watches Television And Corrects His Swing | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/miss-katherine-l-feingold-engaged-to-stephen-hotchner.html | Miss Katherine L. Feingold Engaged to Stephen Hotchner | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/happily-their-egos-clash.html | Happily Their Egos Clash | True | By Joan Barthel | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/negro-test-scores-upheld-by-court.html | NEGRO TEST SCORES UPHELD BY COURT | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/gi-insists-he-can-oppose-war-while-carrying-out-his-duties.html | G.I. Insists He Can Oppose War While Carrying Out His Duties | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/elizabeth-rosenstein-engaged-to-lee-albert.html | Elizabeth Rosenstein Engaged to Lee Albert | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/harvard-programs-received-cia-help.html | HARVARD PROGRAMS RECEIVED C.I.A. HELP | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/osuna-upset-as-mexico-new-zealand-split-singles.html | Osuna Upset as Mexico, New Zealand Split Singles | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/obvious-as-sunlight.html | Obvious as Sunlight | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/brabham-captures-british-auto-race.html | BRABHAM CAPTURES BRITISH AUTO RACE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/margaret-mayes-engaged-to-wed-joseph-boyd-jr-alumna-of-wells-will.html | Margaret Mayes Engaged to Wed Joseph Boyd Jr.; Alumna of Wells Will Be Married in July to Colgate Graduate | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/scotland-victor-in-soccer-3-to-2-halts-englands-streak-at-79-in-cup.html | SCOTLAND VICTOR IN SOCCER, 3 TO 2; Halts England's Streak at 79 in Cup Qualifying | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-nyu-course-spans-2-cultures-physics-for-poets-will-be-offered.html | NEW N.Y.U. COURSE SPANS 2 CULTURES; Physics for Poets' Will Be Offered Next Semester | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/letters-letters.html | Letters; Letters | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/canada-plans-rich-pace.html | Canada Plans Rich Pace | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/princeton-school-to-get-proceeds-of-arts-festival-show-opens.html | Princeton School To Get Proceeds Of Arts Festival; Show Opens Saturday --A Gala Preview Is Set for Friday | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jimmy-fund-soccer-is-set.html | Jimmy Fund Soccer Is Set | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/boy-survives-3story-fall.html | Boy Survives 3-Story Fall | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/barbara-newsholme-wed.html | Barbara Newsholme Wed | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/governor-to-speak-at-wagner-dinner.html | Governor to Speak At Wagner Dinner | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/elizabeth-miler-married-upstate-to-air-officer-daughter-of-exgop.html | Elizabeth Miler Married Upstate To Air Officer; Daughter of Ex-G.O.P. Chairman Wed to Paul Fitzgerald, Physician | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/graziella-suma-soprano-sings-mozart-and-weber.html | Graziella Suma, Soprano, Sings Mozart and Weber | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/national-distillers-plans-plant.html | National Distillers Plans Plant | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/trinity-eight-vanquishes-3-rivals-on-connecticut.html | Trinity Eight Vanquishes 3 Rivals on Connecticut | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sally-v-gilbert-engaged.html | Sally V. Gilbert Engaged | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-home-in-kildare.html | A Home in Kildare | True | By John Montague | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/why-humphrey-got-that-abuse-in-europe.html | Why Humphrey Got That Abuse in Europe | True | By Anthony Lewis Special To The New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/14-a-week-for-a-holiday-in-india.html | $14 a Week for a Holiday in India | True | By Jyotirmoy Datta | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/reagan-disputed-on-mental-care-economy-drive-is-criticized-by-aides.html | REAGAN DISPUTED ON MENTAL CARE; Economy Drive is Criticized by Aides of Both Parties | | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/study-of-poverty-arouses-israelis-group-that-scored-welfare-policy.html | STUDY OF POVERTY AROUSES ISRAELIS; Group That Scored Welfare Policy Dissolved by Regime | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/yearround-appeal-with-prize-shrubs.html | Year-Round Appeal With Prize Shrubs | True | By Gordon E. Jones | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/they-live-in-a-wartorn-world.html | They Live in a War-Torn World | True | By Gavin Young | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/chief-of-staff-takes-over-the-presidency-of-togo.html | Chief of Staff Takes Over The Presidency of Togo | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/after-the-fall-more-about-movie-matters.html | 'After the Fall;' More About Movie Matters | True | By A.h. Weiler | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/soccer-american-style-10team-national-loop-opens-today-hoping-to.html | Soccer, American Style; 10-Team National Loop Opens Today, Hoping to Catch Favor of U.S. Public | True | By Gerald Eskenazi | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/flight-backward-in-time-in-honduras.html | Flight Backward in Time in Honduras | True | By Lucy Sturgill | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/barbara-muhlsteff-wed.html | Barbara Muhlsteff Wed | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/holy-cross-crew-wins-bronx-race-fordham-defeated-by-five-seconds-at.html | HOLY CROSS CREW WINS BRONX RACE; Fordham Defeated by Five seconds at Orchard Beach | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/britain-is-relaxing-currency-curbs.html | Britain Is Relaxing Currency Curbs | True | By Edward Cowan | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/senator-brewster-divorced-to-wed-anne-bullitt-biddlc.html | Senator Brewster, Divorced, To Wed Anne Bullitt Biddle | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/madasl-is-best-in-jersey-fixture-second-year-in-row-great-dane-wins.html | Madas-L Is Best in Jersey Fixture Second Year in Row; GREAT DANE WINS AT TWIN BROOKS Fawn Heads Entry of 1,000 for Her 12th Top Award —Call Boy Best Terrier | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sultan-of-brunei-backs-us-policy-calls-it-americas-duty-to-stay-in.html | SULTAN OF BRUNEI BACKS U.S. POLICY; Calls It America's Duty to Stay in Southeast Asia | True | By Alfred Friendly Jr. Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/safety-head-to-speak.html | Safety Head to Speak | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/boy-13-admits-setting-fire.html | Boy, 13, Admits Setting Fire | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/number-studied-for-every-person-bankers-unit-weighs-plan-for.html | NUMBER STUDIED FOR EVERY PERSON; Bankers' Unit Weighs Plan for Uniform Identification | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/trustees-of-rand-name-new-corporation-chairman.html | Trustees of RAND Name New Corporation Chairman | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/marthas-vineyard-colony-faces-on-ocean.html | Martha's Vineyard Colony Faces on Ocean | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rain-puts-damper-on-tennis-opener.html | Rain Puts Damper on Tennis Opener | True | By Charles Friedman | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/us-relay-mark-set-in-880-run-tennessee-state-women-do-138-in.html | U.S. RELAY MARK SET IN 880 RUN; Tennessee State Women Do 1:38 in Knoxville Event | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/trucks-in-chicago-are-rolling-again.html | TRUCKS IN CHICAGO ARE ROLLING AGAIN | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dawn-glory-sets-mark-at-pimlico-takes-survivor-stakes-by-1-lengths.html | DAWN GLORY SETS MARK AT PIMLICO; Takes Survivor Stakes by 1 Lengths and Pays $10 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jesuit-discusses-role-of-churches-episcopalians-hear-views-at.html | JESUIT DISCUSSES ROLE OF CHURCHES; Episcopalians Hear Views at Parley in San Juan | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/observer-whos-afraid-of-mario-savio.html | Observer: Who's Afraid of Mario Savio? | True | By Russell Baker | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/wilson-says-losses-in-county-election-wont-affect-policy.html | Wilson Says Losses In County Election Won't Affect Policy | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/planning-jumping-party-for-24th.html | Planning 'Jumping Party' for 24th | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/richey-and-mcmanus-win-brazilian-tennis-matches.html | Richey and McManus Win Brazilian Tennis Matches | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/brown-triumphs-in-lacrosse-76-bruins-set-back-dartmouth-on.html | BROWN TRIUMPHS IN LACROSSE, 7-6; Bruins Set Back Dartmouth on Last-Period Goal | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/massive-rehabilitation-projects-urged-for-housing-of-city-poor.html | Massive Rehabilitation Projects Urged for Housing of City Poor | True | By Steven V. Roberts | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/saints-get-cards-lineman.html | Saints Get Cards' Lineman | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/puerto-rico-vote-is-weighed-here-mainlanders-right-to-ballot-in.html | PUERTO RICO VOTE IS WEIGHED HERE; Mainlanders' Right to Ballot in Plebiscite is Discussed | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/metreveli-beats-belkin-in-3-sets-soviet-tennis-ace-triumphs-in.html | METREVELI BEATS BELKIN IN 3 SETS; Soviet Tennis Ace Triumphs in Sicilian Final | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/johnson-backed-by-latins-press-but-appraisals-of-parleys-results.html | JOHNSON BACKED BY LATINS PRESS; But Appraisals of Parley's Results Vary Widely | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/product-liability-termed-on-increase.html | PRODUCT LIABILITY TERMED ON INCREASE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/leafs-trip-hawks-lead-playoffs-32-leafs-overcome-black-hawks-42.html | Leafs Trip Hawks, Lead Playoffs, 3-2; LEAFS OVERCOME BLACK HAWKS, 4-2 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/princetonpenn-track-results.html | Princeton-Penn Track Results | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/what-the-fair-will-cost.html | WHAT THE FAIR WILL COST | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/speaker-leaving-house-in-virginia-moors-a-byrd-stalwart-for-35.html | SPEAKER LEAVING HOUSE IN VIRGINIA; Moors, a Byrd Stalwart for 35 Years, Will Retire | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/optimism-voiced-on-birth-control-world-population-assembly-ends.html | OPTIMISM VOICED ON BIRTH CONTROL; World Population Assembly Ends With Plea to All Lands to Promote Programs | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/schools-seek-aid-to-try-out-ideas-105million-requested-to-further.html | SCHOOLS SEEK AID TO TRY OUT IDEAS; $10.5-Million Requested to Further Education Here | True | By Leonard Buder | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rome-said-to-back-interfaith-center.html | ROME SAID TO BACK INTERFAITH CENTER | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/youre-a-good-man-charlie-schulz-charlie-schulz-cont.html | You're a Good Man, Charlie Schulz; Charlie Schulz (Cont.) | True | By Barnaby Conrad | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/kohlrabi-for-connoisseurs.html | Kohlrabi for Connoisseurs | True | By Walter Masson | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/reenter-mend-sfrance-hoping-reenter-mend-sfrance-cont.html | Re-enter: Mend s-France, Hoping; Re-enter: Mend s-France (Cont.) | True | By Sanche de Gramont | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/crisis-is-nearing-for-rubber-talks-pacts-at-4-major-companies-in.html | CRISIS IS NEARING FOR RUBBER TALKS; Pacts at 4 Major Companies in Ohio Expire Thursday | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/goal-in-stamford-save-the-trees-olin-mathieson-relocates-them-on.html | GOAL IN STAMFORD: 'SAVE THE TREES'; Olin Mathieson Relocates Them on 60-Acre Site | True | By Morris Kaplan | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/elizabeth-ann-evans-becomes-bride-here.html | Elizabeth Ann Evans Becomes Bride Here | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/us-rejects-pleas-for-sale-of-arms.html | U.S. REJECTS PLEAS FOR SALE OF ARMS | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/stephens-hoping-to-find-riches-at-indianapolis.html | Stephens Hoping To Find Riches At Indianapolis | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/coast-guard-says-gulf-oil-rigs-create-grave-shipping-hazard.html | Coast Guard Says Gulf Oil Rigs Create Grave Shipping Hazard | By Tania Long | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/parking-at-expo.html | Parking At Expo | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-apollo-disaster-what-went-wrong-and-some-reasons.html | The Apollo Disaster; What Went Wrong, And Some Reasons | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/home-improvement-guide-to-floor-care.html | Home Improvement; Guide to Floor Care | By Bernard Gladstone | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rowing-honors-divided.html | Rowing Honors Divided | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rabbi-advocates-appeal-to-youth-sandrow-says-religion-must-be-made.html | RABBI ADVOCATES APPEAL TO YOUTH; Sandrow Says Religion Must Be Made Meaningful | By George Dugan | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-shortchanged-children-shortchanged-children.html | The Shortchanged Children; Shortchanged Children | By Alice Miel With Edwin Kiester Jr. | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/urban-planners-get-harlem-aid-us-gives-arch-97000-to-submit.html | URBAN PLANNERS GET HARLEM AID; U.S. Gives ARCH $97,000 to Submit Residents' Ideas | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/lazarus-levy.html | LAZARUS LEVY | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/stars-and-stripes-marks-25th-year-of-service-to-gis.html | Stars and Stripes Marks 25th Year Of Service to G.I.'s | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/molloy-captures-5-firsts-in-meet-st-peters-trackmen-also-win-5.html | MOLLOY CAPTURES 5 FIRSTS IN MEET; St. Peter's Trackmen Also Win 5 C.H.S.A.A. Events | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/donnell-to-become-shakespeare-stage.html | DONNELL TO BECOME SHAKESPEARE STAGE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/laurance-rockefeller-named-charter-princeton-trustee.html | Laurance Rockefeller Named Charter Princeton Trustee | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/criticism-of-patents-bill-is-expected.html | Criticism of Patents Bill Is Expected | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/tashkent-healing-wounds-of-quake-rebuilds-after-66-tremor-amid.html | TASHKENT HEALING WOUNDS OF QUAKE; Rebuilds After '66 Tremor Amid Continuing Jolts | By Raymond H. Anderson Special to the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sports-of-the-times-the-autographed-ball.html | Sports of The Times; The Autographed Ball | By Arthur Daley | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/like-greek-tragedy-tragedy.html | Like Greek Tragedy; Tragedy | By David Schoenbrun | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/grand-jury-in-maryland-urges-a-legalized-lottery.html | Grand Jury in Maryland Urges a Legalized Lottery | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-tour-of-cezanne-country-and-the-settings-that-inspired-the-artist.html | A Tour of Cezanne Country and the Settings That Inspired the Artist | By Daniel M. Madden | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/100000-rally-at-un-against-vietnam-war-many-draft-cards-burned-eggs.html | 100,000 Rally at U.N. Against Vietnam War; Many Draft Cards Burned—Eggs Tossed at Parade | By Douglas Robinson | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/for-members-of-le-club-theres-no-other-place.html | For Members of Le Club, There's No Other Place | By Virginia Lee Warren | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/breakwater-built-in-sicily-to-be-sunk-in-libyan-port.html | Breakwater Built in Sicily To Be Sunk in Libyan Port | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/two-railroads-plan-project-in-toronto.html | TWO RAILROADS PLAN PROJECT IN TORONTO | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/how-soccer-is-played-the-techniques-and-pitfalls-of-a-fast-rugged.html | How Soccer Is Played: The Techniques and Pitfalls of a Fast, Rugged Game | By Gary Rosenthal | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/college-clears-all-obstacles-riding-center-will-open-today.html | College Clears All Obstacles; Riding Center Will Open Today | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/operas-from-the-sublime-to-the-.html | Operas, From the Sublime to the ... | True | By Raymond Ericson | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/longterm-rates-slow-to-descend-bond-buyers-find-yields-on-shortterm.html | LONG-TERM RATES SLOW TO DESCEND; Bond Buyers Find Yields on Short-Term Tax-Exempt Issues Have Fallen Fast | True | By John H. Allan | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/south-african-text-scores-church-unit.html | SOUTH AFRICAN TEXT SCORES CHURCH UNIT | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/moerdler-cites-rise-in-violations-both-filings-and-dismissals.html | MOERDLER CITES RISE IN VIOLATIONS; Both Filings and Dismissals Increased First 2 Months | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/peter-hunt-artist-dies-at-71-noted-as-furniture-decorator-helped.html | Peter Hunt, Artist, Dies at 71; Noted as Furniture Decorator; Helped Provincetown Grow | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/skating-club-will-aid-hospital-benefit-tonight.html | Skating Club Will Aid Hospital Benefit Tonight | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/leukemia-cells-growth-curbed-in-laboratory-test.html | Leukemia Cells' Growth Curbed in Laboratory Test | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/where-do-this-seasons-musicals-come-from.html | Where Do This Season's Musicals Come From? | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/school-board-gets-mayors-assurance-of-budget-freedom-pledge-on.html | School Board Gets Mayor's Assurance Of Budget Freedom; PLEDGE ON SCHOOL ISSUED BY MAYOR | True | By Thomas P. Ronan | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mary-c-roberts-betrothed-to-patrick-michael-schrafft.html | Mary C. Roberts Betrothed To Patrick Michael Schrafft | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/revised-judging-slate-issued-for-chicago-international-show.html | Revised Judging Slate Issued For Chicago International Show | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/name-of-state-of-madras-in-india-is-now-tamizhgam.html | Name of State of Madras In India Is Now Tamizhgam | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/army-beats-yale-in-track-9361-cadets-triumph-on-sweeps-in-4-field.html | ARMY BEATS YALE IN TRACK, 93-61; Cadets Triumph on Sweeps in 4 Field Events | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/christian-pavilion.html | CHRISTIAN PAVILION | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/lithuanian-president-named.html | Lithuanian President Named | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cores-target-city-project-in-baltimore-now-hailed-as-moderate-as-it.html | CORE's Target City' Project in Baltimore Now Hailed as Moderate as It Nears 2d Year | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nixon-backers-inch-up-on-the-white-house.html | Nixon Backers Inch Up On the White House | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/city-councilman-john-santucci-is-a-man-in-a-wind-tunnel-man-in-a.html | City Councilman John Santucci Is a Man in a 'Wind Tunnel'; Man in a 'Wind Tunnel' (Cont.) | True | By Martin Arnold | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/renewal-project-defeated-at-rye-opponents-are-given-task-of.html | RENEWAL PROJECT DEFEATED AT RYE; Opponents Are Given Task of Rehabilitating Block | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/beard-shoots-207-for-2shot-lead-dan-sikes-2d-in-tourney-of.html | BEARD SHOOTS 207 FOR 2-SHOT LEAD; Dan Sikes 2d in Tourney of Champions—Players Bothered by High Wind | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rescuers-try-to-reach-2-on-peak-after-crash.html | Rescuers Try to Reach 2 on Peak After Crash | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sales-gain-noted-white-and-pastel-shades-reported-in-demand.html | SALES GAIN NOTED; White and Pastel Shades Reported in Demand | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/whats-in-bloom.html | What's In Bloom | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/polar-drift-takes-open-hurdle-race.html | POLAR DRIFT TAKES OPEN HURDLE RACE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ls-speidell-weds-michele-vandeputte.html | L.S. Speidell Weds Michele Vandeputte | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-race-story-two-negro-leaders-king-as-a-spokesman.html | The Race Story: Two Negro Leaders; King as a Spokesman | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sierra-club-backs-nuclear-plant-site.html | SIERRA CLUB BACKS NUCLEAR PLANT SITE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/auction-planned-for-jewish-books-large-collection-to-be-sold-at.html | AUCTION PLANNED FOR JEWISH BOOKS; Large Collection to Be Sold at Parke-Bernet Tuesday | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/4-killed-as-bomb-tossed-by-husband-burns-6-buildings.html | 4 Killed as Bomb Tossed by Husband Burns 6 Buildings | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/european-notebook-a-dish-of-pork.html | European Notebook; A Dish of Pork | True | By Marc Slonim | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-effect-on-the-space-race.html | The Effect on the Space Race | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/foreign-reaction-to-proposal-by-top-two-us-banks-is-unanimously.html | Foreign Reaction to Proposal by Top Two U.S. Banks Is Unanimously Negative; EUROPE OPPOSES U.S. BANKERS' BID | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/canadian-group-planning-party-at-the-barbizon-womens-club-event-on.html | Canadian Group Planning Party At the Barbizon; Women's Club Event on Saturday Will Mark Confederation Date | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ardath-w-weck-and-a-musician-wed-in-stamford-violist-becomes-bride.html | Ardath W. Weck And a Musician Wed in Stamford; Violist Becomes Bride of Richard Cohen, Double Bassist | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ann-kurnock-affianced.html | Ann Kurnock Affianced | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/barbara-kurzina-engaged-to-wed-joseph-b-ely-2d-garland-junior.html | Barbara Kurzina Engaged to Wed Joseph B. Ely 2d; Garland Junior College Graduate Affianced to Boston U. Alumnus | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/3000-policemen-on-parade-duty-contingent-is-biggest-since.html | 3,000 POLICEMEN ON PARADE DUTY; Contingent Is Biggest Since Khrushchev Visit in '60 | True | By Maurice Carroll | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dear-congressman-is-doddism-dead-is-doddism-dead.html | Dear Congressman: 'Is Doddism Dead?'; 'Is Doddism Dead?' | True | By Larry L. King | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/griffith-125-over-benvenuti-in-title-bout-here-tomorrow.html | Griffith 12-5 Over Benvenuti In Title Bout Here Tomorrow | True | By Deane McGowen | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cole-said-to-be-planning-career-as-pro-golfer.html | Cole Said to Be Planning Career as Pro Golfer | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/worcester-patten-will-marry-kathleen-caldwell-on-june-17.html | Worcester Patten Will Marry Kathleen Caldwell on June 17 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bonnie-bottger-to-be-the-bride-of-john-m-clum-smith-alumna-engaged.html | Bonnie Bottger To Be the Bride Of John M. Clum; Smith Alumna Engaged to Princeton Graduate --August Nuptials | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-presidents-big-plans-for-the-hemisphere.html | The Presidents; Big Plans for The Hemisphere | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/why-blame-the-audience-drama-mailbag.html | Why Blame The Audience?; Drama Mailbag | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/50522-see-race-dr-fager-460-wins-57800-stakes-by-a-halflength.html | 50,522 SEE RACE; Dr. Fager, $4.60, Wins $57,800 Stakes by a Half-Length | True | By Joe Nichols | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/chiclero-980-triumphs-in-15000-race-on-coast | Chiclero, $9.80, Triumphs In $15,000 Race on Coast | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/paley-plaza-on-53d-nears-completion.html | PALEY PLAZA ON 53D NEARS COMPLETION | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mrs-nhu-at-daughters-rites.html | Mrs. Nhu at Daughter's Rites | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/softdrink-sales-showing-growth-volatile-industry-continues-to.html | SOFT-DRINK SALES SHOWING GROWTH; Volatile Industry Continues to Undergo Changes | True | By James J. Nagle | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/container-agreement-signed.html | Container Agreement Signed | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/miss-diane-goldman-plans-june-wedding.html | Miss Diane Goldman Plans June Wedding | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/miss-robin-m-roche-is-married-here-66-debutante-wed-to-william.html | Miss Robin M. Roche Is Married Here; '66 Debutante Wed to William Morton --7 Attend Bride | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/judith-a-shafer-wed-to-lawrence-r-walz.html | Judith A. Shafer Wed To Lawrence R. Walz | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/world-track-group-expels-117-athletes.html | WORLD TRACK GROUP EXPELS 117 ATHLETES | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/war-censor-wins-at-gulfstream-choice-takes-pan-american-handicap-by.html | WAR CENSOR WINS AT GULFSTREAM; Choice Takes Pan American Handicap by Four Lengths | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/world-cycling-sites-set.html | World Cycling Sites Set | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mrs-henry-barkhorn.html | MRS. HENRY BARKHORN | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/pillarless-roof-settles-into-place-on-the-garden.html | Pillarless Roof Settles Into Place on the 'Garden' | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/postmortem-on-the-summit.html | Post-Mortem on the Summit | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/police-seeking-boat-thieves-crafty-pirates-take-big-prizes-police.html | Police Seeking Boat Thieves; CRAFTY PIRATES TAKE BIG PRIZES Police Recover 14 Cruisers --Chicanery Brings Huge Losses to Insurers | True | By Steve Cady | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/philadelphia-wins-court-tennis-54.html | PHILADELPHIA WINS COURT TENNIS, 5-4 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/science-on-the-trail-of-the-ufo.html | Science; On the Trail of the UFO | True | By Walter Sullivan | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/leftist-is-victor-in-tokyo-election-governorship-race-viewed-as-a.html | LEFTIST IS VICTOR IN TOKYO ELECTION; Governorship Race Viewed as a Setback for Sato | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/state-convention-draws-lobbyists-albany-charter-meeting-to-get.html | STATE CONVENTION DRAWS LOBBYISTS; Albany Charter Meeting to Get Views of Many Groups | True | By Ronald Maiorana Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/macbird-to-act-or-not-to-act-to-act-or-not-to-act.html | 'MacBird!' --To Act Or Not to Act; To Act Or Not to Act | True | By Walter Kerr | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/will-russia-and-china-pull-together-for-hanoi.html | Will Russia and China Pull Together for Hanoi? | True | By Harrison E. Salisbury | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-public-has-lost-confidence-in-the-congress.html | 'The Public Has Lost Confidence in the Congress' | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/news-of-the-rialto-apa-rep-our-northern-rep.html | News of the Rialto; APA Rep. Our Northern Rep | True | By Lewis Funke | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/speck-is-guilty-and-faces-death-but-the-judge-can-soften-jurys.html | SPECK IS GUILTY AND FACES DEATH; But the Judge Can Soften Jury's Recommendation With Prison Sentence | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/helpern-altered-coppolino-report-but-he-tells-trial-change-was-for.html | HELPERN ALTERED COPPOLINO REPORT; But He Tells Trial Change Was 'for Clarification' | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/as-hand-orioles-first-defeat-113-with-15hit-attack-as-hand-orioles.html | A's Hand Orioles, First Defeat, 11-3, With 15-Hit Attack; A'S HAND ORIOLES FIEST DEFEAT, 11-3 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/princeton-wins-16-of-18-events-in-dual-track-meet-with-penn.html | Princeton Wins 16 of 18 Events In Dual Track Meet With Penn | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ruhr-miners-face-dark-job-outlook-coal-mines-are-closing-as.html | RUHR MINERS FACE DARK JOB OUTLOOK; Coal Mines Are Closing as Industry Declines | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/washington-denies-a-role-in-bids-for-a-review-by-chase-and-bank-of.html | Washington Denies a Role in Bids for a Review by Chase and Bank of America; U.S. POLICY SHIFT ON GOLD IS HINTED | True | By H. Erich Heinemann | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/rev-eric-m-tasman-rector-in-jersey-76.html | REV. ERIC M. TASMAN, RECTOR IN JERSEY, 76 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/high-court-to-get-lawyer-fee-case-carolina-denies-payment-to.html | HIGH COURT TO GET LAWYER FEE CASE; Carolina Denies Payment to Court-Appointed Counsel | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/suzanne-a-moberg-engaged-to-student.html | Suzanne A. Moberg Engaged to Student | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-way-to-save-on-costs-found-modular-dimensioning-is-used-in.html | NEW WAY TO SAVE ON COSTS FOUND; Modular Dimensioning Is Used in Building | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/to-its-millions-overseas-china-remains-a-dominant-if-uninviting.html | To Its Millions Overseas, China Remains a Dominant, if Uninviting, Presence | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/plane-crashes-in-catskills-killing-all-three-aboard.html | Plane Crashes in Catskills Killing All Three Aboard | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ballet-theater-returning-here-4week-run-to-follow-tour-of-90-cities.html | BALLET THEATER RETURNING HERE; 4-Week Run to Follow Tour of 90 Cities Coast to Coast | True | By Richard F. Shepard | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sheridankenny.html | Sheridan—Kenny | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/freeman-to-meet-farmers.html | Freeman to Meet Farmers | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sinkiang-leaders-back-mao-in-a-policy-reversal.html | Sinkiang Leaders Back Mao in a Policy Reversal | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/red-sox-subdued-stottlemyre-allows-4-hitsclarke-bats-in-run-in.html | RED SOX SUBDUED; Stottlemyre Allows 4 Hits—Clarke Bats In Run in Fifth | True | By Dave Anderson | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/huks-regaining-luzon-strength-guerrillas-are-said-to-win-wide.html | HUKS REGAINING LUZON STRENGTH; Guerrillas Are Said to Win Wide Political Control | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/always-vietnam-you-count-and-you-wonder.html | Always Vietnam; You Count and You Wonder | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/matson-ryun-win-at-a-high-altitude.html | MATSON, RYUN WIN AT A HIGH ALTITUDE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/architect-spare-our-capitol-capitol-architect.html | 'Architect, Spare Our Capitol'; Capitol Architect | True | By Robert Sherrill | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/art-our-orphan-century.html | Art; Our Orphan Century | True | By John Canaday | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/recordings-as-nielsens-rating-goes-up.html | Recordings; As Nielsen's Rating Goes Up | True | By Mark N. Kanny | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/soccer-lineup.html | Soccer Line-Up. | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/q-a.html | Q & A | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/plastic-umbrella-proposed-for-atlantas-sports-arena.html | Plastic 'Umbrella' Proposed For Atlanta's Sports Arena | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bookish.html | Bookish | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/card-party-to-augment-nursing-scholarships.html | Card Party to Augment Nursing Scholarships | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/poverty-lawyers-handled-92000-cases-in-6-months.html | Poverty Lawyers Handled 92,000 Cases in 6 Months | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/germany-lagging-on-nuclear-ship-but-us-expert-hails-the-hahn-as.html | GERMANY LAGGING ON NUCLEAR SHIP; But U.S. Expert Hails the Hahn as Step Forward | True | By Werner Bamberger | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/bridge-when-the-game-gets-political.html | Bridge; When the Game Gets Political | True | By Alan Truscott | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-refurbished-forest-hills-inn-is-living-up-to-lustrous-past-a.html | A Refurbished Forest Hills Inn Is Living Up to Lustrous Past; A Refurbished Forest Hills Inn Is Living Up to Lustrous Past | True | By William Robbins | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/behind-the-facade.html | Behind the Facade | True | By James Kelly | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/farrell-lines-puts-a-200ton-crane-on-one-of-its-ships.html | Farrell Lines Puts A 200-Ton Crane On One of Its Ships | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/meeting-is-set-to-plan-waif-benefit-ball.html | Meeting Is Set to Plan WAIF Benefit Ball | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/brooklyn-boy-awes-judges-in-computer-contest.html | Brooklyn Boy Awes Judges in Computer Contest | True | By McClandish Phillips | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nancy-garrett-engaged-to-john-t-worcester.html | Nancy Garrett Engaged To John T. Worcester | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/chagall-show-preview-to-help-mental-health.html | Chagall Show Preview To Help Mental Health | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cowboys-play-packersagain-in-exhibition-game-aug-28.html | Cowboys Play PackersAgain In Exhibition Game Aug 28 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/south-allstars-beat-north-five-verga-gray-daniels-pace-victors-to.html | SOUTH ALL-STARS BEAT NORTH FIVE; Verga, Gray, Daniels Pace Victors to 88-82 Triumph | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/warcrimes-trial-hears-five-here-new-yorkers-testify-for-ss-case-in.html | WAR-CRIMES TRIAL HEARS FIVE HERE; New Yorkers Testify for SS Case in West Germany | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/glover-cards-67-for-204-and-3stroke-lead-in-third-round-of-azalea.html | Glover Cards 67 for 204 and 3-Stroke Lead in Third Round of Azalea Open; VERWEY IS SECOND AFTER GETTING 69 Mowry, First for 2 Rounds, Soars to 76 and Shares Three-Way Tie at 208 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/pilic-and-fox-gain-final-of-masters-tennis-tourney.html | Pilic and Fox Gain Final Of Masters Tennis Tourney | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/in-the-ring.html | In the Ring | True | By Donald Dresden | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/digest-of-mayor-lindsays-message-calling-for-518billion-executive.html | Digest of Mayor Lindsay's Message Calling for $5.18-Billion Executive Budget | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/tulips-are-scratched-from-kentucky-derby.html | Tulips Are Scratched From Kentucky Derby | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/3-garage-attendants-hurt-as-car-plunges-6-floors.html | 3 Garage Attendants Hurt As Car Plunges 6 Floors | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/its-still-doctors-vs-medicaid.html | It's Still Doctors vs. Medicaid | True | By Martin Tolchin | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/computer-is-now-a-realty-broker-ibm-7044-pairs-properties-for-sale.html | COMPUTER IS NOW A REALTY BROKER; IBM 7044 Pairs Properties for Sale With Desires of Would-Be Buyers NO CHARGE TO PUBLIC Participating Real Estate Agents Pay Percentage and Fee for Listings | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/gardens-choice-groundcovers-for-special-locations.html | Gardens; Choice Groundcovers For Special Locations | True | By Martha P. Haislip | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/two-cleancut-heroes-make-waves.html | Two Clean-Cut Heroes Make Waves | True | By Judy Stone | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/statefarm-reform-trimmed-by-soviet.html | STATE-FARM REFORM TRIMMED BY SOVIET | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/expo-67-deficit-is-in-the-works-but-many-say-loss-will-be-offset-by.html | EXPO 67: DEFICIT IS IN THE WORKS; But Many Say Loss Will Be Offset by Induced Revenue | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hundleys-tworun-homer-in-third-helps-cubs-triumph-over-pirates-73.html | Hundley's Two-Run Homer in Third Helps Cubs Triumph Over Pirates, 7-3; CULP OF CHICAGO HURLS 7-HITTER Pitcher Also Bats in Run With Squeeze Bunt--Loss Is Pirates' 3d in Row | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sons-of-uaw-aide-and-hoffa-vying-in-michigan.html | Sons of U.A.W. Aide and Hoffa Vying in Michigan | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thompson-rookie-end-likely-to-add-speed-to-giants-defense.html | Thompson, Rookie End, Likely To Add Speed to Giants' Defense | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/was-there-awe-at-chartres.html | Was There Awe at Chartres? | True | By Malcolm Boyd | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By John Lee Faust | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hamburg-to-give-its-girls-a-house-city-approves-a-plan-to-get.html | HAMBURG TO GIVE ITS GIRLS A HOUSE; City Approves a Plan to Get Prostitutes Off Streets | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/showy-hanging-baskets-supply-summer-color.html | Showy Hanging Baskets Supply Summer Color | True | By Robert C. Baur | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/conzalez-paces-62-phil-victory-belts-grand-slam-and-bats-in-five.html | CONZALEZ PACES 6-2 PHIL VICTORY; Belts Grand Slam and Bats In Five Runs as Banning Holds Mets to Five Hits | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/computer-foresees-big-suite-demand.html | COMPUTER FORESEES BIG SUITE DEMAND | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/x-marks-spot-art-suspect-is-in-as-surete-pursues-forgeries.html | X Marks Spot Art Suspect Is In As Surete Pursues Forgeries | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/stony-brook-appoints-3-faculty-ombudsmen.html | Stony Brook Appoints 3 Faculty Ombudsmen | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/shop-for-mower-safety.html | Shop for Mower Safety | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-inquiry-opens-on-gandhi-slaying.html | NEW INQUIRY OPENS ON GANDHI SLAYING | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jersey-realty-concerns-display-antibias-poster.html | Jersey Realty Concerns Display Anti-Bias Poster | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/garment-makers-modifying-mod-garment-manufacturers-modifying-the.html | Garment Makers Modifying Mod; Garment Manufacturers Modifying the Mod Look | True | By Isadore Barmash | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-yale-graduate-becomes-fiance-of-miss-herbruck-james-butler-jr-to.html | A Yale Graduate Becomes Fiance Of Miss Herbruck; James Butler Jr. to Wed Sarah Lawrence Senior in Dayton on June 9 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/homers-by-kaline-and-freehan-pace-tigers-to-uphill-43-victory.html | Homers by Kaline and Freehan Pace Tigers to Uphill 4-3 Victory Over-Twins; KILLEBREW ERROR IN SEVENTH COSTLY Juggled Relay in Double-Play Bid Yields Winning Run-- Kaat Suffers 2d Loss | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-summaries.html | The Summaries | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/plumb-named-colgate-aide.html | Plumb Named Colgate Aide | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/college-tourney-slated-for-may-3-metropolitan-title-golf-is-listed.html | COLLEGE TOURNEY SLATED FOR MAY 3; Metropolitan Title Golf Is Listed for Mount Kisco | True | By Maureen Orcutt | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/russian-killed-in-1942-turns-up-25-years-later.html | Russian 'Killed' in 1942 Turns Up 25 Years Later | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/braves-homer-tops-giants-43-torre-connects-with-man-on-against.html | BRAVES HOMER TOPS GIANTS 4-3; Torre Connects With Man On Against Marichal | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/transport-news-ship-entries-dip-march-total-of-1069-is-down-from.html | TRANSPORT NEWS: SHIP ENTRIES DIP; March Total of 1,069 Is Down From Year Ago | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hell-play-hooky-wednesday-james-buswell-iv.html | He'll Play Hooky Wednesday; James Buswell IV | True | By Alden Whitman | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/in-and-out-of-books-what-the-negro-reads.html | IN AND OUT OF BOOKS; What the Negro Reads | True | By Lewis Nichols | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/walter-sickert-and-the-malaise-of-english-painting.html | Walter Sickert and the Malaise of English Painting | True | By Hilton Kramer | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/barbara-barnes-wilmerding-married-to-robert-macleod.html | Barbara Barnes Wilmerding Married to Robert Macleod | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mary-k-pach-is-attended-by-8-at-her-marriage-she-becomes-bride-of.html | Mary K. Pach Is Attended by 8 At Her Marriage; She Becomes Bride of Gerald H. Cahill, of Law Firm Here | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/elective-system-for-judges-urged-desmond-supports-present-plan.html | ELECTIVE SYSTEM FOR JUDGES URGED; Desmond Supports Present Plan First Time Publicly | True | By Sydney H. Schanberg | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/successor-beaten-by-a-neck-by-ruken-triumphs-over-successor.html | Successor Beaten By a Neck by Ruken; RUKEN TRIUMPHS OVER SUCCESSOR | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/widow-and-friends-continuing-lord-astors-arab-refugee-aid.html | Widow and Friends Continuing Lord Astor's Arab Refugee Aid | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/church-for-children-has-a-fireplace-and-3-steps-to-sit-on-li-church.html | Church for Children Has a Fireplace, and 3 Steps to Sit On; L.I. CHURCH BUILDS SCHOOL ADDITION | True | By Franklin Whitehouse | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/hospital-layout-aids-handicapped-special-vehicles-also-help-to-give.html | HOSPITAL LAYOUT AIDS HANDICAPPED; Special Vehicles Also Help to Give Children Mobility | True | By Harry V. Forgeron Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/punta-del-este-the-fertile-giant.html | Punta del Este: The Fertile Giant | True | By James Reston | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/jordanians-elect-a-new-parliament.html | JORDANIANS ELECT A NEW PARLIAMENT | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/zech-stops-weiland-in-7th-to-retain-german-title.html | Zech Stops Weiland in 7th To Retain German Title | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/college-baseball-playoffs-set.html | College Baseball Playoffs Set | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/new-tug-gets-a-name.html | New Tug Gets a Name | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-game-with-shifting-mirrors.html | A Game With Shifting Mirrors | True | By John Ashbery | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/harvards-crew-wins-21st-in-row-northeastern-beaten-by-one-second-on.html | HARVARD'S CREW WINS 21ST IN ROW; Northeastern Beaten by One Second on Charles River | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/news-summary-and-index-the-major-events-of-the-daysection.html | News Summary and Index; The Major Events of the Day--Section | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/but-who-was-mr-lincoln.html | But Who Was Mr. Lincoln? | True | By Arnold M. Auerbach | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/wood-field-and-stream-sale-of-hunting-and-fishing-licenses-in-us.html | Wood, Field and Stream; Sale of Hunting and Fishing Licenses in U.S. Continues Steady Rise | | By Oscar Godbout | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/local-five-gets-ellis-of-bullets-center-first-nba-player-to-jump-to.html | LOCAL FIVE GETS ELLIS OF BULLETS; Center First N.B.A. Player to Jump to New Club Here | | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/2-critics-of-franco-sentenced.html | 2 Critics of Franco Sentenced | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-sketch-that-couldnt-be-done.html | The Sketch That Couldn't Be Done | True | By Elane May | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/police-keep-rein-on-marchs-foes-anticommunists-held-back-by.html | POLICE KEEP REIN ON MARCH'S FOES; Anti-Communists Held Back by Barricades at U.N. | | By Murray Schumach | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/indians-top-angels-on-whitfield-clout.html | INDIANS TOP ANGELS ON WHITFIELD CLOUT | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cards-ticket-renewals-for-67-season-are-heavy.html | Cards' Ticket Renewals For '67 Season Are Heavy | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-shadow-of-the-box-dark-shadow-of-the-box.html | The Shadow of The Box; Dark Shadow Of The Box | True | By Bosley Crowther | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/oil-pollution-act-is-found-crippled-clean-water-law-weakens-suits.html | OIL POLLUTION ACT IS FOUND CRIPPLED; Clean Water Law Weakens Suits Against Shipowners | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sanchez-is-put-out-of-aau-wrestling.html | SANCHEZ IS PUT OUT OF A.A.U. WRESTLING | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/aquedact-jockey-standing.html | Aquedact Jockey Standing | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/12-rise-proposed-in-city-spending-without-new-tax-lindsay-asks.html | 12% RISE PROPOSED IN CITY SPENDING; WITHOUT NEW TAX; Lindsay Asks $5.18-Billion, With Biggest Shares for Schools and Welfare GAP IN REVENUE CLOSED $803-Million Allotted Health Services—$502-Million Goes to Fight on Crime | True | By Seth S. King | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/frederick-black-to-marry-miss-christine-mackinnon.html | Frederick Black to Marry Miss Christine MacKinnon | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mes-chal-triumphs-easily-in-middleburg-hunt-race.html | Mes Chal Triumphs Easily In Middleburg Hunt Race | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/weather-satellite-planned.html | Weather Satellite Planned | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/syracuse-votes-little-athleteofyear-award.html | Syracuse Votes Little Athlete-of-Year Award | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/setback-for-wilson-voters-say-no-to-his-policies.html | Setback for Wilson; Voters Say 'No' To His Policies | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/labor-down-not-out.html | Labor: Down, Not Out | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/sauer-to-coach-stars-again.html | Sauer to Coach Stars Again | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dodd-rebukes-paper-over-an-editorial.html | DODD REBUKES PAPER OVER AN EDITORIAL | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nba-playoff.html | N.B.A. Playoff | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/company-seeking-to-renew-niagara-group-hopes-to-redevelop-80-acres.html | COMPANY SEEKING TO RENEW NIAGARA; Group Hopes to Redevelop 80 Acres Near Falls | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/television-no-time-for-laughter.html | Television; No Time for Laughter | True | By Jack Gould | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/john-p-rousmaniere-to-wed-miss-zukin.html | John P. Rousmaniere To Wed Miss Zukin | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/nielaba-of-poland-captures-epee-laurels-in-fencing-at-nyac-austrias.html | Nielaba of Poland Captures Epee Laurels in Fencing at N.Y.A.C.; AUSTRIA'S LOSERT BOWS, 2-5, 5-4, 5-4 Nielaba Takes Epee Honors in Second Straight Meet as 56 Compete | True | By Michael Strauss | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/guess-leads-duckpin-bowlers.html | Guess Leads Duckpin Bowlers | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dominican-ship-line-appoints.html | Dominican Ship Line Appoints | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mecom-puts-three-lolas-in-indianapolis-500-race.html | Mecom Puts Three Lolas In Indianapolis '500' Race | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/barbara-johnson-scarsdale-bride-of-robert-burian-alumna-of-mt.html | Barbara Johnson Scarsdale Bride Of Robert Burian; Alumna of Mt. Holyoke Is Married to Graduate of Wharton School | | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/4-firemen-injured-in-flatbush-blaze.html | 4 FIREMEN INJURED IN FLATBUSH BLAZE | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/princeton-rallies-to-tie-amherst-in-rugby-game.html | Princeton Rallies to Tie Amherst in Rugby Game | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/will-he-ever-act-in-act-i.html | Will He Ever Act in Act I? | True | By Peter Bull, Who Goes Onstage In Each Night At 10:05. (BLACK COMEDY) | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/stony-brook-crew-defeats-manhattan-by-3-lengths.html | Stony Brook Crew Defeats Manhattan by 3 Lengths | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/the-pill-will-be-pass-.html | 'The Pill Will Be Pass ' | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/movie-mailbag.html | Movie Mailbag | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/widow-village-south-vietnam-a-decaying-castoff-of-the-war.html | Widow Village; South Vietnam: A Decaying Cast-Off of the War | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dateline-paris.html | Dateline Paris | True | By W.g. Rogers | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/order-for-uranium-announced.html | Order for Uranium Announced | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/lawyer-wins-medal.html | Lawyer Wins Medal | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/agreement-on-loan-is-signed-in-ceylon.html | AGREEMENT ON LOAN IS SIGNED IN CEYLON | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ellen-p-reilly-married-to-james-bruce-hall.html | Ellen P. Reilly Married To James Bruce Hall | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/shields-is-yachting-leader-bud-smith-paces-dyer-dinghy-sail-craig.html | Shields Is Yachting Leader; BUD SMITH PACES DYER DINGHY SAIL Craig Is 5 Points Back With 113--Hornidge 3 Behind in Interclub Class | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/johnson-park-fund-still-needs-30000.html | JOHNSON PARK FUND STILL NEEDS $30,000 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/miss-grant-wed-to-a-lieutenant-3-are-attendants-pine-manor-graduate.html | Miss Grant Wed To a Lieutenant; 3 Are Attendants; Pine Manor Graduate Is Bride of William D. McMeekin, U.S.A.F. | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/unlisted-stocks-drop-in-week-amex-issues-show-small-gains.html | Unlisted Stocks Drop in Week; Amex Issues Show Small Gains | True | By Douglas W. Cray | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/talk-is-strange-in-east-village-drug-users-are-heads-and-a-bag-is-a.html | TALK IS STRANGE IN EAST VILLAGE; Drug Users Are 'Heads' and a 'Bag' Is an Event | True | By Stephen A.o. Golden | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mrs-glover-has-child.html | Mrs. Glover Has Child | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mahon-bishop-sings-brahms-and-strauss-lieder-baritone-makes-his.html | Mahon Bishop Sings Brahms and Strauss Lieder; Baritone Makes His Recital Debut at Town Hall-- Arpad Sandor Is Pianist | True | By Howard Klein | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/british-priest-28-a-critic-of-church-doctrine-weds.html | British Priest, 28, a Critic Of Church Doctrine, Weds | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/mrs-tl-slovis-has-son.html | Mrs. T.L. Slovis Has Son | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/marine-transport-names-officer.html | Marine Transport Names Officer | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/a-dance-on-27th-to-be-a-benefit-for-boys-club-committees-named-for.html | A Dance on 27th To Be a Benefit For Boys Club; Committees Named for 32d Annual Event in Plaza Ballroom | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/education-reappraising-the-ph-of-the-phd.html | Education; Reappraising the Ph. of the Ph.D. | True | By Fred M. Hechinger | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/fbi-is-watching-antiwar-effort-president-says-press-aide-refuses-to.html | F.B.I. IS WATCHING 'ANTIWAR' EFFORT, PRESIDENT SAYS; Press Aide Refuses to Tell if Hoover is Checking on the Vietnam Protests LODGE SANDS WAR DATA Copter Plant in Connecticut Struck--Johson Moves to Prevent Long Tie-Up | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/miss-drogin-fiancee-of-dr-sj-gornberg.html | Miss Drogin Fiancee Of Dr. S.J. Gornberg | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/wheelchair-players-select-their-allamerica-quintet.html | Wheelchair Players Select Their All-America Quintet | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/spotlight-analysts-keeping-eye-on-rails.html | Spotlight; Analysts Keeping Eye on Rails | True | By John J. Abele | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/thais-developing-a-vietnam-force-refresher-training-is-given-with.html | THAIS DEVELOPING A VIETNAM FORCE; Refresher Training Is Given With U.S. Advisers' Aid | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/city-is-seeking-diversified-renewal-on-old-washington-street-market.html | City Is Seeking Diversified Renewal on Old Washington Street Market Site | True | By Henry Raymont | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/schleswigholstein-is-plagued-by-an-onerous-burden-of-debts.html | Schleswig-Holstein Is Plagued By an Onerous Burden of Debts | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/united-church-of-christ-nearing-a-joint-venture.html | United Church of Christ Nearing a Joint Venture | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/private-flying-buying-a-plane-it-may-cost-more-at-first-but.html | PRIVATE FLYING: BUYING A PLANE; It May Cost More at First, but Aircraft Will Hold Its Value Longer Than Car | True | By Richard Haitch | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/prune-shrubs-after-bloom.html | Prune Shrubs After Bloom | True | By Cory Kilvert Jr. | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/returning-to-the-scene-of-the-crime.html | Returning to the Scene of the Crime | True | By William-Cotter Murray | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/virginia-a-weil-wheaton-alumna-plans-marriage-affianced-to-thomas-l.html | Virginia A. Weil, Wheaton Alumna, Plans Marriage; Affianced to Thomas L. Langman--Bridal Is Listed for June 25 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/music-new-housesame-old-met.html | Music; New House--Same Old 'Met' | True | By Harold C. Schonberg | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dance-dance-and-poetry-collide.html | Dance; Dance And Poetry Collide | True | By Clive Barnes | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/charna-armitage-is-engaged-to-milton-de-sa-pereira-jr.html | Charna Armitage Is Engaged To Milton de Sa Pereira Jr. | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/christian-revolutionary.html | Christian Revolutionary | True | By Reinhold Niebuhr | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/daughter-to-mrs-wiberg.html | Daughter to Mrs. Wiberg | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/architecture-down-town-blues.html | Architecture; Down Town Blues | True | By Ada Louise Huxtable | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/ccny-trackmen-win-8965.html | C.C.N.Y. Trackmen Win, 89-65 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/epimediums-shine-in-spring.html | Epimediums Shine in Spring | True | By Molly Price | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/250000-is-saved-in-using-air-cargo-transmission-concern-says.html | $250,000 IS SAVED IN USING AIR CARGO; Transmission Concern Says Inventory Is Speeded | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/speaking-of-books-the-changing-of-the-avantgarde-avantgarde.html | SPEAKING OF BOOKS: The Changing of the Avant-Garde; Avant-Garde | True | By Gerald Sykes | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/charles-e-arnott-headed-socony-oil.html | CHARLES E. ARNOTT; HEADED SOCONY OIL | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/track-feud-costs-ryun-world-record-in-880.html | Track Feud Costs Ryun World Record in 880 | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/advice-from-the-state-department-hints-for-americans-touring-russia.html | Advice From the State Department; Hints for Americans Touring Russia On How to Avoid 'Incidents' | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/cornell-selects-morris-to-captain-67-quintet.html | Cornell Selects Morris to Captain '67 Quintet | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/dr-fager-victor-in-gotham-stakes-damascus-finishes-second-in.html | DR. FAGER VICTOR IN GOTHAM STAKES; Damascus Finishes Second in Feature at Aqueduct | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-16 | 1967-04-16 | https://www.nytimes.com/1967/04/16/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-04-10 | RE0000698839 | B00000336082 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/housewives-champion.html | Housewives' Champion | True | Ryokichi Minobe | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/us-merchant-marine-team-takes-middle-atlantic-sai.html | U.S. Merchant Marine Team Takes Middle Atlantic Sai | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/col-william-r-bolton-dies-a-veteran-of-world-wars.html | Col. William R. Bolton Dies; A Veteran of World Wars | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/astronaut-abandons-hope-of-space-flight.html | Astronaut Abandons Hope of Space Flight | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/bonwit-teller-will-open-in-scarsdale-tomorrow.html | Bonwit Teller Will Open In Scarsdale Tomorrow | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/dieringer-driving-a-1967-ford-wins-250mile-stock-car-race.html | Dieringer, Driving a 1967 Ford, Wins 250-Mile Stock Car Race | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/us-is-18th-in-table-tennis-as-japan-wins-world-title.html | U.S. Is 18th in Table Tennis As Japan Wins World Title | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/mrs-blanch-freedman.html | MRS. BLANCH FREEDMAN | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/television.html | Television | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/poverty-on-the-farms.html | Poverty on the Farms | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/bridge-defender-with-strong-hand-often-in-danger-of-endplay.html | Bridge:; Defender With Strong Hand Often in Danger of End-Play | True | By Alan Truscott | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/johnsons-worship-at-country-church.html | JOHNSONS WORSHIP AT COUNTRY CHURCH | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/new-liquor-curb-shaped-by-state-residents-could-bring-only-one.html | NEW LIQUOR CURB SHAPED BY STATE; Residents Could Bring Only One Quart From Abroad | True | By Brendan Jones | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/danseur-with-st-martin-up-triumphs-in-french-race.html | Danseur, With St. Martin Up, Triumphs in French Race | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/paul-harrell-jr-to-wed-margaret-p-thouron.html | Paul Harrell Jr. to Wed Margaret P. Thouron | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/as-defeat-tigers-in-2d-game-117-after-a-63-loss.html | A's Defeat Tigers In 2d Game, 11-7, After a 6-3 Loss | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/homidge-and-craig-triumph-in-larchmont-spring-regatta.html | Homidge and Craig Triumph In Larchmont Spring Regatta | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/shipping-executive-named.html | Shipping Executive Named | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/quick-agreement-at-news-is-urged-khed-says-delay-may-have.html | QUICK AGREEMENT AT NEWS IS URGED; Khed Says Delay May Have 'Deteriorating Effect' | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/xerox-net-is-up-26-in-quarter-revenues-show-a-30-gain-over-the-1966.html | XEROX NET IS UP 26% IN QUARTER; Revenues Show a 30% Gain Over the 1966 Period | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/cabinet-dismisses-it-alian-army-chief.html | CABINET DISMISSES IT ALIAN ARMY CHIEF | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/biggest-city-budget.html | Biggest City Budget | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/griffith-defends-his-title-tonight-champion-strong-favorite-over.html | GRIFFITH DEFENDS HIS TITLE TONIGHT; Champion Strong Favorite Over Benvenuti at Garden | True | By Robert Lipsyte | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/ruth-h-axe-dies-led-mutual-fund-head-of-500million-empire-based-in.html | RUTH H. AXE DIES; LED MUTUAL FUND; Head of 500-Million Empire, Based in Castle, Was 67. | True | Special to The New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/sports-of-the-times-he-arrived-early.html | Sports of The Times; He Arrived Early | True | By Arthur Daley | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/naga-leader-in-us-to-seek-aid-for-rebellion-az-phizo-an-exile.html | Naga Leader in U.S. to Seek Aid for Rebellion; A.Z. Phizo, an Exile, Asserts India Oppresses Region | True | By M.s. Handler | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/kristoff-kelly-win-titles-in-wrestling.html | KRISTOFF, KELLY WIN TITLES IN WRESTLING | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/donovan-criticizes-moerdler-reports.html | DONOVAN CRITICIZES MOERDLER REPORTS | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/community-selfhelp-lack-of-skills-rivalries-and-failures-of-past.html | Community Self-Help; Lack of Skills, Rivalries and Failures of Past Show Up in Bedford-Stuyvesant | True | By Steven V. Roberts | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/the-royalists-strife-in-yemen-royalists-backed-by-saudis-are.html | The Royalists; Strife in Yemen: Royalists, Backed by Saudis, Are Preparing for a Showdown | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/gibbs-sent-across-with-deciding-run-downing-gains-victory-in.html | GIBBS SENT ACROSS WITH DECIDING RUN; Downing Gains Victory in 5-Hour-50-Minute Game --Stange Takes Loss | True | By Leonard Koppett | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/return-of-lenin-from-exile-is-reenacted-in-leningrad.html | Return of Lenin From Exile Is Re-enacted in Leningrad | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/seton-hall-victor-as-dermody-excels.html | SETON HALL VICTOR AS DERMODY EXCELS | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/brezhnev-arrives-for-berlin-parley.html | BREZHNEV ARRIVES FOR BERLIN PARLEY | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/soccer-results.html | Soccer Results | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/7-groups-to-advise-on-urban-planning.html | 7 GROUPS TO ADVISE ON URBAN PLANNING | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/news-of-realty-sale-by-astors-syracuse-u-buys-5-town-houses-here.html | NEWS OF REALTY: SALE BY ASTORS; Syracuse U. Buys 5 Town Houses Here From Estate | True | By Thomas W. Ennis | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/miss-pfister-guides-valhalla-to-green-working-hunter-title-special.html | Miss Pfister Guides Valhalla To Green Working Hunter Title; Special to The New York Times | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/durante-scores-twice-for-toros-djukic-also-star-in-victors.html | DURANTE SCORES TWICE FOR TOROS; Djukic Also Star in Victors' Attack-- Archibald, Mahy Get Generals' Goals | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/king-constantines-dilemma.html | King Constantine's Dilemma | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/gold-fever.html | Gold Fever | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/monmouth-cornell-pace-sailing-series.html | MONMOUTH, CORNELL PACE SAILING SERIES | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/60-haiku-settings-offered-at-recital.html | 60 HAIKU SETTINGS OFFERED AT RECITAL | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/animal-protein-may-aid-humans-use-of-collagen-to-replace-body-parts.html | ANIMAL PROTEIN MAY AID HUMANS; Use of Collagen to Replace Body Parts Described | True | By Harold M. Schmeck Jr Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/mexico-takes-lead-in-cup-tennis-2-to-1.html | MEXICO TAKES LEAD IN CUP TENNIS, 2 TO 1 | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/majority-position-confirmed.html | Majority Position Confirmed | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/67-speed-output-to-soar-in-soviet-100million-ton-level-to-be.html | '67 SPEEL OUTPUT TO SOAR IN SOVIET; 100-Million Ton Level to Be Exceeded in Year, Data for 1st Quarter Show INVESTMENT UP BY 20% Production of the Metal Has Doubled in Last 10 Years as U.S. Lead Narrows | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/nikita-may-be-sidelined.html | Nikita May Be Sidelined | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/7-kansas-fires-called-arson.html | 7 Kansas Fires Called Arson | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/votes-of-the-week-in-the-senate.html | Votes of the Week In the Senate | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/excerpts-from-majority-and-minority-reports-of-papal-panel-on-birth.html | Excerpts From Majority and Minority Reports of Papal Panel on Birth Control; Majority Report | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/liberties-union-chides-students-demonstrators-who-block-free.html | LIBERTIES UNION CHIDES STUDENTS; Demonstrators Who Block Free Expression Rebuked | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/buffalos-firemen-begin-a-slowdown.html | BUFFALO'S FIREMEN BEGIN A SLOWDOWN | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/monument-unveiled-for-4-million-killed-at-auschwitz-camp-monument.html | Monument Unveiled For 4 Million Killed At Auschwitz Camp; Monument to Dead Is Unveiled at Auschwitz Camp | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/keeping-bear-mountain-park-free-of-rubbish-is-a-labor-of-love-aide.html | Keeping Bear Mountain Park Free of Rubbish Is a Labor of Love; Aide at L.I.U. Leads Scouts and Adults in Spring Cleanup | True | By Maurice Carroll Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/onehitter-gives-orioles-a-split-barber-hurls-30-victory-after.html | ONE-HITTER GIVES ORIOLES A SPLIT; Barber Hurls 3-0 Victory After Angels Win, 5-4 | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/johnson-portrait-burned.html | Johnson Portrait Burned | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/a-combination-that-makes-a-hearty-meal.html | A Combination That Makes a Hearty Meal | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/met-ends-30week-season-longest-in-its-history-traviata-slated-to.html | Met Ends 30-Week Season, Longest in its History; 'Traviata,' Slated to Open Fall Schedule, Closes First Year in New House | True | By Theodore Strongin | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/us-bomb-error-second-in-2-days-kills-14-civilians-25-wounded-as.html | U.S. BOMB ERROR, SECOND IN 2 DAYS KILLS 14 CIVILIANS; 25 Wounded as Supersaber Strikes Village Housing Vietcong Defectors 9 G.I.'S INJURED IN RAID Terrorists Attack in Saigon -- North Vietnamese Bar Canada's Peace Plan | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/unanswered-questions-on-the-apollo-tragedy.html | Unanswered Questions on the Apollo Tragedy | True | By Harry Schwartz | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/indians-mdowell-subdues-twins-43.html | INDIANS' M'DOWELL SUBDUES TWINS, 4-3 | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/jean-erdman-play-to-return.html | Jean Erdman Play to Return | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/allen-of-phillies-hits-2run-homer-jackson-stops-mets-for-16th.html | ALLEN OF PHILLIES HITS 2-RUN HOMER; Jackson Stops Mets for 16th Straight Time—Denehy Defeated in Debut | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/1year-maturities-are-104572454108.html | 1-YEAR MATURITIES ARE $104,572,454,108 | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/indianapolis-fire-kills-5.html | Indianapolis Fire Kills 5 | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/krupp-malaise-spreads-krupps-malaise-may-hit-others.html | Krupp Malaise Spreads; KRUPP'S MALAISE MAY HIT OTHERS | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/washingtonians-end-season-here-national-symphony-offers-pop-and.html | WASHINGTONIANS END SEASON HERE; National Symphony Offers Pop and Classical Bills | True | By Robert Sherman | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/shepherd-victor-in-capital-show-fels-vd-rottumbrucke-is-picked-best.html | SHEPHERD VICTOR IN CAPITAL SHOW; Fels V.D. Rottumbrucke Is Picked Best of 1,577 Dogs | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/morris-harvey-wins-college-bowl-quiz.html | MORRIS HARVEY WINS 'COLLEGE BOWL' QUIZ | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/3-card-home-runs-down-astros-118-brock-belts-2-for-2d-day-in.html | 3 CARD HOME RUNS DOWN ASTROS, 11-8; Brock Belts 2 for 2d Day in Row—Cepeda Connects | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/luis-a-somoza-is-buried-with-full-military-honors.html | Luis A. Somoza Is Buried With Full Military Honors | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/dodgers-lose-41-for-4th-straight-braves-rout-drysdale-with-4-runs.html | DODGERS LOSE, 4-1, FOR 4TH STRAIGHT; Braves Rout Drysdale With 4 Runs in 6th Inning | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/pittsburgh-ties-california.html | Pittsburgh Ties California | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/one-bad-turn-deserves-another.html | One Bad Turn Deserves Another | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/guevara-quoted-as-urging-many-vietnams-in-world.html | Guevara Quoted as Urging 'Many Vietnams' in World | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/cuban-exile-groups-plan-wide-sabotage-campaign.html | Cuban Exile Groups Plan Wide Sabotage Campaign | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/short-run-for-chocolates.html | Short Run for 'Chocolates' | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/rockefellers-unit-shows-profit-rise-rockefeller-unit-shows-profit.html | Rockefellers' Unit Shows Profit Rise; ROCKEFELLER UNIT SHOWS PROFIT RISE | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/marine-midland-moving-today.html | Marine Midland Moving Today | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/frank-g-florentino.html | FRANK G. FLORENTINO | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/utilities-mapping-nuclear-program-set-timetable-for-power-plans.html | UTILITIES MAPPING NUCLEAR PROGRAM; Set Timetable for Power Plans Within 4 Months | True | By Gene Smith Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/airline-planning-own-travel-club-lowpriced-vacations-are-promised.html | AIRLINE PLANNING OWN TRAVEL CLUB; Low-Priced Vacations Are Promised by Eastern | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/lindsay-supports-hatfield-on-war-says-he-does-not-agree-with.html | LINDSAY SUPPORTS HATFIELD ON WAR; Says He Does Not Agree With Romney's Views | True | By Clayton Knowles | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/king-warns-cities-of-summer-riots-civil-rights-leader-terms-new.html | KING WARNS CITIES OF SUMMER RIOTS; Civil Rights Leader Terms New York One of Nation's 10 Racial 'Powder Kegs' | True | By Douglas Robinson | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/report-of-a-skindiver-alarms-carrier-wasp.html | Report of a Skindiver Alarms Carrier Wasp | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/katherine-bassett.html | KATHERINE BASSETT | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/2-soap-producers-near-a-showdown-on-british-pricing-britain-besets.html | 2 Soap Producers Near a Showdown On British Pricing; BRITAIN BESETS SOAP COMPANIES | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/todays-films.html | Today's Films | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/vatican-remains-silent.html | vatican Remains Silent | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/vicki-l-graham-and-neil-cowan-will-be-married-graduate-of-a-school.html | Vicki L. Graham And Neil Cowan Will Be Married; Graduate of a School in Paris and Ex-Student on Coast Betrothed | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/no-10-in-production-thats-wheeling-steel.html | No. 10 in Production: That's Wheeling Steel | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/carol-weber-married-to-richard-t-girards.html | Carol Weber Married To Richard T. Girards | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/negroes-in-south-getting-legal-aid-northern-lawyers-handle-their.html | NEGROES IN SOUTH GETTING LEGAL AID; Northern Lawyers Handle Their Cases Without Fee | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/indians-voice-anger-over-us-arms-aid-to-pakistan.html | Indians Voice Anger Over U.S. Arms Aid to Pakistan | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/virginia-republicans-term-visit-by-romney-a-major-success.html | Virginia Republicans Term Visit by Romney a Major Success | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/books-of-the-times-nervous-in-the-mirror.html | Books of The Times; Nervous in the Mirror | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/glover-captures-azalea-playoff-birdie-beats-campbell-on-2d-hole.html | GLOVER CAPTURES AZALEA PLAYOFF; Birdie Beats Campbell on 2d Hole After Tie at 278 | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/carson-weighing-tonight-return-could-go-back-this-week-if.html | CARSON WEIGHING 'TONIGHT' RETURN; Could Go Back This Week if Differences Are Settled | True | By Robert E. Dallos | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/abbott-adams-names-management-unit-chief.html | Abbott & Adams Names Management Unit Chief | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/the-turnstiles-click-five-league-games-attract-45210-a-governor.html | The Turnstiles Click; Five League Games Attract 45,210—A Governor, Movie Star Add Color | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/ducks-killed-in-jersey.html | Ducks Killed in Jersey | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/nebraskans-plant-tree.html | Nebraskans Plant Tree | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/taxing-period-is-noted.html | Taxing Period Is Noted | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/lewis-conducts-in-carnegie-hall-makes-semidebut-at-head-of-american.html | LEWIS CONDUCTS IN CARNEGIE HALL; Makes Semi-Debut at Head of American Symphony | True | By Allen Hughes | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/advertising-soccer-promotion-kicked-off.html | Advertising Soccer Promotion Kicked Off | True | By Philip H. Dougherty | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/how-rivals-compare.html | How Rivals Compare | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/tokyo-vote-stirs-fear-of-70-riots-leftists-victory-could-ease-curbs-on.html | TOKYO VOTE STIRS FEAR OF '70 RIOTS; Leftist's Victory Could Ease Curbs on Anti-U.S. Rallies | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/fred-j-turner.html | FRED J. TURNER | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/jerome-lawrence-to-nyu.html | Jerome Lawrence to N.Y.U. | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/sloan-foundation-has-record-outlay.html | SLOAN FOUNDATION HAS RECORD OUTLAY | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/victor-by-stroke-gets-a-71-for-278-sinks-8foot-birdie-putt-on-last.html | VICTOR BY STROKE GETS A 71 FOR 278; Sinks 8-Foot Birdie Putt on Last Hole-- Palmer Posts 64 for Course Record | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/article-1-no-title-has-no-doubt-communist-apparatus-is-very-busy.html | Article 1 -- No Title; Has 'No Doubt Communist Apparatus Is Very Busy' | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/wheeling-steel-forges-uncertain-future-experts-disagree-on-its.html | Wheeling Steel Forges Uncertain Future; Experts Disagree on Its Prospects for More Financing | True | By Robert Walker Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/france-softens-monetary-stand-but-she-still-opposes-us-plan-for.html | FRANCE SOFTENS MONETARY STAND; But She Still Opposes U.S. Plan for Creating a New World Reserve Method MINISTERS MEET TODAY Common Market to Ponder Paris Proposal Based on Borrowing From Fund | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/jules-p-russell-45-brooklyn-poly-dean.html | JULES P. RUSSELL, 45, BROOKLYN POLY DEAN | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/robert-d-mdowell.html | ROBERT D. M'DOWELL | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/recital-triumph-by-vishnevskaya-soviet-soprano-cant-offer-encores.html | RECITAL TRIUMPH BY VISHNEVSKAYA; Soviet Soprano Can't Offer Encores Enough for Fans | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/baltimore-victor-over-atlanta-10-st-vil-tallies-with-comer.html | BALTIMORE VICTOR OVER ATLANTA, 1-0; St. Vil Tallies With Corner Kick--Philadelphia Wins | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/catholic-audience-told-of-persecution-of-jews-3day-meeting-aims-to.html | Catholic Audience Told of Persecution of Jews; 3-Day Meeting Aims to Better Familiarity With History | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/reds-turn-back-giants-by-41-60-queen-pitches-6hitter-in-capturing.html | REDS TURN BACK GIANTS BY 4-1, 6-0; Queen Pitches 6-Hitter in Capturing Finale | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/brisker-pace-due-in-bond-offerings-1billion-of-new-issues-on.html | BRISKER PACE DUE IN BOND OFFERINGS; $1-Billion of New Issues on Calendar for This Week-- Market Trend Awaited | True | By John H. Allan. | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/stevens-foresees-subsidized-plays-broadwayregional-theater-link.html | STEVENS FORESEES SUBSIDIZED PLAYS; Broadway-Regional Theater Link Cited by Arts Chief | True | By Lewis Funke Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/white-sox-win-twice.html | White Sox Win Twice | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/george-trattner-dental-surgeon-lectured-here-and-abroad-on.html | GEORGE TRATTNER, DENTAL SURGEON; Lectured Here and Abroad on Implanting Teeth | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/ships-that-arrived-yesterday-ships-that-departed-yesterday.html | Ships That Arrived Yesterday; Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/santo-domingo-bans-song.html | Santo Domingo Bans Song | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/schools-assailed-by-puerto-ricans-conference-here-proposes-a.html | SCHOOLS ASSAILED BY PUERTO RICANS; Conference Here Proposes a 31-Point Program for Overhauling Education BACKS LOCAL AUTONOMY Meeting FavorsLine-by-Line Budget--Mayor Defends Tighter Fiscal Controls | True | By Peter Kihss | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/white-sox-box-scores.html | White Sox Box Scores | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/aaronmorganstern.html | Aaron—Morganstern | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/maritime-policy-expected-may-1-boyd-slated-to-testify-at.html | MARITIME POLICY EXPECTED MAY 1; Boyd Slated to Testify at Subcommittee Hearing | True | By Tania Long | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/income-tax-deadline-is-tonight-at-midnight.html | Income Tax Deadline Is Tonight at Midnight | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/daughter-said-to-write-a-memoir-about-stalin.html | Daughter Said to Write A Memoir About Stalin | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/cape-cod-beaches-hit-by-an-oil-slick.html | Cape Cod Beaches Hit by an Oil Slick | True | By United Press International | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/ecuador-broadcasts-talk-by-president-assailing-us.html | Ecuador Broadcasts Talk By president Assailing U.S. | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/designers-test-new-bulbous-bow-say-freighter-will-be-able-to-cross.html | DESIGNERS TEST NEW BULBOUS BOW; Say Freighter Will Be Able to Cross Atlantic in Week | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/4-children-perish-when-fire-sweeps-a-jersey-tenement.html | 4 Children Perish When Fire Sweeps A Jersey Tenement | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/hard-times-come-to-the-ruhr-as-steel-mills-face-lean-year-miner.html | Hard Times Come to the Ruhr As Steel Mills Face Lean Year; Miner Layoffs Growing | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/bootleggers-to-be-a-musical.html | 'Bootleggers' to Be a Musical | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/3-modern-operas-given-at-west-side-ywca-works-are-performed-for.html | 3 Modern Operas Given at West Side Y.W.C.A.; Works Are Performed for Second Time by Clark Center Workshop | True | By Raymond Ericson | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/jordanian-voters-reelect-32-of-60-former-legislators.html | Jordanian Voters Re-elect 32 of 60 Former Legislators | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/daniel-h-bernstein-marries-miss-nancy-ann-greenbaum.html | Daniel H. Bernstein Marries Miss Nancy Ann Greenbaum | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/steel-shipments-up-in-us.html | Steel Shipments Up in U.S. | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/thant-suggests-extension-of-proposed-vietnam-truce.html | Thant Suggests Extension Of Proposed Vietnam Truce | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/odonnell-to-head-maritime-college.html | O'Donnell to Head Maritime College | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/zareh-m-sourian-63-dies-architect-and-artist-here.html | Zareh M. Sourian, 63, Dies; Architect and Artist Here | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/us-prisoner-said-to-deny-pressure-by-hanoi-voice-in-recorded.html | U.S. Prisoner Said to Deny Pressure by Hanoi; Voice in Recorded Interview Disputes Washington | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/edc-directors.html | E.D.C. Directors | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/2-from-us-submarine-drown-in-north-atlantic.html | 2 From U.S. Submarine Drown in North Atlantic | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/greeces-larger-crisis-system-of-20-years-is-showing-strain-as-king.html | Greece's Larger Crisis; System of 20 Years Is Showing Strain As King and Parties Are Further Split | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/director-of-press-institute-to-join-knight-newspapers-as-executive.html | Director of Press Institute to Join Knight Newspapers as Executive | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/chess-benko-scores-a-brilliancy-with-couple-of-pawn-moves.html | Chess; Benko Scores a Brilliancy With Couple of Pawn Moves | True | By Al Horowitz | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/new-car-ban-set-for-central-park-test-will-give-cyclists-sole-use.html | NEW CAR BAN SET FOR CENTRAL PARK; Test Will Give Cyclists Sole Use of Drives on Saturdays | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/city-asks-licensing-of-cigarette-sellers-to-end-tax-evasion.html | City Asks Licensing Of Cigarette Sellers To End Tax Evasion; Cigarette Sales Licenses Urged To Curb Bootleg Tax Evasions | True | By John Sibley | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/other-events-in-the-companys-weekend.html | Other Events in the Company's Weekend | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/katzfurst.html | Katz--Furst | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/rights-forces-gather-for-louisville-housing-drive.html | Rights Forces Gather for Louisville Housing Drive | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of--Town Buyers in the New York Market | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/brandeis-gives-awards-to-9-in-the-creative-arts.html | Brandeis Gives Awards To 9 in the Creative Arts | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/specks-lawyer-draws-up-appeal-will-say-that-jury-should-not-have.html | SPECK'S LAWYER DRAWS UP APPEAL; Will Say That Jury Should Not Have Seen Pictures | True | By Edward C. Burks Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/study-finds-shift-in-types-of-jobs-factory-work-drops-here-but.html | STUDY FINDS SHIFT IN TYPES OF JOBS; Factory Work Drops Here but Employment Rises | True | By Will Lissner | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/a-new-constitution.html | A New Constitution | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/soviet-airline-official-ousted-by-dutch-as-spy.html | Soviet Airline Official Ousted by Dutch as Spy | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/tv-soccer-makes-its-network-debut-coverage-brightened-by-british.html | TV: soccer Makes Its Network Debut; Coverage Brightened by British Announcer | True | By Jack Gould | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/majority-report-seeks-papal-shift-on-cotraception-advisers-to.html | MAJORITY REPORT SEEKS PAPAL SHIFT ON COTRACEPTION; Advisers to Pontiff Are Split --Both Findings Printed in U.S. Catholic Paper NO COMMENT BY VATICAN Liberals on Panel Hold View That Marriage Requires Right to Plan Family | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/sheila-macrae-gets-divorce.html | Sheila MacRae Gets Divorce | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/heads-or-toes-both-are-weapons-for-soccer-players.html | Heads or Toes: Both Are Weapons for Soccer Players | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/violence-flares-in-hough-section-cleveland-clash-starts-rock.html | VIOLENCE FLARES IN HOUGH SECTION; Cleveland Clash Starts Rock Throwing and Looting | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/national-professional.html | National Professional | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/doughnut-clouds-may-influence-worlds-weather.html | 'Doughnut' Clouds May Influence World's Weather | True | By Walter Sullivan | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/flight-film-move-by-cab-opposed-united-says-controversy-is-outside.html | FLIGHT FILM MOVE BY C.A.B. OPPOSED; United Says Controversy Is Outside Board's Scope | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/grants-for-waste-disposal.html | Grants for Waste Disposal | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/water-needs-threaten-wilderness.html | Water Needs Threaten Wilderness | True | By Robert H. Phelps Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/philadelphia-tops-toronto-20.html | Philadelphia Tops Toronto, 2-0 | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/76ers-down-warriors-12695-victors-assume-20-lead-in-series.html | 76ers Down Warriors, 126-95; VICTORS ASSUME 2-0 LEAD IN SERIES Chamberlain Pulls Down 38 Rebounds-- Greer Paces Attack With 30 Points | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/un-aden-mission-sees-british-cabinet-ministers.html | U.N. Aden Mission Sees British Cabinet Ministers | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/paper-gold-decision-looms.html | Paper Gold Decision Looms | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/separatists-stage-march-in-san-juan.html | SEPARATISTS STAGE MARCH IN SAN JUAN | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/hanoi-says-it-picks-up-mines-us-put-in-rivers.html | Hanoi Says It Picks Up Mines U.S. Put in Rivers | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/president-moves-in-copter-strike-to-seek-injunction-in-tieup-at.html | PRESIDENT MOVES IN COPTER STRIKE; To Seek Injunction in Tie-up at Connecticut Avco Plant Supplying War Zone | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/fox-takes-masters-crown-by-beating-pilic-in-5-sets.html | Fox Takes Masters Crown By Beating Pilic in 5 Sets | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/diaz-in-a-warning-on-latin-parley-mexican-leader-says-he-is-not.html | DIAZ IN A WARNING ON LATIN PARLEY; Mexican Leader Says He Is Not Satisfied With Results | True | By Henry Giniger Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/800-protest-in-sydney.html | 800 Protest in Sydney | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/personal-finance-double-indemnity-rider-attracts-many-insurance.html | Personal Finance; Double Indemnity Rider Attracts Many Insurance Buyers--But Who Needs It? | True | By H.j. Maidenberg | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/le-pavillon-elegant-always-but-lacking-its-former-grandeur.html | Le Pavillon: Elegant Always, but Lacking Its Former Grandeur | True | By Craig Claiborne | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/ivy-league-shifts-admission-goals-variety-now-more-important-than.html | IVY LEAGUE SHIFTS ADMISSION GOALS; Variety Now More Important Than Geography--12,354 Accepted as Freshmen | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/chevalier-to-appear-on-li.html | Chevalier to Appear on L.I. | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/new-windshields-found-to-be-safer-ussupported-study-shows-danger-of.html | NEW WINDSHIELDS FOUND TO BE SAFER; U.S.-Supported Study Shows Danger of Facial Injuries Is Lower in Late Cars THICKER PLASTIC USED Consultant at U. of Michigan Says Collapsible Steering Column Also Aids Safety | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/unit-for-alcoholics-opened.html | Unit for Alcoholics Opened | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/communist-roster-in-italy-down-7-from-last-year.html | Communist Roster in Italy Down 7% From Last Year | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/world-war-i-battle-marked.html | World War I Battle Marked | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/newark-exurbanites-visit-old-neighborhood.html | Newark Exurbanites Visit Old Neighborhood | True | By Stephen R. Conn Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/inside-gilly-glass-the-air-is-shimmering-with-butterflies.html | Inside Gilly Glass, the Air Is Shimmering With Butterflies | True | By Lisa Hammel | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/four-negro-fugitives-surrender-to-maddox-at-party-in-mansion-4.html | Four Negro Fugitives Surrender To Maddox at Party in Mansion; 4 NEGRO FUGITIVES ASK MADDOX'S AID | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/union-will-comply.html | Union Will Comply | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/false-hopes-deplored.html | 'False Hopes' Deplored | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/presbyterian-moderator-salutes-brick-church-on-its-200th-year.html | Presbyterian Moderator Salutes Brick Church on Its 200th Year | True | By George Dugan | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/body-of-fifth-blast-victim-found-in-drugstore-in-ohio.html | Body of Fifth Blast Victim Found in Drugstore in Ohio | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/mozart-and-bruckner-close-the-boston-symphonys-season-here-malka.html | Mozart and Bruckner Close the Boston Symphony's Season Here; Malka Schwarz Sings Recital Hall Debut | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/third-of-americans-found-uninformed-about-world-affairs.html | Third of Americans Found Uninformed About World Affairs | | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/matson-to-replace-its-container-ships.html | MATSON TO REPLACE ITS CONTAINER SHIPS | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/rusk-links-reds-to-antiwar-call.html | RUSK LINKS REDS TO ANTIWAR CALL | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/56-indian-policemen-arrested.html | 56 Indian Policemen Arrested | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/the-republicans-morale-of-republican-troops-is-high.html | The Republicans; Morale of Republican Troops Is High | True | By Dana Adams Schmidt Special to the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/adenauer-condition-improved.html | Adenauer Condition Improved | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/nixon-assails-protests.html | Nixon Assails Protests | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/makeup-men-or-face-stylists-theyre-the-pygmalions-of-the-paint-box.html | Make-up Men or Face Stylists, They're the Pygmalions of the Paint Box | True | By Angela Taylor | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/elaine-a-paone-married.html | Elaine A. Paone Married | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/woman-dies-in-iowa-tornado.html | Woman Dies in Iowa Tornado | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/surveyor-3-launched-toward-moon-landing.html | Surveyor 3 Launched Toward Moon Landing | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/seoul-reports-its-jets-sink-north-korean-boat.html | Seoul Reports Its Jets Sink North Korean Boat | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/senator-brewster-to-wed-mrs-anne-bullitt-biddle.html | Senator Brewster to Wed Mrs. Anne Bullitt Biddle | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/two-boys-killed-by-train.html | Two Boys Killed by Train | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/new-bid-spurned-by-north-vietnam-canadian-proposal-is-called-crafty.html | NEW BID SPURNED BY NORTH VIETNAM; Canadian Proposal Is Called 'Crafty Scheme of U.S.' | | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/danger-in-yemen.html | Danger in Yemen | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/diana-l-olmer-wed-here.html | Diana L. Olmer Wed Here | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/russ-togs-is-considering-a-penobscot-shoe-merger.html | Russ Togs Is Considering A Penobscot Shoe Merger | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/21-kodak-investors-withhold-proxies.html | 21 Kodak Investors Withhold Proxies | True | By John Kifner | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/theater-a-warm-body-opens-at-cort-kevin-mccarthy-stars-with-lois.html | Theater: A Warm Body' Opens at Cort; Kevin McCarthy Stars With Lois Markle | True | By Walter Kerr | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/negro-gets-virginia-post.html | Negro Gets Virginia Post | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/israel-and-rumania-sign-trade-and-science-pacts.html | Israel and Rumania Sign Trade and Science Pacts | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/couple-are-saved-on-peak-by-copter.html | COUPLE ARE SAVED ON PEAK BY COPTER | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/marines-say-vietnam-barrier-wont-be-fortified.html | Marines Say Vietnam Barrier Won't Be Fortified | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/independence-given-to-church-of-crete.html | INDEPENDENCE GIVEN TO CHURCH OF CRETE | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/hatfield-percy-and-brooke-delight-senate-gop-they-get-more-than.html | Hatfield, Percy and Brooke Delight Senate G.O.P.; They Get More Than Usual Attention for Freshmen | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/performance-of-princess-ida-given-by-village-light-opera.html | Performance of 'Princess Ida' Given by Village Light Opera | True | | 1995-04-10 | RE0000698845 | B00000339177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/business-leaders-joining-officials-on-city-problems-new-alliance-is.html | BUSINESS LEADERS JOINING OFFICIALS ON CITY PROBLEMS; New Alliance Is Being Used to Modernize Methods and Prevent Moves | True | By Seth S. King | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/dance-appraising-balanchine-jewels-new-work-seen-again-at-state.html | Dance: Appraising Balanchine 'Jewels'; New Work Seen Again at State Theater | True | By Clive Barnes | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/polish-major-wins-saber-final-pawlowski-defeats-pezsa-in-fenceoff.html | Polish Major Wins Saber Final; Pawlowski Defeats Pezsa in Fence-off at New York A.C. | True | By Michael Strauss | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-17 | 1967-04-17 | https://www.nytimes.com/1967/04/17/archives/reagan-vows-economy-wont-cut-mental-services.html | Reagan Vows Economy Won't Cut Mental Services | True | By Lawrence E. Davies Special To The New York Times | 1995-04-10 | RE0000698845 | B00000339177 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/guggenheim-to-give-nassau-estate-and-art-1920s-museum-and-preserve.html | Guggenheim to Give Nassau Estate and Art; 1920's Museum and Preserve Are Planned | True | By Roy R. Silver Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/generals-eleven-will-play-california-clippers-tonight.html | Generals Eleven Will Play California Clippers Tonight | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/william-carter-selects-new-executive-officer.html | William Carter Selects New Executive Officer | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/a-coup-fails-in-ghana.html | A Coup Fails in Ghana | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/soviet-aide-quits-netherlands.html | Soviet Aide Quits Netherlands | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/fastgrowing-port-supports-us-buildup-in-thailand-new-base-at.html | Fast-Growing Port Supports U.S. Build-up in Thailand; New Base at Satthip to Ease Congestion at Bangkok Piers | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/22-believed-dead-in-iran-as-lightning-hits-plane.html | 22 Believed Dead in Iran As Lightning Hits Plane | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/mexico-is-victor-in-gup-tfnnis-41-eliminates-new-zealand-by-taking.html | MEXICO IS VICTOR IN GUP TFNNIS, 4-1; Eliminates New Zealand by Taking Last 2 Singles | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/marburger-wins-jersey-backing-hughes-breaks-opposition-by-school.html | MARBURGER WINS JERSEY BACKING; Hughes Breaks Opposition by School Administrators | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/rca-profit-at-a-record-in-quarter-corporations-issue-reports.html | R.C.A. Profit at a Record in Quarter; Corporations Issue Reports Covering Sales and Earnings | True | By Clare M. Reckert | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/birth-notice-2-no-title.html | Birth Notice 2 — No Title | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/sports-of-the-times-start-of-a-long-climb.html | Sports of The Times; Start of a Long Climb | True | By Arthur Daley | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/victims-parents-give-thanks.html | Victims' Parents Give Thanks | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/lawyer-for-speck-seeks-a-new-trial.html | LAWYER FOR SPECK SEEKS A NEW TRIAL | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ackley-says-a-6-tax-surcharge-is-still-needed.html | Ackley Says a 6% Tax Surcharge Is Still Needed | True | By Gene Smith Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/american-smelting-to-close-zinc-mine.html | AMERICAN SMELTING TO CLOSE ZINC MINE | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/nhl-playoff-schedule-stanley-cup-semifinals.html | N.H.L. Playoff Schedule; STANLEY CUP SEMI-FINALS | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/benefits-change-voted-by-senate-social-security-shift-would-aid.html | BENEFITS CHANGE VOTED BY SENATE; Social Security Shift Would Aid Retirement at 60 | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/benvenuti-outpoints-griffith-at-garden-and-captures-middleweight.html | Benvenuti Outpoints Griffith at Garden and Captures Middleweight Title; ITALIAN RECOVERS FROM KNOCKDOWN Benvenuti, Groggy in 4th, Jabs and Hooks His Way to a Unanimous Verdict | True | By Robert Lipsyte | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/dinner-dance-to-benefit-marymount-school-here.html | Dinner Dance to Benefit Marymount School Here | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/nathan-kelmenson-retired-lawyer-82.html | NATHAN KELMENSON, RETIRED LAWYER, 82 | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/guild-ratifies-upi-pact.html | Guild Ratifies U.P.I. Pact | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/frank-l-zerega.html | FRANK L. ZEREGA | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/conservative-opens-suffolk-campaign-for-dennison-post.html | Conservative Opens Suffolk Campaign For Dennison Post | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/healthcost-curb-urged-by-brown-city-aids-say-only-doctors-gain-from.html | HEALTH-COST CURB URGED BY BROWN; City Aids Say Only Doctors Gain From Public Plans | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/screenaccident-openscinema-ii-has-a-movie-with-pinter-script.html | Screen'Accident' Opens;Cinema II Has a Movie With Pinter Script | True | By Bosley Crowther | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/soviet-airliner-in-tokyo-as-new-service-is-begun.html | Soviet Airliner in Tokyo As New Service Is Begun | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/port-body-reports-gains-for-all-units.html | PORT BODY REPORTS GAINS FOR ALL UNITS | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ghanaians-crush-officers-revolt-ankrah-puzzled-by-motives-behind.html | GHANAIANS CRUSH OFFICERS REVOLT; Ankrah Puzzled by Motives Behind Brief Mutiny | True | By Lloyd Garrison Special to The New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/merger-action-is-deferred-by-american-hockey-loop.html | Merger Action Is Deferred By American Hockey Loop | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/fund-adviser-elects-vice-president.html | Fund Adviser Elects Vice President | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/miss-emily-littman-affianced-to-interne.html | Miss Emily Littman Affianced to Interne | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/goldbergs-honor-wheelock-poet-diplomats-and-literati-fete-80yearold.html | GOLDBERGS HONOR WHEELOCK, POET; Diplomats and Literati Fete 80-Year-Old Writer | True | By Harry Gilroy | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/routes-to-the-bahamas-for-2-airlines-are-backed.html | Routes to the Bahamas For 2 Airlines Are Backed | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ski-trade-leaves-the-slopes-to-buy-goods-mood-is-restrained-as.html | Ski Trade Leaves the Slopes to Buy Goods; Mood Is Restrained as Retailers View Two Shows Here | True | By Leonard Sloane | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/princeton-to-cite-katzenbach.html | Princeton to Cite Katzenbach | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/chilean-line-starts-service.html | Chilean Line Starts Service | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/nixon-indicates-he-seeks-stepup-in-war-effort-says-defeat-of-foe-in.html | Nixon Indicates He Seeks Step-Up in War Effort; Says Defeat of Foe in Vietnam Is Inevitable, With the Only Question 'How Soon?' | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/soviet-scientist-recalls-stalins-decision-making-yemelyanov-atom-aide.html | Soviet Scientist Recalls Stalin's Decision Making; Yemelyanov, Atom Aide, Tells of Error on Tank Armor | True | By Raymond H. Anderson Special to The New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/palmer-leads-in-earnings-for-season-with-81002.html | Palmer Leads in Earnings For Season With $81,002 | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/wood-field-and-stream-new-yorks-experimental-projects-with-large.html | Wood, Field and Stream; New York's Experimental Projects With Large Mammals Are Lagging | True | By Oscar Godbout | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/national-professional.html | National Professional | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/yankees-and-senators-enjoyed-short-rest-after-long-games.html | Yankees and Senators Enjoyed Short Rest After Long Games | True | By Leonard Koppett | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/savanah-desegregates-faculties-at-3-schools.html | Savanah Desegregates Faculties at 3 Schools | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/westchester-finds-influx-of-businesses-is-a-worry-westchester-is.html | Westchester Finds Influx Of Businesses Is a Worry; Westchester Is Worried by an Influx of Business | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/nyu-may-change-degree-in-law-school-to-doctorate.html | N.Y.U. May Change Degree In Law School to Doctorate | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/student-tax-help-pushed-in-capitol-many-in-congress-support-college.html | STUDENT TAX HELP PUSHED IN CAPITOL; Many in Congress Support College Cost Writeoffs | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/eagles-sign-two-linemen.html | Eagles Sign Two Linemen | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/webb-is-silent-on-apollo-issue-wont-tell-senators-if-he-considered.html | WEBB IS SILENT ON APOLLO ISSUE; Won't Tell Senators if He Considered Contract End | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/admissions-drop-in-city-hospitals-but-clinic-and-emergency-use-is.html | ADMISSIONS DROP IN CITY HOSPITALS; But Clinic and Emergency Use Is Up—Reason for Trend Not Yet Clear | True | By Martin Tolchin | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/russia-to-pay-us-for-track-losses-to-reimburse-reasonable-amount.html | RUSSIA TO PAY U.S. FOR TRACK LOSSES; To Reimburse 'Reasonable Amount' for Withdrawal | True | By Frank Litsky | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/dealer-in-bergam-admits-price-plot.html | DEALER IN BERGEN ADMITS PRICE PLOT | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/crawford-new-coach-of-queens-varsity-five.html | Crawford New Coach Of Queens Varsity Five | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/naacp-leader-pays-fine-for-behavior-at-trial.html | N.A.A.C.P. Leader Pays Fine for Behavior at Trial | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/survey-sights-gain-in-nuclear-power-gain-is-predicted-in-atomic.html | Survey Sights Gain In Nuclear Power; GAIN IS PREDICTED IN ATOMIC POWER | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/presbyterian-women-fete.html | Presbyterian Women Fete | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/escobedo-denied-use-of-escobedo-decision.html | Escobedo Denied Use Of Escobedo Decision | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/arrival-of-buyers-reports-of-the-arrival-of-buyers.html | Arrival of Buyers; Reports of the Arrival of Buyers | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/surprise-witness-in-coppolino-case-biochemist-tells-of-finding-drug.html | SURPRISE WITNESS IN COPPOLINO CASE; Biochemist Tells of Finding Drug Near Puncture | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/the-honey-pot-will-reopen-translux-west-on-may-22.html | 'The Honey Pot' Will Reopen Trans-Lux West on May 22 | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bank-reports.html | BANK REPORTS | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/house-gets-bill-on-gun-sales.html | House Gets Bill on Gun Sales | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/indian-here-seeks-birth-control-aid.html | INDIAN, HERE, SEEKS BIRTH CONTROL AID | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/books-of-the-times-master-of-the-word.html | Books of The Times; Master of the Word | True | By Thomas Lask | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/fcc-begins-ca-tv-study-finds-its-role-changing | F.C.C. Begins CA TV Study; Finds Its Role Changing | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/tv-scotts-illfated-antarctic-expedition-of-1912-actual-newsreels.html | TV: Scott's Ill-Fated Antarctic Expedition of 1912; Actual Newsreels Are Used in Re-enactment | True | By Jack Gould | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/personal-income-surged-in-march-housing-starts-rose-17-in-month-to.html | PERSONAL INCOME SURGED IN MARCH; Housing Starts Rose 1.7% in Month to Annual Rate of 1,170,000 Units FACTORY PAYROLLS UP Manufacturers handed Out $500-Million More Than They Did in February | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/sears-directors-nominated.html | Sears Directors Nominated | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/justices-to-review-contempt-sentence.html | JUSTICES TO REVIEW CONTEMPT SENTENCE | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/james-mlachlan-exlaw-professor-was-an-authority-on-bankruptcy.html | JAMES M'LACHLAN; Ex-Law Professor Was an Authority on Bankruptcy | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/news-of-realty-5-floors-leased-2-concerns-signed-for-new-building.html | NEWS OF REALTY: 5 FLOORS LEASED; 2 Concerns Signed for New Building at 345 Park-Ave | True | By Franklin Whitehouse | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/91day-bill-rate-rises-to-3905-182day-level-climbs-to-3950.html | 91-Day Bill Rate Rises to 3.905; 182-Day Level Climbs to 3.950 | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/nikita-of-hawks-on-doubtful-list-chicago-faces-elimination-against.html | NIKITA OF HAWKS ON DOUBTFUL LIST; Chicago Faces Elimination Against Leafs Tonight | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/the-greenwich-girls-we-have-figures-and-we-smile-a-lot.html | The Greenwich Girls: 'We Have Figures and We Smile a Lot' | True | By Bernadette Carey | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/tender-called-successful.html | Tender Called Successful | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/new-issues-booming-overthecounter-traders-are-pressed-to-meet-the.html | New Issues Booming Over-the-Counter Traders Are Pressed To Meet the Resurgence in Demand | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/oil-kills-waterfowl-on-cape-cod-beaches-blackened-by-a-gummy-film.html | Oil Kills Waterfowl on Cape Cod; Beaches Blackened by a Gummy Film-- Source Unknown | True | By John H. Fenton Special to the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/the-spreading-lottery.html | The Spreading Lottery | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/austrian-bank-rate-cut.html | Austrian Bank Rate Cut | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/justices-rebuff-the-south-on-pupil-integration-stay-court-refuses.html | Justices Rebuff the South On Pupil Integration Stay; Court Refuses to Delay the Enforcement of Order Affecting 6 States in Fall-- Wallaces Fail to Widen Defiance | True | By Fred P. Graham Special to the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/14-harness-horses-perish-in-springfield-ill-blaze.html | 14 Harness Horses Perish In Springfield, Ill, Blaze | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/utilitys-president-gets-added-position-of-chief.html | Utility's President Gets Added Position of Chief | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/muddy-waters-and-his-band-offer-a-varied-blues-program.html | Muddy Waters and His Band Offer a Varied Blues Program | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/cromptonrichmond-adds-vice-president.html | Crompton-Richmond Adds Vice President | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/reagan-stays-execution.html | Reagan Stays Execution | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/dutch-bank-elects-chief.html | Dutch Bank Elects Chief | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/increased-buying-pushes-prices-up-on-american-list.html | Increased Buying Pushes Prices Up On American List | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/indianapolis-entry-mark-set.html | Indianapolis Entry Mark Set | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/86-vow-to-resist-draft.html | 86 Vow to Resist Draft | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/hospital-elects-president.html | Hospital Elects President | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/at-cyanamid-its-not-good-net-falls-companies-hold-annual-meetings.html | At Cyanamid, It's Not Good --Net Falls; COMPANIES HOLD ANNUAL MEETINGS | True | By Gerd Wilcke | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/mayor-is-scored-on-appointment-councilman-assails-change-in.html | MAYOR IS SCORED ON APPOINTMENT; Councilman Assails Change in Planning Chairmanship | True | By Charles G. Bennett | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/met-golf-tourney-chooses-sponsor-pederson-signs-pact-for-open-next.html | MET GOLF TOURNEY CHOOSES SPONSOR; Pederson Signs Pact for Open Next September | True | By Maureen Orcutt Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/observer-verna-equinox-and-the-american-game.html | Observer, Verna Equinox and the American Game | True | By Russell Baker | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/trade-bloc-split-on-money-plans-means-of-effecting-reform-divide.html | TRADE BLOC SPLIT ON MONEY PLANS; Means of Effecting Reform Divide the Market, 4-2 | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/b-o-deal-at-issue-b-o-deal-at-issue.html | B. & O. Deal at Issue; B.& O. Deal at Issue | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/rev-wh-latham-jr.html | REV. W.H. LATHAM JR. | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/cooper-defeats-jacobs-on-points-british-boxer-suffers-cuts-but.html | COOPER DEFEATS JACOBS ON POINTS; British Boxer Suffers Cuts but HOlds Off New Yorker | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/richard-stevenson-actor-dies-was-in-revival-of-white-cargo.html | Richard Stevenson, Actor, Dies; Was in Revival of 'White Cargo' | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/apollo-inquiry-chief-olin-earl-teague.html | Apollo Inquiry Chief; Olin Earl Teague | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/american-motors-steps-up-output-smallcar-rate-doubled-larger-autos.html | AMERICAN MOTORS STEPS UP OUTPUT; Small-Car Rate Doubled-- Larger Autos Cut Back | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/civic-center-site-is-approved-for-new-police-headquarters.html | Civic Center Site Is Approved For New Police Headquarters | True | By Earl Caldwell | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/a-330member-company-starts-mets-spring-tour.html | A 330-Member Company Starts Met's Spring Tour | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/2-of-3-companies-dropped-in-navy-blimp-crash-suit.html | 2 of 3 Companies Dropped In Navy Blimp Crash Suit | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/30-manhunts-are-pressed-in-city-suspect-is-believed-found-in-murder.html | 30 Manhunts Are Pressed in City; Suspect Is Believed Found in Murder in Wall St. Area | True | By Maurice Carroll | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/francesca-marshall-plans-may-14-bridal.html | Francesca Marshall Plans May 14 Bridal | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/cardwell-hits-homer-and-hurls-mets-to-96-victory-over-pirates.html | Cardwell Hits Homer and Hurls Mets to 9-6 Victory Over Pirates; PITCHER CONNECTS WITH ONE ON IN 2D 4 Pittsburgh Misplays Help New Yorkers End Losing Streak--Law Beaten | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/giles-absolves-westrum-in-dispute-with-umpire.html | Giles Absolves Westrum In Dispute With Umpire | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/industrials-make-strong-showing-as-london-stocks-rise-in-moderate.html | Industrials Make Strong Showing as London Stocks Rise in Moderate Trading; GAINS ALSO MADE BY BRITISH BONDS Market in Paris Continues to Retreat-- Prices Ease on Frankfurt List | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/canadas-governor-taking-office-bans-curtsy.html | Canada's Governor, Taking Office, Bans Curtsy | True | By Jay Walz | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/surveyor-shifts-path-to-moon-on-command-from-scientists.html | Surveyor Shifts Path to Moon On Command From Scientists | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/peking-charges-moscow-and-the-pope-are-plotting.html | Peking Charges Moscow And the Pope Are Plotting | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/protesters-on-war-picket-irs-office.html | PROTESTERS ON WAR PICKET I.R.S. OFFICE | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/pittsburgh-group-refuses-to-cancel-wallace-talk.html | Pittsburgh Group Refuses To Cancel Wallace Talk | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/benvenuti-has-only-one-regret-being-floored-in-fourth-round.html | Benvenuti Has Only One Regret: Being Floored in Fourth Round | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/145600-paid-for-goalie.html | $145,600 Paid for Goalie | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/market-place-banker-expects-new-rate-rises.html | Market Place: Banker Expects New Rate Rises | True | By Leonard Sloane | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/nuptials-planned-by-john-j-avlon-and-miss-polites-harvard-law.html | Nuptials Planned By John J. Avlon And Miss Polites; Harvard Law Student Fiance of a Junior at Wellesley | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/television.html | TeleviSion | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/city-investigates-cigarette-fraud-suspect-in-10000aweek-racket.html | CITY INVESTIGATES CIGARETTE FRAUD; Suspect in $10,000-a-Week Racket Under Surveillance | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/doolittle-to-get-air-academy-award.html | Doolittle to Get Air Academy Award | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/improper-gifts-linked-to-con-ed-consumers-pay-for-aid-to-civic.html | IMPROPER GIFTS LINKED TO CON ED; Consumers Pay for Aid to Civic Groups, Expert Says | True | By Peter Millones | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bridge-heart-deal-played-by-deruy-a-candidate-for-years-best.html | Bridge; Heart Deal Played by Deruy A Candidate for Year's Best | True | By Alan Truscott | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ge-to-raise-some-prices.html | G.E. to Raise Some Prices | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/voting-at-18-asked-as-constitutional-convention-begins-recess.html | Voting at 18 Asked as Constitutional Convention Begins Recess | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/us-is-concerned-over-tariff-pace-presidents-aide-hurries-to.html | U.S. IS CONCERNED OVER TARIFF PACE; President's Aide Hurries to Brussels to Press Case for Trade Negotiations | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/hanois-refusal.html | Hanoi's Refusal | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/us-judge-orders-copter-strike-end-walkout-is-delay-ed-10-days.html | U.S. JUDGE ORDERS COPTER STRIKE END; Walkout Is Delayed 10 Days -- Taft-Hartley Hearing Set | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/police-head-in-bahamas-defends-travel-aid-to-us-gambler-after.html | Police Head in Bahamas Defends Travel Aid to U.S. Gambler After Denial of Passport | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/florida-school-law-is-upset-by-court.html | FLORIDA SCHOOL LAW IS UPSET BY COURT | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/digk-van-arsdale-signed-by-knicks-guard-ends-speculation-on-a-jump.html | DIGK VAN ARSDALE SIGNED BY KNICKS; Guard Ends Speculation on a Jump to a New League | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/dr-joseph-glaser-led-state-dentists.html | DR. JOSEPH GLASER, LED STATE DENTISTS | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/negro-priorities-in-housing-urged-local-urban-league-calls.html | NEGRO PRIORITIES IN HOUSING URGED; Local Urban League Calls Discrimination Possible | True | By Ronald Maiorana | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/tax-refund-bid-upset-by-court-foodoil-loss-ruling-finds-more.html | TAX REFUND BID UPSET BY COURT; Food-Oil Loss Ruling Finds More Taxable Income | True | By Edward Ranzal | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/music-clubs-give-a-celebrity-lunch.html | MUSIC CLUBS GIVE A CELEBRITY LUNCH | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/yugoslav-women-top-us-five.html | Yugoslav Women ToP U.S. Five | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bone-decay-rated-as-major-problem-ideas-on-effects-of-aging-often.html | BONE DECAY RATED AS MAJOR PROBLEM; Ideas on Effects of Aging Often Wrong, Experts Say | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bertrand-russells-group-to-meet-in-paris-suburb.html | Bertrand Russell's Group To Meet in Paris Suburb | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/how-to-be-a-jewish-mother-at-passover.html | How to Be a Jewish Mother at Passover | True | By Irving Spiegel | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ulbricht-bids-kiesinger-meet-at-premiers-level-ulbricht-urges.html | Ulbricht Bids Kiesinger Meet at Premiers' Level; ULBRICHT URGES HIGH-LEVEL TALKS | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/old-met-site-to-have-two-plazas.html | Old Met Site to Have Two Plazas | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/sovietbritish-talks-open.html | Soviet-British Talks Open | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/fda-drafts-new-rules-for-advertising-of-drugs.html | F.D.A. Drafts New Rules For Advertising of Drugs | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/commodities-association-says-futurestrading-volume-continues-to-set.html | Commodities: Association Says Futures-Trading Volume Continues to Set Records; POTATOES DECLINE TO CONTRACT LOWS Report of Labor Problems in Zambia Lends Some Strength to Copper | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/paul-north-rice-librarian-dies-expanded-reference-collection.html | Paul North Rice, Librarian, Dies; Expanded Reference Collection; Department Chief at 5th Ave. Branch for 16 Years-- Led Association in 1947-48 | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ortiz-plans-to-defend-title-against-ramos-in-rematch.html | Ortiz Plans to Defend Title Against Ramos in Rematch | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/tv-critic-condemns-misquotation-in-ad.html | TV CRITIC CONDEMNS MISQUOTATION IN AD | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/north-western-line-shows-profit-drop.html | NORTH WESTERN LINE SHOWS PROFIT DROP | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/stocks-continue-fridays-advance-gains-reach-highest-points-early.html | STOCKS CONTINUE FRIDAY'S ADVANCE; Gains Reach Highest Points Early but Then Recede in Late Afternoon TURNOVER EDGES UP Observers Attribute Climb to Rise of Key Economic Indicators in March | True | By John J. Abele | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/labor-aide-hits-maritime-policy-plan-is-inadequate-to-build-up.html | LABOR AIDE HITS MARITIME POLICY; Plan Is Inadequate to Build Up Fleet, He Tells Boyd | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/du-pont-earnings-are-off-sharply-1stquarter-dip-is-linked-to.html | DU PONT EARNINGS ARE OFF SHARPLY; 1st-Quarter Dip Is Linked to Economy Slowdown | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/seton-hall-nine-has-point-to-settle-looks-forward-to-st-johns-game.html | Seton Hall Nine Has Point to Settle; Looks Forward to St. John's Game for Revenge | True | By Gordon S. White, Jr. | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/official-is-promoted-by-hollandamerican.html | Official Is Promoted By Holland-American | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/censure-of-dodd-studied-in-senate-ethics-panel-also-weighing.html | 'CENSURE' OF DODD STUDIED IN SENATE; Ethics Panel Also Weighing Condemnation Rather Than Lighter Move of Rebuke | True | By E.w. Kenworthy | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/the-latin-market.html | The Latin Market | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/high-court-avoids-ruling-on-tenants.html | HIGH COURT AVOIDS RULING ON TENANTS | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/richard-rand-to-wed-elizabeth-l-hartmann.html | Richard Rand to Wed Elizabeth L. Hartmann | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/harris-to-fight-wright.html | Harris to Fight Wright | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/sohio-charges-us-gives-handouts-to-oil-concerns.html | Sohio Charges U.S. Gives 'Handouts' to Oil Concerns | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/racing-bill-gains-in-jersey-senate-measure-increasing-purses-sent.html | RACING BILL GAINS IN JERSEY SENATE; Measure Increasing Purses Sent to Assembly | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/connecticut-bowlers-1838-ties-for-loth-in-allevents.html | Connecticut Bowler's 1,838 Ties for lOth in All-Events | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/judith-altman-betrothed.html | Judith Altman Betrothed | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/decision-is-upheld-on-probateauthor.html | DECISION IS UPHELD ON 'PROBATE'AUTHOR | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/12-deny-conspiracy-in-mississippi-death.html | 12 DENY CONSPIRACY IN MISSISSIPPI DEATH | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/play-to-imagine-trial-of-oswald-courtroom-drama-due-in-fall-avoids.html | PLAY TO IMAGINE TRIAL OF OSWALD; Courtroom Drama, Due in Fall, Avoids Conclusions | True | By Louis Calta | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/advertising-from-stickball-to-the-tv-game.html | Advertising: From Stickball to the TV Game | True | By Philip H. Dougherty | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/britons-criticize-manchesters-book.html | BRITONS CRITICIZE MANCHESTER'S BOOK | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/scientist-says-new-england-drifted-from-europe.html | Scientist Says New England Drifted From Europe | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/severe-racial-bias-noted-in-britain-severe-race-bias-found-in.html | Severe Racial Bias Noted in Britain; SEVERE RACE BIAS FOUND IN BRITAIN | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/high-court-to-rule-on-ftc-quorums.html | HIGH COURT TO RULE ON F.T.C. QUORUMS | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/sterling-at-27994-in-quiet-day-canadian-dollar-rises-to-9242.html | Sterling at $2.7994 in Quiet Day ; Canadian Dollar Rises to 92.42 | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/art-dealer-here-indicted-in-260painting-theft-case.html | Art Dealer Here Indicted In 260-Painting Theft Case | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/thant-arrives-in-kabul.html | Thant Arrives in Kabul | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/richard-werner-sr-printers-union-aide.html | RICHARD WERNER SR., PRINTERS' UNION AIDE | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/timothy-j-cronin.html | TIMOTHY J. CRONIN | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/in-the-nation-going-to-canoes.html | In The Nation; Going to Canoes | True | By Tom Wicker | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/mr-lindsays-bright-young-men.html | Mr. Lindsay's Bright Young Men | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/net-announces-6768-programs-schedule-includes-plays-by-wilder.html | N.E.T. ANNOUNCES '67-68 PROGRAMS; Schedule Includes Plays by Wilder, Anouilh and Joyce | True | By George Gent | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/yugoslavs-begin-mihajlov-trial-author-is-taken-from-jail-to-answer.html | YUGOSLAVS BEGIN MIHAJLOV TRIAL; Author Is Taken From Jail to Answer New Charge | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/high-managing-executive-appointed-by-the-guardian.html | High Managing Executive Appointed by The Guardian | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/stokowski-maintains-schedule-shrugs-off-birthday-his-85th-maestro.html | Stokowski Maintains Schedule, Shrugs Off Birthday, His 85th; Maestro Entertaining G.I.'s, Making Recordings and Planning New Season | True | By Dan Sullivan | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/draft-card-burner-freed-by-us-court.html | DRAFT CARD BURNER FREED BY U.S. COURT | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bond-rates-soar-slate-is-growded-government-issues-drop-treasury.html | BOND RATES SOAR; SLATE IS GROWDED; Government Issues Drop-- Treasury Bills Rise | True | By John H. Allan | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/medicare-staff-exams-set.html | Medicare Staff Exams Set | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/dirksen-speaks-for-marigold.html | Dirksen Speaks for Marigold | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/chargers-sign-tom-day.html | Chargers Sign Tom Day | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/da-vinci-itinerary-altered.html | Da Vinci Itinerary Altered | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/conde-nast-plans-merger.html | Conde Nast Plans Merger | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/jews-found-free-in-four-red-lands-goldmann-reports-on-visit-to.html | JEWS FOUND FREE IN FOUR RED LANDS; Goldmann Reports on Visit to Eastern Europe | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/4-get-away-with-400000-in-montreal-brinks-holdup.html | 4 Get Away With $400,000 In Montreal Brink's Holdup | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/supreme-court-rejects-clays-appeal-he-says-hell-appear-for.html | Supreme Court Rejects Clay's Appeal; He Says He'll Appear for Induction; CHAMPION INSISTS HE IS AN OBJECTOR Says He Can't Kill or Take Part in War--New Legal Maneuver Is Planned | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/latin-aid-bank-schedules-30million-bond-offering.html | Latin Aid Bank Schedules $30-Million Bond Offering | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/screen-midsummer-nights-dreambalanchine-helps-turn-classic-into.html | Screen: 'Midsummer Night's Dream;Balanchine Helps Turn Classic Into Film | True | By Clive Barnes | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/vice-presidency-filled-by-frank-brisoe-co.html | Vice Presidency Filled By Frank Briscoe Co. | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/un-unit-establishes-agency-on-population-control-for-asia.html | U.N. Unit Establishes Agency On Population Control for Asia | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/curb-on-marches-appealed-to-us-3-hurt-as-protests-resume-in.html | CURB ON MARCHES APPEALED TO U.S.; 3 Hurt as Protests Resume in Louisville Despite Ban | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/powell-book-found-to-contain-parallels-to-works-of-others-book-by.html | Powell Book Found to Contain 'Parallels' to Works of Others; BOOK BY POWELL LINKED TO OTHERS | True | By Edward B. Fiske | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/cologne-980-scores-by-a-length-in27800-distaff-handicap-at-aqueduct.html | Cologne, $9.80, Scores by a Length in.$27,800 Distaff Handicap at Aqueduct; BAEZA IS ABOARD THREE WINNERS Guides Cologne Home in Front of Lady Diplomat, With Miss Moona 3d | True | By Joe Nichols | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/philadelphia-inquirer-accuses-its-investigative-reporter-of-being.html | Philadelphia Inquirer Accuses Its Investigative Reporter of Being 'Shakedown Artist' and 'Adept Liar' | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/parra-dance-group-at-village-theater.html | PARRA DANCE GROUP AT VILLAGE THEATER | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/warriors-oppose-76ers-on-coast-san-francisco-five-seeks-to-rally-at.html | WARRIORS OPPOSE 76ERS ON COAST; San Francisco Five Seeks to Rally at Home Tonight | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/khrushchev-73-years-old.html | Khrushchev 73 Years Old | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/filipino-businessmen-will-visit-soviet-on-trade-approval-by-marcos.html | Filipino Businessmen Will Visit Soviet on Trade; Approval by Marcos Viewed as Shift of Policy | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/port-labor-peace-linked-to-growth-shipping-chiefs-urge-wider.html | PORT LABOR PEACE LINKED TO GROWTH; Shipping Chiefs Urge Wider Cooperation on Contracts | True | By Werner Bamberger | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/american-electric-raises-profit-92.html | AMERICAN ELECTRIC RAISES PROFIT 9.2% | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/brandeis-libraries-will-gain-at-a-dinner-dance-on-friday.html | Brandeis Libraries Will Gain At a Dinner Dance on Friday | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/hormel-raises-dividend.html | Hormel Raises Dividend | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/bremen-court-overrules-order-by-rightist-leader.html | Bremen Court Overrules Order by Rightist Leader | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/earl-j-van-doren.html | EARL J. VAN DOREN | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/upstate-murder-victim-identified-as-exconvict.html | Upstate Murder Victim Identified as Ex-Convict | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/interracial-assaults-studies-show-that-most-violent-crimes-by.html | Interracial Assaults; Studies Show That Most Violent Crimes By Negroes Are Against Other Negroes | True | By Sidney E. Zion | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/if-you-cant-own-a-painting-by-marc-chagall-may-be-you-can-afford-a.html | If You Can't Own a Painting by Marc Chagall, Maybe You Can Afford a Poster | True | By Rita Reif | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/pentagon-moves-hats-from-grave-kennedy-library-to-receive-caps-of.html | PENTAGON MOVES HATS FROM GRAVE; Kennedy Library to Receive Caps of Servicemen | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/city-held-liable-for-tow-damage-legal-aide-foresees-flood-of-claims.html | CITY HELD LIABLE FOR TOW DAMAGE; Legal Aide Foresees Flood of Claims by Motorists | True | By Robert E. Tomasson | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/index-of-commodity-prices-shows-drop-of-01-to-978.html | Index of Commodity Prices Shows Drop of 0.1, to 97.8 | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/brown-holds-talks-with-aden-mission.html | BROWN HOLDS TALKS WITH ADEN MISSION | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/vatican-sees-effort-to-force-papal-step.html | VATICAN SEES EFFORT TO FORCE PAPAL STEP | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/mets-box-score.html | Mets' Box Score | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/president-names-7-for-session-of-un.html | PRESIDENT NAMES 7 FOR SESSION OF U.N. | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/india-says-us-shift-may-help-pakistan-get-arms-easing-of-washington.html | India Says U.S. Shift May Help Pakistan Get Arms; Easing of Washington Terms on Third Countries Seen | True | By J.anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/mrs-streit-wins-pinehurst-medal-her-2underpar-72-beats-miss-preuss.html | MRS. STREIT WINS PINEHURST MEDAL; Her 2-Under-Par 72 Beats Miss Preuss by Stroke | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/more-us-troops-in-vietnam-moved-into-border-area-3000-army-men.html | MORE U.S. TROOPS IN VIETNAM MOVED INTO BORDER AREA; 3,000 Army Men Shifted to 5-Province Region in North to Ease Enemy Pressure AIRMOBILE UNIT IS SENT Further Fast Reinforcement in Marines' Zone Expected --149 of Foe Are Killed | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/pressmens-union-kheel-puts-an-embargo-on-comment-about-talks.html | PRESSMEN'S UNION; Kheel Puts an Embargo on Comment About Talks | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/wilson-to-meet-president-during-us-visit-in-june.html | Wilson to Meet President During U.S. Visit in June | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/texaco-and-gulf-announce-discovery-well-in-ecuador.html | Texaco and Gulf Announce Discovery Well in Ecuador | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/benjamin-dutton-standard-oil-aide.html | BENJAMIN DUTTON, STANDARD OIL AIDE | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/money.html | Money | True | Monday, April 17, 1967 | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/british-to-extend-controls-a-year-but-the-government-modifies-its.html | BRITISH TO EXTEND CONTROLS A YEAR; But the Government Modifies Its Restraints on Economy --Labor M.P.'s Complain | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/high-court-backs-right-to-strike-over-automation-decides-54-unions.html | HIGH COURT BACKS RIGHT TO STRIKE OVER AUTOMATION; Decides, 5-4, Unions May Enforce Contract Ban on Prefabricated Items BUILDERS ARE AFFECTED Justices Agree Law Allows Carpenters to Walk Out in Fight to Save Jobs | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/james-w-paul-63-architect-here-designer-worked-on-shea-stadium-west.html | JAMES W. PAUL, 63, ARCHITECT HERE; Designer Worked on Shea Stadium, West Point, U.N. | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/new-priority-asked-on-issuing-patents.html | NEW PRIORITY ASKED ON ISSUING PATENTS | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/world-atom-unit-says-it-can-do-job-director-sure-of-ability-to.html | WORLD ATOM UNIT SAYS IT CAN DO JOB; Director Sure of Ability to Check on Nuclear Pact | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/new-yorks-crime-problem.html | New York's crime Problem | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/sweden-will-not-replace-its-envoy-to-south-vietnam.html | Sweden Will Not Replace Its Envoy to South Vietnam | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/douglas-and-wife-honored.html | Douglas and Wife Honored | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/jane-r-munson-will-be-the-bride-of-a-lieutenant-a-george-washington.html | Jane R. Munson Will Be the Bride Of a Lieutenant; A George Washington Student Is Fiancee of John Holderness | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/heiser-heads-princeton-five.html | Heiser Heads Princeton Five | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/aclu-in-attack-on-military-code-sues-to-bar-war-foes-courtmartial.html | A.C.L.U., in Attack on Military Code, Sues to Bar War Foe's Court-Martial | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/body-of-a-woman-found-in-li-cove-companion-is-held.html | Body of a Woman' Found in L.I. Cove; Companion Is Held | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/6th-graders-check-their-investment-children-check-their-investment.html | 6th Graders Check Their Investment; CHILDREN CHECK THEIR INVESTMENT | True | By David Dworsky | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/benvenuti-and-griffith-take-turns-on-the-canvas.html | Benvenuti and Griffith Take Turns on the Canvas | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/icc-chief-chides-railroads-n-w-unsure-of-merger-plan-western-lines.html | I.C.C. Chief Chides Railroads; N.& W. Unsure of Merger Plan; Western Lines Scored | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/negro-woman-named-medical-dean.html | Negro Woman Named Medical Dean | True | By John Sibley | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/ive-got-a-pace-right-here-at-westbury-its-name-is-paul-revere.html | I've Got a Pace Right Here (at Westbury), Its Name Is Paul Revere | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/loyalty-oath-in-nebraska-is-ruled-unconstitutional.html | Loyalty Oath in Nebraska Is Ruled Unconstitutional | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/hutchinson-river-closed-to-vessels.html | Hutchinson River Closed to Vessels | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-18 | 1967-04-18 | https://www.nytimes.com/1967/04/18/archives/2-economic-signs.html | 2 Economic Signs | True | | 1995-04-10 | RE0000698843 | B00000339160 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/a-correction.html | A Correction | True | | | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/tampa-electric-elects.html | Tampa Electric Elects | True | | | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/new-director-elected-by-bank-of-america.html | New Director Elected By Bank of America | True | | | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/piano-recital-given-by-barbara-meister.html | PIANO RECITAL GIVEN BY BARBARA MEISTER | True | | | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/paul-ringe-goes-to-paramount.html | Paul Ringe Goes to Paramount | True | | | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/georgetown-faculty-to-get-four-noncatholic-clerics.html | Georgetown Faculty to Get Four Non-Catholic Clerics | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/appeals-court-reverses-narcotics-conviction-here.html | Appeals Court Reverses Narcotics Conviction Here | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/paul-hornung-to-act-in-movie.html | Paul Hornung to Act in Movie | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/klein-and-miles-us-lose-in-world-title-table-tennis.html | Klein and Miles, U.S., Lose In World Title Table Tennis | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/amusements-for-children.html | Amusements for Children | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/birth-curb-shift-denied-by-vatican-losservatore-says-papal.html | BIRTH CURB SHIFT DENIED BY VATICAN; L'Osservatore Says Papal Encyclical Retains Policy | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/latin-bank-seeking-a-rise-of-22billion-in-resources.html | Latin Bank Seeking a Rise Of $2.2-Billion in Resources | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/music-philadelphians-final-concert-of-year-here-is-an-adventure.html | Music: Philadelphians; Final Concert of Year Here Is an Adventure | True | By Allen Hughes | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/wood-field-and-stream-anglers-receive-hints-on-how-fish-zero-in-on.html | Wood, Field and Stream; Anglers Receive Hints on How Fish Zero In on Their Favorite Bait | True | By Oscar Godbout | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/suit-for-100000-against-garrison-filed-in-louisiana.html | Suit for $100,000 Against Garrison Filed in Louisiana | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/lehrer-song-stays-in-reruns-on-wndt.html | LEHRER SONG STAYS IN RERUNS ON WNDT | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/3-hungarians-sentenced-to-die-in-war-crimes-trial.html | 3 Hungarians Sentenced To Die in War Crimes Trial | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/van-benschoten-victor-in-golf.html | Van Benschoten Victor in Golf | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/litton-gets-loan-for-plant.html | Litton Gets Loan for Plant | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/in-paris-its-get-rich-but-look-poor.html | In Paris, It's Get Rich but Look Poor | True | By Gloria Emerson Special To The New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/us-says-publishers-fixed-prices-of-childrens-books-18-childrensbook.html | U.S. Says Publishers Fixed Prices of Children's Books; 18 Children's-Book Publishers Are Accused of Fixing Prices | True | By Eileen Shanahan Special To The New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/advance-extended-on-american-board-as-volume-expands.html | Advance Extended On American Board As Volume Expands | True | By Douglas W. Cray | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/kennedy-declares-building-unions-fail-to-admit-negroes-kennedy-says.html | Kennedy Declares Building Unions Fail To Admit Negroes; Kennedy Says Building Unions Fail on Negro Policy | True | By Robert B. Semple Jr. Special To The New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/red-sox-defeated-by-white-sox-52-howard-pitches-6hitter-as-chicago.html | RED SOX DEFEATED BY WHITE SOX, 5-2; Howard Pitches 6-Hitter as Chicago Ties for Lead | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/japanese-workers-strike.html | Japanese Workers Strike | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/maoists-courting-partys-workers-criticism-centered-on-liu.html | MAOISTS COURTING PARTY'S WORKERS; Criticism Centered on Liu—Bureaucracy Spared | True | By Tillman Durdin Special To The New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/hoving-advances-plan-for-summer.html | HOVING ADVANCES PLAN FOR SUMMER | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/kaline-hits-homer-as-tigers-win-41.html | KALINE HITS HOMER AS TIGERS WIN, 4-1 | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/foreign-affairs-the-missing-allied-flag.html | Foreign Affairs: The Missing Allied Flag | True | By C.I. Sulzberger | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/boston-maine-gains-quorum-and-elects-management-slate-boston-maine.html | Boston & Maine Gains Quorum And Elects Management Slate; BOSTON & MAINE RETAINS CONTROL | True | By John H. Fenton Special To The New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/prelate-of-russia-delays-visit-to-us.html | PRELATE OF RUSSIA DELAYS VISIT TO U.S. | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/swazis-are-voting-as-a-step-to-independence-100000-cast-ballots.html | Swazis Are Voting as a Step to Independence; 100,000 Cast Ballots Today and Tomorrow in Territory | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/richard-munk-to-wed-miss-stacey-c-sawyer.html | Richard Munk to Wed Miss Stacey C. Sawyer | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/deal-with-javelin-denied.html | Deal With Javelin Denied | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/changes-at-schlesinger-company.html | Changes at Schlesinger Company | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/peace-group-to-try-to-see-johnson.html | Peace Group to Try to See Johnson | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/nassaus-district-attorney-discounts-ncaa-charge.html | Nassau's District Attorney Discounts N.C.A.A. Charge | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/veto-power-cited-on-ronan-agency-mayor-says-city-can-bar-commuter.html | VETO POWER CITED ON RONAN AGENCY; Mayor Says City Can Bar Commuter Projects | True | By Clayton Knowles | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mr-district-attorney-frank-smithwick-hogan.html | Mr. District Attorney; Frank Smithwick Hogan | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/burner-of-a-french-flag-in-chicago-protest-seized.html | Burner of a French Flag In Chicago Protest Seized | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/brokers-will-honor-cohen.html | Brokers Will Honor Cohen | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/detroit-edison-names-three.html | Detroit Edison Names Three | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/lastminute-goal-tops-generals-10-california-soccer-eleven-triumphs.html | LAST-MINUTE GOAL TOPS GENERALS, 1-0; California Soccer Eleven Triumphs in Heavy Rain | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/chrysler-profits-plummet-by-71-earnings-of-182million-in-first.html | CHRYSLER PROFITS PLUMMET BY 71%; Earnings of $18.2-Million in First Quarter Contrast to $62.5-Million in '66 | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/recent-issues.html | Recent Issues | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mississippis-head-start-audit-is-challenged-poverty-office-and.html | Mississippi's Head Start Audit Is Challenged; Poverty Office and Stennis Study 3-Volume Report | True | By Joseph A. Loftus Special to the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/common-market-moves-to-thwart-us-monetary-bid-french-win-west.html | COMMON MARKET MOVES TO THWART U.S. MONETARY BID; French Win West German Support in Drive to Delay Basic World Reforms | True | By Clyde H. Farnsworth Special to the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cairo-premier-in-damascus.html | Cairo Premier in Damascus | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/domestic-air-traffic-rises-26-per-cent-over-march-66.html | Domestic Air Traffic Rises 26 Per Cent Over March '66 | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cubs-option-outfielder.html | Cubs Option Outfielder | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/humphrey-urges-amity-on-transit-tells-agencies-to-cooperate-in.html | HUMPHREY URGES AMITY ON TRANSIT; Tells Agencies to Cooperate in Aiding Urban Areas | True | By Will Lissner Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/new-director-elected-by-holly-sugar-corp.html | New Director Elected By Holly Sugar Corp. | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/konigsbergs-accomplice-gets-5-year-prison-term.html | Konigsberg's Accomplice Gets 5-Year Prison Term | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/tv-joey-bishop-begins-show-in-tonight-format-debbie-reynolds-makes.html | TV: Joey Bishop Begins Show in 'Tonight' Format; Debbie Reynolds Makes Spirited Appearance | True | By Jack Gould | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/admirals-are-reassigned.html | Admirals Are Reassigned | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/city-eases-curbs-on-use-of-water-most-restrictions-lifted-as.html | CITY EASES CURBS ON USE OF WATER; Most Restrictions Lifted as Reserves Near 100% for First Time Since '61 | True | By Charles G. Bennett | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/giants-will-face-packers-oct-22-green-bay-scheduled-here-first-time.html | GIANTS WILL FACE PACKERS OCT. 22; Green Bay Scheduled Here First Time in 5 Years | True | By William N. Wallace | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/new-orders-held-steady-in-march-downtrend-for-hard-goods-since-last.html | NEW ORDERS HELD STEADY IN MARCH; Downtrend for Hard Goods Since Last September Halted During Month BACKLOG DROPPED AGAIN Factories Ran at 87% of Capacity in First Quarter, Lowest Since 1964 | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/rees-gets-ryder-cup-post.html | Rees Gets Ryder Cup Post | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/jet-explodes-at-wake-island.html | Jet Explodes at Wake Island | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/laborites-ask-cia-inquiry.html | Laborites Ask C.I.A. Inquiry | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/warriors-down-76ers-by-130124-barrys-55-points-set-pace-in-nba.html | WARRIORS DOWN 76ERS BY 130-124; Barry's 55 Points Set Pace in N.B.A. Final Series | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/net-assets-climb-at-tricontinental.html | NET ASSETS CLIMB AT TRI-CONTINENTAL | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/british-coal-board-blamed-for-welsh-slide-disaster.html | British Coal Board Blamed For Welsh Slide Disaster | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/lottery-defeated-in-colorado.html | Lottery Defeated in Colorado | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/us-jets-bomb-steel-plant-in-north-for-10th-time.html | U.S. Jets Bomb Steel Plant in North for 10th Time | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/obesity-is-found-to-beget-obesity-a-study-finds-body-system-that.html | OBESITY IS FOUND TO BEGET OBESITY; A Study Finds Body System That Burns Sugar Creates Chemical That Makes Fat | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/country-club-is-destroyed-by-a-fire-near-greenwich.html | Country Club is Destroyed By a Fire Near Greenwich | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/sinclair-oil-corp-increases-its-net-earnings-by-5-per-cent-for.html | Sinclair Oil Corp. Increases Its Net Earnings by 5 Per Cent for First Quarter | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/iowa-state-student-leader-quits-in-marijuana-uproar.html | Iowa State Student Leader Quits in Marijuana Uproar | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bugging-reported-to-yield-evidence-for-milk-inquiry-hogan-said-to.html | BUGGING REPORTED TO YIELD EVIDENCE FOR MILK INQUIRY; Hogan Said to Change His Approach as a Result of Information Gained MAY OFFER IMMUNITY Concerns Would Then Have Choice: Talk to Jury or Face Contempt Charge | True | By Jack Roth | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/smoke-bombs-end-louisville-march-police-break-up-both-sides-in.html | SMOKE BOMBS END LOUISVILLE MARCH; Police Break Up Both Sides in Dispute and Arrest 50 | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/nyra-finances-held-scraping-by.html | N.Y.R.A. Finances Held 'Scraping By' | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/rockefeller-signs-state-lottery-bill-governor-signs-bill-for.html | Rockefeller Signs State Lottery Bill; GOVERNOR SIGNS BILL FOR LOTTERY | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bridge-young-lawyer-victimizes-assistant-solicitor-general.html | Bridge; Young Lawyer Victimizes Assistant Solicitor General | True | By Alan Truscott | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/att-presses-for-fair-profit-aide-sees-service-lagging-without.html | A.T.&T. PRESSES FOR 'FAIR PROFIT'; Aide Sees Service Lagging Without Return of 7.5% | True | By Vartanig G. Vartan Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/and-the-walls-come-tumbling-down.html | And the Walls Come Tumbling Down | True | By Rita Reif | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/californias-rates-on-freight-scored.html | CALIFORNIA'S RATES ON FREIGHT SCORED | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/wife-must-pay-tax-on-funds-husband-stole-from-her.html | Wife Must Pay Tax on Funds Husband Stole From Her | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/harpsichord-debut-by-harold-chaney.html | HARPSICHORD DEBUT BY HAROLD CHANEY | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/grumman-gets-navy-order.html | Grumman Gets Navy Order | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/reflected-glory-to-skip-wood-because-mud-at-aqueduct-limits-workout.html | Reflected Glory to Skip Wood Because Mud at Aqueduct Limits Workout; DERBY CANDIDATE FORGOES TUNE-UP Jacobs Cuts Drill Though Colt's Shin 'Feels Fine' --Damascus to Race | True | By Steve Cady | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/barenboim-pianist-to-wed-jacqueline-du-pre-cellist.html | Barenboim, Pianist, to Wed Jacqueline du Pre, Cellist | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/meany-condemns-reuther-motives-says-criticism-of-federation-stems.html | MEANY CONDEMNS REUTHER MOTIVES; Says Criticism of Federation Stems From Frustration | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mobutu-proscribes-all-former-parties.html | MOBUTU PROSCRIBES ALL FORMER PARTIES | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/southern-co-raises-its-12month-profit.html | SOUTHERN CO. RAISES ITS 12-MONTH PROFIT | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/utilities-urged-to-end-pollution-electric-power-industry-told-to.html | UTILITIES URGED TO END POLLUTION; Electric Power Industry Told to Take Lead Role | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cannes-festival-opens-next-week-major-american-companies-will-not.html | CANNES FESTIVAL OPENS NEXT WEEK; Major American Companies Will Not Be Represented | True | By Vincent Canby | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/humphrey-to-meet-big-cities-mayors-on-postwar-plans.html | Humphrey to Meet Big Cities' Mayors On Postwar Plans | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/strike-voted-in-mobile.html | Strike Voted in Mobile | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/palmers-63-sets-record-for-stardust-club-course.html | Palmer's 63 Sets Record For Stardust Club Course | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/savings-rate-cut-by-franklin-bank-interest-now-is-48-on-time.html | SAVINGS RATE CUT BY FRANKLIN BANK; Interest Now Is 4.8% on Time Deposit 'Bonds' | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/susan-saunders-engaged-to-wed-david-chandler-yale-graduate-students.html | Susan Saunders Engaged to Wed David Chandler; Yale Graduate Students Are Betrothed-June Marriage Planned | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/r-hoe-co-inc-to-offer-additional-common-stock.html | R. Hoe & Co., Inc., to Offer Additional Common Stock | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/extension-urged-in-vote-doctrine-court-asked-to-reapportion-local.html | EXTENSION URGED IN VOTE DOCTRINE; Court Asked to Reapportion Local Governmental Units | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/joint-petrochemical-venture.html | Joint Petrochemical Venture | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/blasts-interrupt-fete-for-duvalier.html | BLASTS INTERRUPT FETE FOR DUVALIER | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/hoving-greets-his-constituents-with-regal-spectacle-metropolitans.html | Hoving Greets His 'Constituents' With Regal Spectacle; Metropolitan's Chief Delights Members at His Debut | True | By Richard F. Shepard | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/reporter-for-tass-in-belgium-arrested.html | REPORTER FOR TASS IN BELGIUM ARRESTED | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/money.html | Money | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/auction-of-judaica-brings-42912-at-parkebernet.html | Auction of Judaica Brings $42,912 at Parke-Bernet | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/prices-on-london-stock-exchange-close-with-slight-changes-in-quiet.html | Prices on London Stock Exchange Close With Slight Changes in Quiet Trading BLUE CHIP ISSUES SHOW DOWNTURN Advances Top Declines in Mixed Paris Market--List in Brussels Eases | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cards-turn-back-giants-in-11th-21-cepedas-single-drives-in-maris.html | CARDS TURN BACK GIANTS IN 11TH, 2-1; Cepeda's Single Drives In Maris With Deciding Run | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/rhodesia-frees-lawyer-who-will-go-abroad.html | Rhodesia Frees Lawyer, Who Will Go Abroad | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mayor-discounts-discord-in-gop.html | Mayor Discounts Discord in G.O.P | True | By Peter Kihss | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/schollander-to-captain-elis.html | Schollander to Captain Elis | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/a-negro-prisoner-drowned-in-georgia-retrieving-ducks.html | A Negro Prisoner Drowned in Georgia Retrieving Ducks | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/fund-faces-charge-of-wasting-687000.html | FUND FACES CHARGE OF WASTING $687,000 | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/thant-confers-with-ayub.html | Thant Confers With Ayub | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/benvenuti-and-griffith-sign-pact-for-return-title-bout-on-july-13.html | Benvenuti and Griffith Sign Pact For Return Title Bout on July 13 | True | By Robert Lipsyte | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cubs-win-8-to-4-end-phils-string-phillips-bats-in-4-runs-for.html | CUBS WIN, 8 TO 4, END PHILS' STRING; Phillips Bats In 4 Runs for Chicago on Triple, Homer | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/board-member-chosen-by-parke-davis-co.html | Board Member Chosen By Parke, Davis & Co. | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/liquor-sale-authorized.html | Liquor Sale Authorized | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/index-of-commodity-prices-registers-01-drop-to-976.html | Index of Commodity Prices Registers 0.1 Drop to 97.6 | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/play-booked-for-st-marks.html | Play Booked for St. Marks | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/nbc-is-opposed-on-commercials-westinghouse-chain-rejects-extra.html | N.B.C. IS OPPOSED ON COMMERCIALS; Westinghouse Chain Rejects Extra Spots During Films | True | By Robert E. Dallos | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/us-still-friend-pompidou-asserts-tells-deputies-nato-break-did-not.html | U.S. STILL FRIEND, POMPIDOU ASSERTS; Tells Deputies NATO Break Did Not Isolate France | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/theater-new-kind-of-campus-comedy-happy-faculty-opens-at.html | Theater: New Kind of Campus Comedy; 'Happy Faculty' Opens at Blackfriars | True | By Dan Sullivan | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/charter-leaders-see-little-room-for-patronage-jobs-at-convention.html | Charter Leaders See Little Room for Patronage Jobs at Convention | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/4-japanese-runners-among-record-field-in-patriots-day-marathon-at.html | 4 Japanese Runners Among Record Field in Patriots Day Marathon at Boston; 600 ARE EXPECTED TO START IN RACE Laris, John J. Kelley Are Main U.S. Contenders in 26-Mile, 385-Yard Event | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/city-asks-to-hear-auditors-of-psc-seeks-public-questioning-of-aides.html | CITY ASKS TO HEAR AUDITORS OF P.S.C.; Seeks Public Questioning of Aides With Con Ed Data | True | By Peter Millones | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/reticent-nasa.html | Reticent NASA | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/7-addicts-escape-from-state-agents-of-narcotics-center.html | 7 Addicts Escape From State Agents Of Narcotics Center | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/the-challenge-of-civil-rights.html | The Challenge of Civil Rights | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/washington-the-great-central-question.html | Washington: The Great Central Question' | True | By James Reston | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/football-signings.html | Football Signings | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/grand-jury-here-studying-possibility-of-meat-fraud-hogans-office.html | Grand Jury Here Studying Possibility of Meat Fraud; Hogan's Office Subpoenas Union Data to Learn Whether Plot Exists to Bribe Officials and Adulterate Food | True | By Edith Evans Asbury | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/britain-extends-the-freeze.html | Britain Extends the Freeze | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bonds-continue-to-drop-sharply-heavy-slate-and-economic-news.html | BONDS CONTINUE TO DROP SHARPLY; Heavy Slate and Economic News Depress Market | True | By John H. Allan | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/advertising-gold-fever-hits-madison-ave.html | Advertising: Gold Fever Hits Madison Ave. | True | By Philip H. Dougherty | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/city-plans-to-run-all-youth-houses-other-reforms-announced-for-4.html | CITY PLANS TO RUN ALL YOUTH HOUSES; Other Reforms Announced for 4 Detention Centers | True | By Kathleen Teltsch | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/senate-blocks-rise-in-social-security.html | SENATE BLOCKS RISE IN SOCIAL SECURITY | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/women-of-st-bartholomews-plan-house-tour-may-4.html | Women of St. Bartholomew's Plan House Tour May 4 | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/3month-net-up-at-phelps-dodge-gain-is-attributed-primarily-to.html | 3-MONTH NET UP AT PHELPS DODGE; Gain Is Attributed Primarily to Copper Price Increase | True | By Robert Walker | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/niagara-appoints-hargrave.html | Niagara Appoints Hargrave | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/van-rebeck-wins-in-westbury-race-scores-by-head-in-12500-paul.html | VAN REBECK WINS IN WESTBURY RACE; Scores by Head in $12,500 Paul Revere Pace | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/stocks-advance-in-steady-fashion-prices-move-forward-for-fourth.html | STOCKS ADVANCE IN STEADY FASHION; Prices Move Forward for Fourth Straight Session --Blue Chips Strong DOW INDEX RISES 6.41 Volume Expands in Heaviest Activity in Month--Big Share Blocks Traded | True | By John J. Abele | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/alexanders-maps-deal-with-spartans-on-plan-to-go-public-offering-is.html | Alexander's Maps Deal With Spartans On Plan to Go Public; OFFERING IS SET BY ALEXANDERS | True | By Isadore Barmash | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/rj-thomas-exuaw-head-and-retired-meany-aide-dies-former-metal.html | R.J. Thomas, Ex-U.A.W. Head And Retired Meany Aide, Dies; Former Metal Finisher and Welder Headed Auto Workers for 8 Years | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/barnes-goes-to-new-league.html | Barnes Goes to New League | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/france-assailed-on-vietnam-issue-at-seato-parley-britain-and.html | FRANCE ASSAILED ON VIETNAM ISSUE AT SEATO PARLEY; Britain and Pakistan Also Criticized at Washington Ministerial Conference DIFFERENCES ARE AIRED Australian and Thai Deplore Some Members' Failure to Play Active Asian Role | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/the-screen-death-camp-naked-among-wolves-at-34th-street-east.html | The Screen: Death Camp; 'Naked Among Wolves' at 34th Street East | True | By Bosley Crowther | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/hughes-signs-bill-on-taxfree-items.html | HUGHES SIGNS BILL ON TAX-FREE ITEMS | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/vice-president-named-by-macys-new-york.html | Vice President Named By Macy's New York | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/forecasters-at-odds-despite-complete-set-of-business-data-optimists.html | Forecasters at Odds; Despite Complete Set of Business Data, Optimists and Pessimists Still Disagree | True | By M.j. Rossant | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/britain-bars-italian-meats.html | Britain Bars Italian Meats | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/ghana-mourning-a-slain-general-leader-in-nkrumah-ouster-victim-of.html | GHANA MOURNING A SLAIN GENERAL; Leader in Nkrumah Ouster Victim of Coup Attempt | True | By Lloyd Garrison Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/fairfield-u-begins-library.html | Fairfield U. Begins Library | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/stockholders-at-uniroyal-inc-and-carbide-hear-of-lag-in-earnings.html | Stockholders at Uniroyal, Inc., and Carbide Hear of Lag in Earnings; OUTLOOK UNCLEAR FOR TIRE CONCERN New Labor Pacts and Price Shifts Could Add Woes | True | By Gerd Wilcke | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/european-football-results.html | European Football Results | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/no-change-on-birth-control.html | No Change on Birth Control | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/sunset-evening-on-riviera-is-setting-for-fete-champetre.html | Sunset Evening on Riviera Is Setting for Fete Champetre | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/united-merchants-in-deal-for-terry-cloth-process.html | United Merchants in Deal For Terry Cloth Process | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/news-of-realty-9million-loan-new-rochelle-store-center-arranges.html | NEWS OF REALTY: $9-MILLION LOAN; New Rochelle Store Center Arranges Financing | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bank-reports.html | BANK REPORTS | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/profit-gains-cited-by-li-lighting-co.html | PROFIT GAINS CITED BY L.I. LIGHTING CO. | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/midtown-parking-garages.html | Midtown Parking Garages | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/baltimore-port-back-to-normal-6month-tugboat-strike-is-ended-by-new.html | BALTIMORE PORT BACK TO NORMAL; 6-Month Tugboat Strike Is Ended by New Contract | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/dr-leon-watters-scientist-is-dead-friend-of-einstein-was-89-wrote.html | DR. LEON WATTERS, SCIENTIST, IS DEAD; Friend of Einstein Was 89 --Wrote of Jews in Utah | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/arab-chief-in-bonn-for-talks.html | Arab Chief in Bonn for Talks | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/callas-and-onassis-sue-over-ship-deal.html | CALLAS AND ONASSIS SUE OVER SHIP DEAL | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mathilde-w-cohen-psychologist-dies.html | MATHILDE W. COHEN, PSYCHOLOGIST, DIES | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bond-buyer-names-editors.html | Bond Buyer Names Editors | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/art-a-kingly-show-at-the-metropolitan-trappings-of-royalty-are.html | Art: A Kingly Show at the Metropolitan; Trappings of Royalty Are Dramatized | True | By John Canaday | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/commodities-spot-and-futures-quotations-for-maine-potatoes-at.html | Commodities: Spot and Futures Quotations for Maine Potatoes at Steady Level; FIRMNESS SHOWN BY MAY CONTRACT But New Crop Months Dip -- Copper Drifts Down Despite Strike News | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/galbraith-urges-the-us-to-seek-private-pacts-on-oil-shale-lands.html | Galbraith Urges the U.S. to Seek Private Pacts on Oil Shale Lands; Would Protect Public From Loss to Industry--Calls Procedure 'Tried and True' | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/a-retired-general-is-arrested-in-inquiry-of-greek-army-plot.html | A Retired General Is Arrested In Inquiry of Greek Army Plot | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/catholic-students-in-capital-score-ouster-of-priest.html | Catholic Students In Capital Score Ouster of Priest | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/cigarette-jury-seeking-witness-store-executive-in-queens-missing.html | CIGARETTE JURY SEEKING WITNESS; Store Executive in Queens Missing for a Week | True | By F. David Anderson | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/husband-on-relief-is-seeking-alimony-from-working-wife.html | Husband on Relief Is Seeking Alimony From Working Wife | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/hospital-in-baltimore-giving-birth-pill-to-unwed-girls.html | Hospital in Baltimore Giving Birth Pill to Unwed Girls | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/percy-housing-plan-is-backed-by-senate-gop.html | Percy Housing Plan Is Backed by Senate G.O.P. | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/the-man-who-aided-mother-in-distress-identified-as-mayor.html | The Man Who Aided Mother in Distress Identified as Mayor | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/david-rockefeller-urges-doubled-aid-for-poorer-lands.html | David Rockefeller Urges Doubled Aid For Poorer Lands | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/crompton-richmond-elects.html | Crompton-Richmond Elects | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mrs-mary-henry-botanist-was-82-discoverer-of-more-than-50-american.html | MRS. MARY HENRY, BOTANIST, WAS 82; Discoverer of More Than 50 American Species Dies | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/forest-fires-in-southeast.html | Forest Fires in Southeast | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/us-students-in-spain-protest.html | U.S. Students in Spain Protest | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/red-allen-dead-jazz-trumpeter-new-orleans-musician-60-played-with.html | RED ALLEN DEAD; JAZZ TRUMPETER; New Orleans Musician, 60, Played With Armstrong | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/dollinger-gains-liberal-backing-prosecutor-wins-support-in-break.html | DOLLINGER GAINS LIBERAL BACKING; Prosecutor Wins Support in Break With Tradition | True | By Thomas P. Ronan | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bahamian-officials-are-linked-to-contracts-with-gamblers-inquiry-to.html | Bahamian Officials Are Linked To Contracts With Gamblers; Inquiry Told of Payments to Government Leaders to Serve as Consultants | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/an-encore-for-lesprit-de-france.html | An Encore for L'Esprit de France | True | By Virginia Lee Warren | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/reagan-primary-drive-set.html | Reagan Primary Drive Set | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/maritime-cadets-graduated-here-107-praised-for-forgoing-vacations.html | MARITIME CADETS GRADUATED HERE; 107 Praised for Forgoing Vacations to Study | True | By Werner Bamberger | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/paperboard-output-rose-84-in-week.html | PAPERBOARD OUTPUT ROSE 8.4% IN WEEK | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/20-hurt-in-british-rail-crash.html | 20 Hurt in British Rail Crash | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/dance-royal-ballet-opens-ninth-new-york-season-at-the-met-dame.html | Dance: Royal Ballet Opens Ninth New York Season at the Met; Dame Margot Is Absent for the First Time | True | By Clive Barnes | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/fbi-is-trailing-russian-believed-to-be-soviet-intelligence-official.html | F.B.I. Is Trailing Russian Believed To Be Soviet Intelligence Official Visiting U.S. Under an Alias | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/outlays-raised-by-union-carbide-expansion-pressed-despite-downturn.html | OUTLAYS RAISED BY UNION CARBIDE; Expansion Pressed Despite Downturn in Earnings | True | By Clare M. Reckert | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/leafs-defeat-hawks-31-and-gain-stanley-cup-final-against-canadiens.html | Leafs Defeat Hawks, 3-1, and Gain Stanley Cup Final Against Canadiens; CONACHER'S GOAL BREAKS DEADLOCK Toronto Takes Semi-Final, 4 Games to 2--Finals to Begin Tomorrow Night | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/anglous-amity-marks-premiere-of-royal-ballet-englishspeaking-unit.html | Anglo-U.S. Amity Marks Premiere Of Royal Ballet; English-Speaking Unit Takes Over 1,700 Seats at the Met | True | By Ruth Robinson | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/herbert-holden.html | HERBERT HOLDEN | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/four-foreign-stars-advance-in-tennis.html | FOUR FOREIGN STARS ADVANCE IN TENNIS | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/tests-on-soviet-jet-due-late-this-year.html | TESTS ON SOVIET JET DUE LATE THIS YEAR | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/msgr-patrick-frawley-is-dead-archdiocesan-hospital-chief-50.html | Msgr. Patrick Frawley Is Dead; Archdiocesan Hospital Chief, 50 | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/brezhnev-appeals-anew-for-red-unity-at-berlin-congress-brezhnev.html | Brezhnev Appeals Anew for Red Unity At Berlin Congress; BREZHNEV URGES RED UNITY ANEW | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bonwit-tellers-opens-a-new-store-in-eastchester.html | Bonwit Teller's Opens a New Store in Eastchester | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/buffalo-bowler-exeds.html | Buffalo Bowler Exeds | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/shippingmails.html | SHIPPING--MAILS | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/nixon-sees-singapore-chief.html | Nixon Sees Singapore Chief | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mexican-and-local-jeweler-arrested-in-smuggling-case.html | Mexican and Local Jeweler Arrested in Smuggling Case | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/norstad-sees-de-gaulle-on-private-visit-to-paris.html | Norstad Sees de Gaulle On Private Visit to Paris | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/riegel-paper-and-brown-call-legal-dispute-ended.html | Riegel Paper and Brown Call Legal Dispute Ended | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/police-estimate-on-rally-scored-deliberate-lying-charged-by-head-of.html | POLICE ESTIMATE ON RALLY SCORED; 'Deliberate Lying' Charged by Head of Antiwar March | True | By Bernard Weinraub | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/bianchi-belgian-ace-to-drive-in-trenton-auto-race-sunday.html | Bianchi, Belgian Ace, to Drive In Trenton Auto Race Sunday | True | By Frank M. Blunk | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/authors-assailed-by-south-african-producer-is-refused-plays-but.html | AUTHORS ASSAILED BY SOUTH AFRICAN; Producer Is Refused Plays, but Films Are Allowed | True | By Louis Calta | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/new-works-played-by-brass-quintet.html | NEW WORKS PLAYED BY BRASS QUINTET | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/surveyor-3-to-land-on-moon-late-today.html | SURVEYOR 3 TO LAND ON MOON LATE TODAY | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/containership-terminal-is-planned-at-elizabeth-port-authority-and.html | Containership Terminal Is Planned at Elizabeth; Port Authority and Operator Will Develop the Center | | By George Horne | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/3-nations-seeking-to-extradite-nazi-death-camp-chief-in-brazil.html | 3 Nations Seeking to Extradite Nazi Death Camp Chief in Brazil | True | By Paul L. Montgomery Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/karen-l-remmer-prospective-bride.html | Karen L. Remmer Prospective Bride | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/house-votes-ship-loan-bill.html | House Votes Ship Loan Bill | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/patricia-mcbride-joins-villella-for-city-ballet-harlequinade.html | Patricia McBride Joins Villella For City Ballet 'Harlequinade' | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/coppolino-given-drug-says-friend-murder-jury-told-that-he-was.html | COPPOLINO GIVEN DRUG, SAYS FRIEND; Murder Jury Told That He Was Shipped 6 Bottles | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/printers-and-news-resume-bargaining-critical-week-seen.html | Printers and News Resume Bargaining; Critical Week Seen | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/sports-of-the-times-football-flashback.html | Sports of The Times; Football Flashback | True | By Arthur Daley | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mihajlov-admits-some-errors-insists-belgrade-is-totalitarian.html | Mihajlov Admits Some Errors, Insists Belgrade Is Totalitarian | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/army-chief-in-hanoi-derides-us-tactics.html | ARMY CHIEF IN HANOI DERIDES U.S. TACTICS | | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/west-german-pleads-guilty-in-soviet-subversion-trial.html | West German Pleads Guilty In Soviet Subversion Trial | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/city-credit-gains-in-new-bond-sale-officials-pleased-mayor-and.html | CITY CREDIT GAINS IN NEW BOND SALE; OFFICIALS PLEASED; Mayor and Controller Hail Interest Rate of 3.975% for $105-Million Issue | True | By Seth S. King | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/abc-officer-tells-of-merger-tactics.html | A.B.C. OFFICER TELLS OF MERGER TACTICS | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/saigon-widening-amnesty-effort-ky-regime-finally-accepts-plan-long.html | SAIGON WIDENING AMNESTY EFFORT; Ky Regime Finally Accepts Plan Long Urged by U.S. to Attract Vietcong Chiefs | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/washington-proceedings.html | Washington Proceedings | | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/giants-1967-schedule.html | Giants' 1967 Schedule | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/two-for-the-road-booked.html | 'Two for the Road' Booked | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/social-worker-honored.html | Social Worker Honored | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/dirksen-says-testimonial-fund-is-no-gift-unless-so-specified.html | Dirksen Says Testimonial Fund Is No Gift Unless So Specified | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/teamsters-meet-on-chicago-dispute.html | TEAMSTERS MEET ON CHICAGO DISPUTE | | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/clark-will-direct-disciplinary-study.html | CLARK WILL DIRECT DISCIPLINARY STUDY | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/other-utility-reports.html | OTHER UTILITY REPORTS | | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/700000yearold-blast-over-the-earth-is-reported.html | 700,000-Year-Old Blast Over the Earth Is Reported | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/market-place-national-video-dim-view-taken.html | Market Place; National Video: Dim View Taken | True | By Robert Metz | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/the-fearful-ulbricht.html | The Fearful Ulbricht | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/u-of-illinois-showers-gifts-on-three-deposed-coaches.html | U. of Illinois Showers Gifts On Three Deposed Coaches | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/television.html | Television | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/some-in-harlem-cut-food-costs-grocery-formed-by-areas-residents.html | Some in Harlem Cut Food Costs; Grocery Formed by Area's Residents | True | By McCandlish Phillips | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/port-agency-accused-of-trying-to-steal-empire-state-antennas.html | Port Agency Accused of Trying To Steal Empire State Antennas | True | By Terence Smith | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/2-stock-issues-set-by-western-union.html | 2 STOCK ISSUES SET BY WESTERN UNION | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/lawmakers-take-a-look-at-crimefighting-techniques-of-tomorrow-sleep.html | Lawmakers Take a Look at Crime-Fighting Techniques of Tomorrow; Sleep Guns in Future Police Arsenal | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/saxon-warns-banks-on-justiceunit-role.html | SAXON WARNS BANKS ON JUSTICE-UNIT ROLE | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/president-is-facing-changing-problems-on-return-to-the-capital.html | President Is Facing Changing Problems on Return to the Capital | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/national-football-league-schedule.html | National Football League Schedule | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/famine-disease-and-drought-ravage-a-state-in-india-40-million.html | Famine, Disease and Drought Ravage a State in India; 40 Million Affected— Bihar Young Facing Permanent Injury | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/james-c-drury-51-candy-concern-aide.html | JAMES C. DRURY, 51, CANDY CONCERN AIDE | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/admiral-mccain-honored-on-wasp.html | Admiral McCain Honored on Wasp | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/2-cup-crew-races-set-for-saturday.html | 2 CUP CREW RACES SET FOR SATURDAY | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/2-schools-to-form-university-of-dublin-dublin-colleges-to-form.html | 2 Schools to Form University of Dublin; Dublin Colleges to Form University | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/blum-shares-jockey-lead-after-5-gulfstream-winners.html | Blum Shares Jockey Lead After 5 Gulfstream Winners | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mrs-bacharach-has-son.html | Mrs. Bacharach Has Son | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/north-korea-warns-of-blow.html | North Korea Warns of Blow | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/us-hearings-due-on-credit-ratings.html | U.S. HEARINGS DUE ON CREDIT RATINGS | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mantilla-out-three-months.html | Mantilla Out Three Months | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/roosa-criticizes-2-banks-on-gold-extreasury-aide-says-us-policy.html | ROOSA CRITICIZES 2 BANKS ON GOLD; Ex-Treasury Aide Says U.S. Policy Must Be Kept | True | By H. Erich Heinemann | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/german-rightist-seizes-files-but-foe-has-keys.html | German Rightist Seizes Files but Foe Has Keys | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/long-revises-plan-for-campaign-tax.html | LONG REVISES PLAN FOR CAMPAIGN TAX | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/books-of-the-times-a-report-from-the-north-and-a-study-of-reports.html | Books of The Times; A Report From the North and a Study of Reports | True | By Elliot Fremont-Smith | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/mrs-streit-wins-in-pinehurst-golf-medalist-beats-mrs-chaffee-in.html | MRS. STREIT WINS IN PINEHURST GOLF; Medalist Beats Mrs. Chaffee in First Round, 1 Up | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/as-white-shoes-ruling-spikes-adcock-protest.html | A's White Shoes Ruling Spikes Adcock Protest | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-19 | 1967-04-19 | https://www.nytimes.com/1967/04/19/archives/park-bans-cars-for-saturday-cycling.html | Park Bans Cars for Saturday Cycling | True | | 1995-04-10 | RE0000698854 | B00000340491 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/short-interest-shows-advance-big-board-position-rises-in-month-by.html | SHORT INTEREST SHOWS ADVANCE; Big Board Position Rises in Month by 444,191 Shares | True | By Alexander R. Hammer | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/soviet-reporter-allowed-to-visit-indian-reservation.html | Soviet Reporter Allowed To Visit Indian Reservation | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/oconnor-criticizes-police-operations-city-police-operation.html | O'Connor Criticizes Police Operations; City Police Operation Criticized By O'Connor Before Irish Group | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/boerum-hill-house-saved-by-protest.html | BOERUM HILL HOUSE SAVED BY PROTEST | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/municipal-bonds-show-a-sales-rise-dealers-believe-recent-slide-has.html | MUNICIPAL BONDS SHOW A SALES RISE; Dealers Believe Recent Slide Has Run Its Course | True | By John H. Allan | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/scenes-showing-liu-shaochi-are-cut-from-film-in-peking.html | Scenes Showing Liu Shao-chi Are Cut From Film in Peking | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/city-port-agency-is-proposed-here-commissioner-halberg-says.html | CITY PORT AGENCY IS PROPOSED HERE; Commissioner Halberg Says Authority as Needed | True | By George Horne | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/death-halts-work-on-docks.html | Death Halts Work on Docks | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/bonn-cabinet-is-divided.html | Bonn Cabinet Is Divided | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/freeman-listens-to-farm-demands-midwestern-tour-seeks-to-salve.html | FREEMAN LISTENS TO FARM DEMANDS; Midwestern Tour Seeks to Salve Price Wounds | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/mrs-john-pratt-has-son.html | Mrs. John Pratt Has Son | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/military-council-to-meet.html | Military Council to Meet | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/mrs-marshall-field-given-reform-democrats-award.html | Mrs. Marshall Field Given Reform Democrats' Award | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/stocks-manage-to-hold-slim-gain-sharp-climb-in-prices-in-early.html | STOCKS MANAGE TO HOLD SLIM GAIN; Sharp Climb in Prices in Early Activity Attracts Late Profit Taking INDEXES UP SLIGHTLY Afternoon Shift Attributed by Observers to Diverse Currents in Trading | True | By John J. Abele | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/dance-new-cinderella-royal-ballets-antoinette-sibley-in-role.html | Dance: New 'Cinderella'; Royal Ballet's Antoinette Sibley in Role --Second-Night Performance Warms | True | By Clive Barnes | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/net-income-drops-at-north-western.html | NET INCOME DROPS AT NORTH WESTERN | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/eastern-nigeria-takes-over-federal-services-move-threatens-to.html | Eastern Nigeria Takes Over Federal Services; Move Threatens to Isolate Rebellious Ibo Region | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/ywca-elects-mrs-appell.html | Y.W.C.A. Elects Mrs. Appell | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/gop-governors-split-on-endorsement-plan-for-68-candidate.html | G.O.P. Governors Split on Endorsement Plan for '68 Candidate | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/buffer-zone-dates-from-54-talks.html | Buffer Zone Dates From '54 Talks | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/at-t-sees-slight-pickup-in-business-at-t-reports-business-pickup.html | A.T. & T. Sees Slight Pickup in Business; A.T. & T. REPORTS BUSINESS PICKUP | True | By Gene Smith Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/wider-power-asked-to-call-legislature.html | WIDER POWER ASKED TO CALL LEGISLATURE | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/nassau-premier-vexed-by-exbacker.html | Nassau Premier Vexed by Ex-Backer | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/poor-lands-health-gain-is-called-disappointing.html | Poor Lands' Health Gain Is Called 'Disappointing' | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/us-bids-enemy-join-in-forming-new-truce-zone-proposes-a-troop.html | U.S. BIDS ENEMY JOIN IN FORMING NEW TRUCE ZONE; Proposes a Troop Pullback for 10 Miles on Each Side of Vietnam Buffer Area TALKS WOULD FOLLOW Canada, Sending an Envoy to Hanoi, Offers Forces to Police Any Accord | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/san-diego-bowler-breaks-record-with-1822-series.html | San Diego Bowler Breaks Record With 1,822 Series | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/chess-bisguier-again-captures-greater-new-york-open.html | Chess; Bisguier Again Captures Greater New York Open | True | By Al Horowitz | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/soviet-to-aid-pakistani-project.html | Soviet to Aid Pakistani Project | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/aarons-2-homers-help-beat-astros.html | AARON'S 2 HOMERS HELP BEAT ASTROS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/nine-writers-are-chosen-to-receive-arts-awards.html | Nine Writers Are Chosen To Receive Arts Awards | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/us-officials-plan-no-action-on-2-presumed-soviet-agents.html | U.S. Officials Plan No Action On 2 Presumed Soviet Agents | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/mrs-nugent-goes-shopping.html | Mrs. Nugent Goes Shopping | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/newsprint-output-cut.html | Newsprint Output Cut | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/old-ages-in-soviet-questioned.html | Old Ages in Soviet Questioned | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/3-historians-get-bancroft-prizes.html | 3 Historians Get Bancroft Prizes | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/talks-recessed-on-pact-at-news-no-progress-is-reported-parley.html | TALKS RECESSED ON PACT AT NEWS; No Progress Is Reported-- Parley Resumes Today | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/police-disperse-louisville-mob-white-hecklers-rush-negro-march-for.html | POLICE DISPERSE LOUISVILLE MOB; White Hecklers Rush Negro March for Open Housing | True | By Douglas Robinson Special to the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/dedicated-bureaucrat-james-dewey-cunningham.html | Dedicated Bureaucrat; James Dewey Cunningham | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/european-football-results.html | European Football Results | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/british-government-urged-to-aid-press.html | BRITISH GOVERNMENT URGED TO AID PRESS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/dazzling-speed-52-in-rich-trot-draws-no-2-post-for-us-writers-event.html | DAZZLING SPEED 5-2 IN RICH TROT; Draws No. 2 Post for U.S. Writers Event Saturday | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/itt-inquiry-calls-three-reporters-they-will-testify-on-alleged.html | I.T.T. INQUIRY CALLS THREE REPORTERS; They Will Testify on Alleged Pressures Over Merger | True | By Robert H. Phelps Special to the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/awards-dinner-may-4-to-benefit-urban-league-2d-annual-frederick.html | Awards Dinner May 4 to Benefit Urban League; 2d Annual Frederick Douglass Fete to Be Held in Americana | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/bullets-are-suing-ellis-for-jumping-contract.html | Bullets Are Suing Ellis For 'Jumping' Contract | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/mrs-clifford-symth.html | MRS. CLIFFORD SYMTH | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/a-new-strategy-studied-by-nato-confidential-paper-is-said-to-list.html | A NEW STRATEGY STUDIED BY NATO; Confidential Paper Is Said to List Four Concepts | True | By William Beecher Special to the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/ruth-hargate-married.html | Ruth Hargate Married | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/president-urges-a-stronger-seato-says-relaxation-in-europe-does-not.html | PRESIDENT URGES A STRONGER SEATO; Says Relaxation in Europe Does Not Affect Asia | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/girl-for-mrs-ab-strong.html | Girl for Mrs. A.B. Strong | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/q-whither-mets-a-onward-upward.html | Q. Whither Mets? A. Onward, Upward | True | By Joseph Durso | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/cards-top-giants-for-6th-straight-mcarvers-3run-homerin-fist-beats.html | CARDS TOP GIANTS FOR 6TH STRAIGHT; McCarver's 3-Run Homer in Fist Beats Marichal, 7-5 | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/supreme-court-admissions.html | Supreme Court Admissions | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/morgan-heiskell-86-dies-father-of-time-chairman.html | Morgan Heiskell, 86, Dies; Father of Time Chairman | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/curtis-dissident-seeks-seat-on-board.html | Curtis Dissident Seeks Seat on Board | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/roy-b-shanck-dies-telephone-engineer.html | ROY B. SHANCK DIES; TELEPHONE ENGINEER | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/observer-juliet-was-kidding-herself.html | Observer: Juliet Was Kidding Herself | True | By Russell Baker | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/klan-barred-from-arena-files-suit-in-north-carolina.html | Klan, Barred From Arena, Files Suit in North Carolina | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/freeman-cites-johnson-on-how-to-face-criticism.html | Freeman Cites Johnson On How to Face Criticism | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/london-makes-offer-britain-relaxing-steelduty-view.html | London Makes Offer; BRITAIN RELAXING STEEL-DUTY VIEW | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/300-students-at-howard-u-decry-discipline-on-protest.html | 300 Students at Howard U. Decry Discipline on Protest | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/keensland-results.html | Keensland Results | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/rockefeller-to-call-parley-on-tobacco.html | Rockefeller to Call Parley on Tobacco | True | By Peter Kihss | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/merger-approved-at-general-phone-holders-back-the-acquisition-of.html | MERGER APPROVED AT GENERAL PHONE; Holders Back the Acquisition of Hawaiian Telephone | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/catholics-transfer-university.html | Catholics Transfer University | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/church-council-acting-for-unity-seeking-reconciliation-with.html | CHURCH COUNCIL ACTING FOR UNITY; Seeking Reconciliation With Evangelical Protestants | True | By George Dugan Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/javits-urges-a-plan-to-fight-oil-slicks.html | JAVITS URGES A PLAN TO FIGHT OIL SLICKS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/ninth-federal-savings-names-new-president.html | Ninth Federal Savings Names New President | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/emanuel-goldman.html | EMANUEL GOLDMAN | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/arthur-mackenzie-gives-piano-recital.html | ARTHUR MACKENZIE GIVES PIANO RECITAL | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/church-to-attack-extremist-goals-united-of-christ-to-conduct-series.html | CHURCH TO ATTACK EXTREMIST GOALS; United of Christ to Conduct Series of Radio Talks | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/gop-post-for-a-nickerson.html | G.O.P. Post for a Nickerson | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-growing-issue-nudity-in-movies-catholics-vetoing-a-slipping.html | A GROWING ISSUE: NUDITY IN MOVIES; Catholics, Vetoing a Slipping Bikini, Explain 2 Standards | True | By Vincent Canby | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/horsecab-business-reported-in-a-slump.html | Horse-Cab Business Reported in a Slump | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/television.html | Television | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/new-jersey-soldier-killed.html | New Jersey Soldier Killed | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-t-may-cut-offhour-fee-on-use-of-tv-microwave-relay.html | A.T. & T. May Cut Off-Hour Fee On Use of TV Microwave Relay | True | By Jack Gould | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/jersey-to-combat-shore-pollution-will-advise-atlantic-city-and.html | JERSEY TO COMBAT SHORE POLLUTION; Will Advise Atlantic City and Other Resorts to Run Sewers Mile Into Ocean | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/us-jets-and-migs-in-17-dogfights-enemy-plane-is-shot-down-during.html | U.S. JETS AND MIG'S IN 17 DOGFIGHTS; Enemy Plane Is Shot Down During Raid on Northern Troop Training Center | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/new-head-of-gynecologists.html | New Head of Gynecologists | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/thant-foresees-a-solution-to-dispute-over-kashmir.html | Thant Foresees a Solution To Dispute Over Kashmir | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/kennedy-assails-drive-to-amend-court-vote-rule.html | Kennedy Assails Drive to Amend Court Vote Rule | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/smallpox-toll-high.html | Smallpox Toll High | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/treacherous-beats-lake-chelan-by-1-lengths-in-aqueduct-sprint-shes.html | Treacherous Beats Lake Chelan by 1 Lengths in Aqueduct Sprint; SHE'S BEAUTIFUL MOVED UP TO 3D Dust to Dust Is Disqualified from Show Position and Is Placed Last for Bumping | True | By Joe Nichols | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-polaristype-missile-fired-in-french-navy-test.html | A Polaris-Type Missile Fired in French Navy Test | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/mrs-streit-upset-in-pinehurst-golf-miss-day-beats-medalist-in.html | MRS. STREIT UPSET IN PINEHURST GOLF; Miss Day Beats Medalist in North-South Event, 3 and 2 | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/liu.html | L.I.U. | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/childrens-knits-that-are-a-far-cry-from-hugmetights.html | Children's Knits That Are a Far Cry From Hug-Me-Tights | True | By Joan Cook | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/prosecutor-to-wed-miss-fitzsimmons.html | Prosecutor to Wed Miss Fitzsimmons | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/freis-prospects-darken-after-election-setback.html | Frei's Prospects Darken After Election Setback | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/us-aide-asserts-migs-curb-raids-says-missiles-deter-planes-differs.html | U.S. AIDE ASSERTS MIG'S CURB RAIDS; Says Missiles Deter Planes --Differs With McNamara | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/rubber-workers-near-strike-contracts-will-expire-tonight.html | Rubber Workers Near Strike; Contracts Will Expire Tonight | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/senate-confirms-5-as-un-delegates.html | SENATE CONFIRMS 5 AS U.N. DELEGATES | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/3-unions-accused-at-state-hearing-negro-exclusion-is-charged-by-new.html | 3 UNIONS ACCUSED AT STATE HEARING; Negro Exclusion Is Charged by New Rochelle Group | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/in-the-nation-decision-at-isleta.html | In The Nation: Decision at Isleta | True | By Tom Wicker | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/catholic-university-hit-by-strike-school-of-theology-closed-by.html | Catholic University Hit by Strike; School of Theology Closed by Protest in the Capital | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/export-and-dragor-studying-a-merger.html | EXPORT AND DRAGOR STUDYING A MERGER | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/snails-progress.html | Snail's Progress | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/deal-for-67-pressed-us-seen-hopeful-on-monetary-bid.html | Deal for '67 Pressed; U.S. SEEN HOPEFUL ON MONETARY BID | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/a-north-korean-vessel-sunk-in-clash-off-south.html | A North Korean Vessel Sunk in Clash Off South | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/apollo-contractor-will-testify-again.html | APOLLO CONTRACTOR WILL TESTIFY AGAIN | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/at-least-124-killed-as-swiss-airliner-crashes-on-cyprus-124-die-in.html | At Least 124 Killed As Swiss Airliner Crashes on Cyprus; 124 DIE IN CRASH OF SWISS AIRLINER | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/hemisphere-parley-failed-castro-says.html | HEMISPHERE PARLEY FAILED, CASTRO SAYS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/governor-vetoes-bill-to-curb-sla-rejects-measure-to-restrict.html | GOVERNOR VETOES BILL TO CURB S.L.A.; Rejects Measure to Restrict Revocation of Licenses | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/school-board-votes-for-sex-education-and-split-in-power.html | School Board Votes For Sex Education And Split in Power | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/proceedings-in-the-un-yesterday-april-19-1967-general-assembly.html | Proceedings in the U.N.; YESTERDAY (April 19, 1967) GENERAL ASSEMBLY | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/frederick-bailey-world-war-i-spy-british-colonel-dies-at-85.html | FREDERICK BAILEY, WORLD WAR I SPY; British Colonel Dies at 85 --An Explorer in Tibet | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/uarsyrian-talks-resume.html | U.A.R.-Syrian Talks Resume | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/lirr-asks-bids-on-cars.html | L.I.R.R. Asks Bids on Cars | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/adenauer-rebuilder-of-west-germany-dies-former-chancellor-91-guided.html | Adenauer, Rebuilder of West Germany, Dies; Former Chancellor, 91, Guided Nation to Prosperity | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/professional-soccer.html | Professional Soccer | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/ky-details-program-for-wider-amnesty.html | KY DETAILS PROGRAM FOR WIDER AMNESTY | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/2-groups-to-join-in-tribute-to-mayor-at-americana-may-3.html | 2 Groups to Join in Tribute To Mayor at Americana May 3 | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/wells-fargo-sees-cut-in-prime-rate.html | WELLS FARGO SEES CUT IN PRIME RATE | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/pope-criticizes-conservatives-and-avantgarde-on-liturgy.html | Pope Criticizes Conservatives And Avant-Garde on Liturgy | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/robert-atkin-dead-teachers-leader.html | ROBERT ATKIN DEAD; TEACHERS' LEADER | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/long-island-aggies-top-brooklyn-42.html | LONG ISLAND AGGIES TOP BROOKLYN, 4-2 | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/negro-pastors-in-chicago-bid-dr-king-end-marches.html | Negro Pastors in Chicago Bid Dr. King End Marches | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/lord-caradon-to-speak.html | Lord Caradon to Speak | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/bunker-arrives-in-katmandu.html | Bunker Arrives in Katmandu | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/money.html | Money | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/nba-playoff.html | N.B.A. Playoff | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/gotham-cerebral-palsy-to-hold-ball-saturday.html | Gotham Cerebral Palsy To Hold Ball Saturday | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/two-savings-banks-planning-to-merge.html | TWO SAVINGS BANKS PLANNING TO MERGE | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/a-requiem-for-adenauer-to-be-held-at-st-patricks.html | A Requiem for Adenauer To Be Held at St. Patrick's | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/dreyfus-stock-sold-by-fund-of-funds-stock-in-dreyfus-is-sold-by.html | Dreyfus Stock Sold By Fund of Funds; STOCK IN DREYFUS IS SOLD BY FUND | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/us-finds-only-1-on-welfare-lists-are-employable-aide-to-johnson.html | U.S. FINDS ONLY 1% ON WELFARE LISTS ARE EMPLOYABLE; Aide to Johnson Discloses New 'System' Study of 7.3 Million Getting Help 'INNOVATION' STRESSED 'Revolution in Management' of Government Ascribed to the Administration | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/inco-expansion-set.html | Inco Expansion Set | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/tugs-at-mobile-idle-in-strike.html | Tugs at Mobile Idle in Strike | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/aldrich-gets-sister-george.html | Aldrich Gets 'Sister George' | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/karin-rosenstock-room-former-concert-singer.html | Karin Rosenstock Room, Former Concert Singer | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/powell-is-short-of-house-votes-liberal-democrats-appeal-for-enough.html | POWELL IS SHORT OF HOUSE VOTES; Liberal Democrats Appeal for Enough Switches to Assure Reinstatement | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/new-york-ties-in-rugby.html | New York Ties in Rugby | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/judge-weighs-civil-suit-of-captain-asia-war-foe.html | Judge Weighs Civil Suit of Captain, Asia War Foe | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/unmanned-surveyor-3-lands-softly-on-moon-with-its-tv-camera-and.html | Unmanned Surveyor 3 Lands Softly on Moon With Its TV Camera and Robot Claw | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/pilic-is-winner-at-houston-net-yugoslav-forced-to-3-sets-in-beating.html | PILIC IS WINNER AT HOUSTON NET; Yugoslav Forced to 3 Sets in Beating Richardson | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/haryou-defends-fiscal-policies-on-critical-report-board-disputes.html | HARYOU DEFENDS FISCAL POLICIES on Critical Report Board Disputes Procaccino | True | By Thomas A. Johnson | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/mining-agreement-set.html | Mining Agreement Set | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/incentives-urged-on-transit-wages-gilhooley-says-productivity-on.html | INCENTIVES URGED ON TRANSIT WAGES; Gilhooley Says Productivity on Lines Here Must Rise to Match Increased Pay | True | By Will Lissner Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/uslta-garden-sign-5-year-tourney-pact-first-event-set-for-march-2530.html | U.S.L.T.A., Garden Sign 5-Year Tourney Pact; FIRST EVENT SET FOR MARCH 25-30 Top Tennis Stars to Play at New Arena-- National TV of Matches in Prospect | True | By Allison Danzig | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/worlds-airlines-face-higher-airport-charges-aviation-conference-face-higher-airport-charges-aviation-conference.html | World's Airlines Face Higher Airport Charges; Aviation Conference Ends in Montreal With No Hope of Reversing Trend | True | By Tania Long Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/doris-day-weighs-ending-tv-holdout-with-cbs-series.html | Doris Day Weighs Ending TV Holdout With C.B.S. Series | True | By George Gent | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/rj-reynolds-lifts-earnings-to-record-companies-issue-earnings.html | R.J. Reynolds Lifts Earnings to Record; COMPANIES ISSUE EARNINGS FIGURES | True | By James J. Nagle | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/interlochen-board-chooses-president.html | INTERLOCHEN BOARD CHOOSES PRESIDENT | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/us-statement-on-vietnam.html | U.S. Statement on Vietnam | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/stocks-rise-again-on-american-list-volume-is-also-up.html | Stocks Rise Again On American List; Volume Is Also Up | True | By Douglas W. Cray | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/bichon-frise-calls-east-74th-street-home-five-dogs-of-small-french.html | Bichon Frise Calls East 74th Street Home; Five Dogs of Small French Breed Live on Thoroughfare | True | By John Rendel | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/lehman-gets-post-at-new-school.html | Lehman Gets Post at New School | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/soccer-trip-canceled.html | Soccer Trip Canceled | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/sales-ban-sought-on-car-owner-list-corliss-lamont-bids-court.html | SALES BAN SOUGHT ON CAR OWNER LIST; Corliss Lamont Bids Court Restrain State Agency | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/waste-charged-to-zeckendorf-and-associates-trustee-for-webb-knapp.html | WASTE CHARGED TO ZECKENDORF AND ASSOCIATES; Trustee for Webb & Knapp Seeking Court Authority to Sue for $50-Million | True | By Robert A. Wright | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/lin-piao-meets-envoy.html | Lin Piao Meets Envoy | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/advertising-supermarket-fun-and-games.html | Advertising Supermarket Fun and Games | True | By Philip H. Dougherty | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/columbia-medical-school-announces-three-awards.html | Columbia Medical School Announces Three Awards | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/200-protest-lehrer-song.html | 200 Protest Lehrer Song | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/city-bills-to-curb-lindsay-attacked.html | CITY BILLS TO CURB LINDSAY ATTACKED | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/dar-decries-rein-on-war-objectives.html | D.A.R. DECRIES REIN ON WAR OBJECTIVES | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/mrs-neuberger-beaten-in-world-table-tennis.html | Mrs. Neuberger Beaten In World Table Tennis | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/harriet-david-affianced.html | Harriet David Affianced | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/cbs-income-dips-despite-sales-gains.html | C.B.S. Income Dips Despite Sales Gains | True | By Clare M. Reckert | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/george-w-alger-lawyer-94-dead-drafter-of-social-reforms-had-a.html | GEORGE W. ALGER, LAWYER, 94, DEAD; Drafter of Social Reforms Had a 70-Year Career | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/lumumba-followers-defy-ban-on-revival-of-parties.html | Lumumba Followers Defy Ban on Revival of Parties | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/lius-ouster-doubted.html | Liu's Ouster Doubted | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/index-of-commodity-prices-shows-rise-of-02-to-978.html | Index of Commodity Prices Shows Rise of 0.2, to 97.8 | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/submarine-echoes-are-linked-to-fish.html | SUBMARINE ECHOES ARE LINKED TO FISH | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/clay-says-hell-refuse-to-take-induction-oath.html | Clay Says He'll Refuse To Take Induction Oath | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/protest-at-pratt-harasses-rote-peace-group-bars-colonel-from-drill.html | PROTEST AT PRATT HARASSES R.O.T.C.; Peace Group Bars Colonel From Drill Field--Other Demonstrations Held | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/high-court-ruling-on-miranda-is-hit-question-of-guilt-eclipsed.html | HIGH COURT RULING ON MIRANDA IS HIT; Question of Guilt Eclipsed, Arizona Judge Says | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/5-killed-in-sao-paulo-fire.html | 5 Killed in Sao Paulo Fire | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/indias-famine-wiping-out-jobs-on-farms-growers-in-bihar-use-seeds.html | India's Famine Wiping Out Jobs on Farms; GROWERS IN BIHAR USE SEEDS AS FOOD Plow Animals Grow Weak, Endangering Fall Harvest Even if Rains Come | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/anyone-can-understand-italian-when-milva-is-singing-emotion-she-is.html | Anyone Can Understand Italian When Milva Is Singing Emotion; She Is at the Maisonette-- Andy Russell Back at Last at Chateau Madrid. | True | By John S. Wilson | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/konrad-adenauer-18761967.html | Konrad Adenauer (1876-1967) | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/miss-hamilton-debutante-of-60-engaged-to-wed-readers-digest-aide.html | Miss Hamilton, Debutante of '60, Engaged to Wed; Reader's Digest Aide and George Fischer Plan July Bridal | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/johnsons-german-visit.html | Johnson's German Visit | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/surveyor-3-lands-on-the-moon-and-sends-tv-pictures-craft-lands.html | Surveyor 3 Lands on the Moon and Sends TV Pictures; Craft Lands Within 2.4 Miles of Target on Smooth Plain | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/twins-turn-back-orioles-in-9th-32-carew-singles-with-bases.html | TWINS TURN BACK ORIOLES IN 9TH, 3-2; Carew Singles With Bases Full--Killebrew Connects | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/levene-reviews-40year-career-youve-got-to-be-lucky-to-survive-star.html | LEVENE REVIEWS 40-YEAR CAREER; 'You've Got to Be Lucky' to Survive, Star Concludes | True | By Louis Calta | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/power-station-bombed.html | Power Station Bombed | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/vietnam-troop-shifts-officers-say-moves-toward-buffer-zone-do-not.html | Vietnam Troop Shifts; Officers Say Moves Toward Buffer Zone Do Not End Need for More Manpower | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/books-of-the-times-the-examined-life-is-worth-living.html | Books of The Times; The Examined Life Is Worth Living | True | By Charles Poore | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/oil-and-tobacco-issues-dip-as-stocks-in-london-drift-in-subdued.html | Oil and Tobacco Issues Dip as Stocks in London Drift in Subdued Trading | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/miss-eleanor-mylod-engaged-to-captain.html | Miss Eleanor Mylod Engaged to Captain | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/st-louis-31-soccer-victor-as-kostic-scores-2-goals.html | St. Louis 3-1 Soccer Victor As Kostic Scores 2 Goals | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/2-girls-in-marathon-dont-have-lovely-leg-to-stand-on-one-nearly.html | 2 Girls in Marathon Don't Have Lovely Leg to Stand On; One Nearly Finishes but Race Official Bars the Way | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/university-honors-dempsey.html | University Honors Dempsey | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/voting-bill-fails-on-coast.html | Voting Bill Fails on Coast | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/southern-railway-elects.html | Southern Railway Elects | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/army-beats-fordham-43-with-three-runs-in-ninth.html | Army Beats Fordham, 4-3, With Three Runs in Ninth | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/dutch-students-back-us.html | Dutch Students Back U.S. | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/maj-gen-holger-toftoy-dies-leader-in-us-rocket-program.html | Maj. Gen. Holger Toftoy Dies; Leader in U.S. Rocket Program | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/antisemitism-protest-put-on-door-of-soviet-mission.html | Anti-Semitism Protest Put On Door of Soviet Mission | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/wood-field-and-stream-promotional-handiwork-dazzles-eye-when-its.html | Wood, Field and Stream; Promotional Handiwork Dazzles Eye When It's Fishing Contest Time | True | By Oscar Godbout | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/northeast-seeks-expansion.html | Northeast Seeks Expansion | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/washington-proceedings-yesterday-april-19-1967-the-president.html | Washington Proceedings; YESTERDAY (April 19, 1967) THE PRESIDENT | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/celler-reluctantly-agrees-to-flagburning-hearings.html | Celler Reluctantly Agrees To Flag-Burning Hearings | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/warning-by-johnson-to-greece-is-denied.html | WARNING BY JOHNSON TO GREECE IS DENIED | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/taysachs-luncheon-taking-place-saturday.html | Tay-Sachs Luncheon Taking Place Saturday | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/mervyn-leroy-show-set-by-gallery-of-modern-art.html | Mervyn LeRoy Show Set By Gallery of Modern Art | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/news-summary-and-index.html | News Summary and Index | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/tributes-to-statesman-are-paid-by-world-leaders.html | Tributes to Statesman Are Paid by World Leaders | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/draft-order-will-curb-graduate-deferments.html | Draft Order Will Curb Graduate Deferments | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/topping-out-forecasts-better-days-at-new-belmont.html | Topping Out Forecasts Better Days at New Belmont | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/growth-of-interpretive-news-cited-in-upi-annual-report.html | Growth of Interpretive News Cited in U.P.I. Annual Report | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/simon-will-sell-wheeling-shares-pittsburgh-steel-agrees-to-buy.html | SIMON WILL SELL WHEELING SHARES; Pittsburgh Steel Agrees to Buy Block of 77,353 From West Coast Businessman OTHER PURCHASES SET Hunt Foods to Turn a Block Over to Kettering Family —Directors to Resign | True | By Robert Walker | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/chancellor-struggled-to-unify-western-europe-and-override-mistrust.html | Chancellor Struggled to Unify Western Europe and Override Mistrust of Germans; A FOE OF NAZISM, HE FILLED VACUUM Helped Found Center Party, Rebuilt Army and Sought an Accord With Israel | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/copper-strikes-in-zambia-end.html | Copper Strikes in Zambia End | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/commerce-agency-errs-on-orders-for-hard-goods.html | Commerce Agency Errs On Orders for Hard Goods | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/market-place-argus-research-gives-the-word.html | Market Place; Argus Research Gives the Word | True | By Robert Metz | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/suspect-23-held-as-card-burner-green-beret-is-arrested-in-chicago.html | SUSPECT, 23, HELD AS CARD BURNER; Green Beret Is Arrested in Chicago as Draft Defier | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/commodities-wheatfutures-prices-tumble-as-rain-fails-to-let-up-on.html | Commodities: Wheat-Futures Prices Tumble as Rain Fails to Let Up on Plains; LOSSES ARE HEAVY IN ALL CONTRACTS Address by Freeman Helps to Spur Selling--Corn and Soybeans Mixed | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/defying-law-briton-says-she-will-impersonate-queen.html | Defying Law, Briton Says She Will Impersonate Queen | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/company-reports.html | Company Reports | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/rabbi-to-teach-at-st-peters.html | Rabbi to Teach at St. Peter's | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-problem-for-the-negro-woman-finding-the-correct-shade-of-makeup.html | A Problem for the Negro Woman: Finding the Correct Shade of Make-up | True | By Angela Taylor | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/isobel-knipe-61-manager-of-nyu-residence-hall.html | Isobel Knipe, 61, Manager Of N.Y.U. Residence Hall | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/belgians-arrest-woman-in-spy-case-linked-to-nato.html | Belgians Arrest Woman in Spy Case Linked to NATO | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/covent-garden-sees-modern-traviata.html | COVENT GARDEN SEES MODERN TRAVIATA' | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/alirio-diaz-recital-draws-guitar-fans.html | ALIRIO DIAZ RECITAL DRAWS GUITAR FANS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/ashland-oil-buys-archer-holding-flour-millers-chemical-unit-in.html | ASHLAND OIL BUYS ARCHER HOLDING; Flour Miller's Chemical Unit in $60-Million Venture | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/a-new-concept-in-community-beautification-will-be-tested-here.html | A New Concept in Community Beautification Will Be Tested Here | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/natural-gas-pipes-called-peril-to-all-natural-gas-pipelines-a.html | Natural Gas Pipes Called Peril to All; Natural Gas Pipelines a Danger To All Americans, Boyd Asserts | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/coppolino-rejected-wife-mrs-farber-testifies.html | Coppolino Rejected Wife, Mrs. Farber Testifies | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/city-agency-for-poor-criticized-for-inefficiency-by-182-of-staff.html | City Agency for Poor Criticized For Inefficiency by 182 of Staff | True | By John Kifner | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/ilo-internship-awarded.html | I.L.O. Internship Awarded | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/pastore-switches-to-support-of-johnson-stand-on-bombing.html | Pastore Switches to Support Of Johnson Stand on Bombing | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/choate-shell-triumphs.html | Choate Shell Triumphs | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/lindsay-seeks-more-us-aid-for-summer-youth-programs.html | Lindsay Seeks More U.S. Aid For Summer Youth Programs | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/origin-of-alaska-quake-traced-over-950-years-by-a-scientist.html | Origin of Alaska Quake Traced Over 950 Years by a Scientist | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/albert-bersin-85-builder-of-bridges.html | ALBERT BERSIN, 85, BUILDER OF BRIDGES | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/carnegie-concert-ends-oberlin-series.html | CARNEGIE CONCERT ENDS OBERLIN SERIES | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/peter-b-langmuir.html | PETER B. LANGMUIR | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/coast-terminal-to-open-in-fall-san-francisco-reports-on-largest.html | COAST TERMINAL TO OPEN IN FALL; San Francisco Reports on Largest Port Facility | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/more-funds-to-save-rail-service-urged.html | MORE FUNDS TO SAVE RAIL SERVICE URGED | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/dinner-dance-saturday-to-aid-camp-for-blind.html | Dinner Dance Saturday To Aid Camp for Blind | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/ghana-buries-hero-killed-in-uprising.html | GHANA BURIES HERO KILLED IN UPRISING | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/us-upheld-in-un-over-puerto-rico.html | U.S. UPHELD IN U.N. OVER PUERTO RICO | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/ford-beats-white-sox-30-and-yanks-take-league-lead-bomber-pitcher.html | Ford Beats White Sox, 3-0, and Yanks Take League Lead; BOMBER PITCHER YIELDS 7 SINGLES Ford's Sinker and Slider Back in Top Form--He Fans 2 and Walks 2 | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/shades-of-vishinsky.html | Shades of Vishinsky | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/personal-finance-discovering-why-newcar-salesmen-are-frightened-by.html | Personal Finance; Discovering Why New-Car Salesmen Are Frightened by the Sight of Cash | True | By H.j. Maidenberg | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/a-father-figure-der-alte-had-a-patriarchal-manner-in-the-tradition.html | A Father Figure; Der Alte Had a Patriarchal Manner In the Tradition of German Leaders | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/lottery-prize-list-revised-to-improve-chance-of-winning-number-of.html | Lottery Prize List Revised to Improve Chance of Winning NUMBER OF PRIZES IN LOTTERY RAISED | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/deal-is-voted-by-mcdonnell-and-douglas-holders-approve-douglas.html | Deal Is Voted by McDonnell and Douglas; HOLDERS APPROVE DOUGLAS MERGER | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/mrs-s-harold-sargent.html | MRS. S. HAROLD SARGENT | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/finsterwald-out-of-golf.html | Finsterwald Out of Golf | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/tuesday-night-baseball.html | Tuesday Night Baseball | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/tuesday-night-basketball.html | Tuesday Night Basketball | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/child-to-mrs-hochberg.html | Child to Mrs. Hochberg | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/music-buswells-debut-violinist-20-lives-up-to-advance-notices.html | Music Buswell's Debut; Violinist, 20, Lives Up to Advance Notices | True | By Theodore Strongin | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/east-germans-view-adenauer-imperialist.html | East Germans' View: Adenauer Imperialist | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/sports-of-the-times-the-youth-wave.html | Sports of The Times; The Youth Wave | True | By Arthur Daley | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/prank-cuts-water-supply.html | Prank Cuts Water Supply | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/politics-and-education-mayors-change-in-budget-method-viewed-as-bid.html | Politics and Education; Mayor's Change in Budget Method Viewed as Bid to Control Programs | True | By Leonard Buder | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/inveilings.html | Inveilings | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/2-arabs-are-killed-by-aden-terrorists.html | 2 ARABS ARE KILLED BY ADEN TERRORISTS | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/a-floral-setting-for-just-sitting-takes-friendly-bow-in-harlem.html | A Floral Setting for Just Sitting Takes Friendly Bow in Harlem | True | By John P. Callahan | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/foreign-exchange.html | Foreign Exchange | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/archives/three-big-companies-fill-high-executive-positions-3-big-companies.html | Three Big Companies Fill High Executive Positions; 3 BIG COMPANIES FILL HIGH POSTS | True | By David Dworsky | 1995-04-10 | RE0000698852 | B00000340489 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/looking-forward-to-week-of-feasting.html | Looking Forward to Week of Feasting | True | By Jean Hewitt | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/cpa-institute-appoints.html | C.P.A. Institute Appoints | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/miss-miriam-roskin-affianced-to-cantor.html | Miss Miriam Roskin Affianced to Cantor | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/mississippi-is-scored-by-manhattan-chief.html | MISSISSIPPI IS SCORED BY MANHATTAN CHIEF | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/adenauer-pledged-israel-reparations-in-secret-meeting.html | Adenauer Pledged Israel Reparations In Secret Meeting | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/james-l-quinn-jr.html | JAMES L. QUINN JR. | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/bridge-nassausuffolk-knockout-winners-emerge-undefeated.html | Bridge:; Nassau-Suffolk Knockout Winners Emerge Undefeated | True | By Alan Truscott | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/mrs-horace-w-hooker.html | MRS. HORACE W. HOOKER | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/cat-is-bequeathed-50000.html | Cat Is Bequeathed $50,000 | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/us-say-ignore-apact-protests-hints-disregard-of-allies-of-speed.html | U.S. SAY IGNORE A-PACT PROTESTS; Hints Disregard of Allies of Speed Soviet Accord | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/gop-sees-johnson-hardest-to-defeat.html | G.O.P. SEES JOHNSON HARDEST TO DEFEAT | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/mihajlov-is-given-new-4-year-term-by-belgrade-court-belgrade-court.html | Mihajlov Is Given New 4-Year Term By Belgrade Court; Belgrade Court Gives Mihajlov New Prison Term of 4 Years | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/mckenzie-of-new-zealand-wins-boston-marathon-by-300-yards-21545.html | McKenzie of New Zealand Wins Boston Marathon by 300 Yards; 2:15:45 TIME SETS RECORD FOR EVENT Laris, Former New Yorker, Is 2d--Japanese Finish 3d, 7th, 8th and 57th | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/860million-paid-by-bonn.html | $860-Million Paid by Bonn | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/catholic-schools-report-on-ethnic-composition.html | Catholic Schools Report On Ethnic Composition | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/book-publishers-deny-price-plot-18-sued-by-us-contend-they-have.html | BOOK PUBLISHERS DENY PRICE PLOT; 18 Sued by U.S. Contend They Have Broken No Laws | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/takayama-outpoints-kim.html | Takayama Outpoints Kim | True | | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-20 | 1967-04-20 | https://www.nytimes.com/1967/04/20/archives/news-of-realty-at-expo-67s-end-plans-already-under-way-to-save-some.html | NEWS OF REALTY: AT EXPO 67'S END; Plans Already Under Way to Save Some Buildings | True | By Joseph P. Fried | 1995-04-10 | RE0000698852 | B00000340489 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/pentagon-describes-targets-by-neil-sheehan.html | Pentagon Describes Targets By NEIL SHEEHAN | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/cardburning-suspect-bailed.html | Card-Burning Suspect Bailed | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/chemical-bank-names-executive.html | Chemical Bank Names Executive | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/the-expensive-lottery.html | The Expensive Lottery | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/canadiens-beat-leafs-62-in-opener-of-cup-finals-76ers-win-richards.html | Canadiens Beat Leafs, 6-2, in Opener of Cup Finals; 76ers Win; RICHARDS 3 GOALS SPARK MONTREAL Cournoyer Tallies Twice as Canadiens Stretch Their Unbeaten Streak to 16 | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/palestinian-to-head-assembly-in-jordan.html | PALESTINIAN TO HEAD ASSEMBLY IN JORDAN | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-credit-policy-continues-easing-steady-push-by-the-reserve-again.html | U.S. CREDIT POLICY CONTINUES EASING; Steady Push by the Reserve Again Evident in Banking Statistics for the Week BUT PACE MAY SLACKEN Member Banks' Net Surplus Rises to Estimated Daily Average of $312-Million U.S. CREDIT POLICY CONTINUES EASING | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/commodities-corn-futures-advance-on-reports-of-sales-to-red-china.html | Commodities : Corn Futures Advance on Reports of Sales to Red China and Japan; PRICES OF WHEAT RECOVER AT CLOSE More Rain Depresses Level But News of White Mold Brings Market Rally | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/east-german-party-discusses-wages-pensions-and-eggs.html | East German Party Discusses Wages, Pensions and Eggs | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/health-peril-found-in-common-foods.html | HEALTH PERIL FOUND IN COMMON FOODS | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/reuther-seeking-to-end-uaw-split-dispute-between-production-and.html | REUTHER SEEKING TO END U.A.W. SPLIT; Dispute Between Production and Skilled Help Is Issue | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/publishers-earnings-set-mark-but-a-dip-is-sighted-time-inc-sets.html | Publisher's Earnings Set Mark, but a Dip Is Sighted; TIME, INC., SETS MARK IN PROFITS | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/don-appell-musical-set-for-next-season.html | DON APPELL MUSICAL SET FOR NEXT SEASON | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/scientists-differ-on-cause-of-flashes-on-the-moon-100-sightings.html | Scientists Differ on Cause of Flashes on the Moon; 100 Sightings Reported in Last 6 Years—NASA Sets Up a Special Network | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/3-reporters-allege-pressures-by-itt-about-their-news-coverage-of.html | 3 Reporters Allege Pressures by I.T.T. About Their News Coverage of Its Merger Plan With A,B,C | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/grace-freeman-of-jersey-dies-legislator-backed-rights-law.html | Grace Freeman of Jersey Dies; Legislator Backed Rights Law | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/printers-add-to-pressure-on-news.html | Printers Add to Pressure on News | True | By Damon Stetson | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/7-vietnam-allies-confer-troop-needs-are-studied-7-vietnam-allies.html | 7 Vietnam Allies Confer; Troop Needs Are Studied; 7 VIETNAM ALLIES DISCUSS STRATEGY | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/market-place-citys-defense-of-bond-rating.html | Market Place; City's Defense Of Bond Rating | True | By Robert Metz | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/water-supply-of-city-at-947-of-capacity.html | Water Supply of City At 94.7% of Capacity | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/indians-top-as-20-for-fourth-in-row.html | INDIANS TOP A'S, 2-0, FOR FOURTH IN ROW | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bahamas-inquiry-explores-funds-gambling-executive-unable-to-explain.html | BAHAMAS INQUIRY EXPLORES FUNDS; Gambling Executive Unable to Explain $80,000 Outlays | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/izvestia-calls-adenauer-knight-of-the-cold-war.html | Izvestia Calls Adenauer 'Knight of the Cold War' | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/peace-march-attacker-freed.html | Peace March Attacker Freed | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/cyprus-mourns-126-killed-as-airliner-crashes-in-storm.html | Cyprus Mourns 126 Killed as Airliner Crashes in Storm | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/mills-criticizes-rapid-tax-shifts-rejects-white-house-view-and.html | MILLS CRITICIZES RAPID TAX SHIFTS; Rejects White House View and Urges Regular Cuts | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/johnny-carson-will-return-to-tonight-monday.html | Johnny Carson Will Return to 'Tonight' Monday | True | By George Gent | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/pietrangeli-halts-spear-in-three-sets-in-sicily.html | Pietrangeli Halts Spear In Three Sets in Sicily | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/mrs-larkin-scores-an-82-to-take-wheatley-hills-golf.html | Mrs. Larkin Scores an 82 To Take Wheatley Hills Golf | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/rights-progress-urged-by-romney-legislation-on-all-levels-is-sought.html | RIGHTS PROGRESS URGED BY ROMNEY; Legislation on All Levels Is Sought in Speech Here at A.J.C. Banquet Rights Legislation Urged by Romney | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/housing-bill-gains-in-iowa.html | Housing Bill Gains in Iowa | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/40000-rubber-workers-strike-three-big-tire-manufacturers-rubber.html | 40,000 Rubber Workers Strike Three Big Tire Manufacturers; RUBBER STRIKE ON AT 3 BIG CONCERNS | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/deficit-financing-by-state-argued-charter-convention-urged-to.html | DEFICIT FINANCING BY STATE ARGUED; Charter Convention Urged to Examine Budget Issue | True | By Thomas P. Ronnan | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-notifies-soviet.html | U.S. Notifies Soviet | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-jets-bomb-haiphong-first-attack-inside-city-knocks-out-power.html | U.S. JETS BOMB HAIPHONG; FIRST ATTACK INSIDE CITY KNOCKS OUT POWER PLANT; 2D UNIT ALSO HIT Port Area Is Spared --One Residential Section Damaged RAIDS IN HAIPHONG HIT POWER PLANTS | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/new-institute-for-villanova.html | New Institute for Villanova | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/when-even-your-best-friend-wont-tell-you-what-to-wear-.html | When Even Your Best Friend Won't Tell You What to Wear . . . | True | By Enid Nemy | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/katharine-witchie-riggs-member-of-dance-team.html | Katharine Witchie Riggs, Member of Dance Team | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/extra-duty-imposed-on-steel-from-italy-extra-duty-set-on-italian.html | Extra Duty Imposed On Steel From Italy; EXTRA DUTY SET ON ITALIAN STEEL | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/new-education-head-confirmed-in-jersey.html | NEW EDUCATION HEAD CONFIRMED IN JERSEY | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/league-against-palsy-to-hold-dinner-dance.html | League Against Palsy To Hold Dinner Dance | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/editors-criticize-johnson-news-policy-but-back-war-decisions-report.html | Editors Criticize Johnson News Policy but Back War Decisions; Report Says He Hurts Image and Credibility Most in Poll Endorse Actions in Vietnam | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/kelly-leads-democratic-race-for-designee-for-civil-court.html | Kelly Leads Democratic Race For Designee for Civil Court | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/catholic-u-classes-stopped-as-protest-spreads-in-faculty-catholic-u.html | Catholic U. Classes Stopped as Protest Spreads in Faculty; Catholic U. Is Idle as Protest Widens | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/books-of-the-times-becoming-human.html | Books of The Times; Becoming Human | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/stocks-advance-in-strong-finish-dow-industrials-rise-468-to-new.html | STOCKS ADVANCE IN STRONG FINISH; Dow Industrials Rise 4.68 to New 1967 High as Railroad Average Declines 0.27 TRADING TEMPO SLOWS Market Aided by Prediction That Income Tax Will Not Be Increased This Year STOCKS ADVANCE IN STRONG FINISH | True | By John D. Abele | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/fire-damages-london-hotel.html | Fire Damages London Hotel | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/cardinal-jamie-scratched-from-rich-westbury-trot.html | Cardinal Jamie Scratched From Rich Westbury Trot | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/caroline-hodges-engaged-to-wed-son-of-a-bishop-sociology-student.html | Caroline Hodges Engaged to Wed Son of a Bishop; Sociology Student and Charles B. Persell 3d Plan June Nuptials | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/apartments-and-school-on-old-ruppert-site-studied-by-city.html | Apartments and School on Old Ruppert Site Studied by City | True | By M.a. Farber | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-to-form-study-center.html | U.S. to Form Study Center | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/queens-streak-ends-at-six-as-iona-nine-triumphs-96.html | Queens' Streak Ends at Six As Iona Nine Triumphs, 9-6 | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/italian-fascists-shout-in-chamber-brings-chaos.html | Italian Fascist's Shout In Chamber Brings Chaos | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/nixon-sees-ayub-khan.html | Nixon Sees Ayub Khan | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/united-artists-bid-by-transamerica-is-95-successful.html | United Artists Bid By Transamerica Is 95% Successful | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/rollcall-vote-in-senate-on-campaign-tax-fund.html | Roll-Call Vote in Senate On Campaign Tax Fund | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/soviet-sentences-german.html | Soviet Sentences German | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/liu-nine-rallies-to-top-central-conn-state-5-to-4.html | L.I.U. Nine Rallies to Top Central Conn. State, 5 to 4 | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/no-major-change-seen.html | No Major Change Seen | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/2d-child-to-mrs-fischer.html | 2d Child to Mrs. Fischer | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/tennessee-keeps-its-monkey-law-senate-fails-to-repeal-ban-on.html | TENNESSEE KEEPS ITS'MONKEY LAW; Senate Fails to Repeal Ban on Teaching Evolution in Tax-Supported Schools VOTE IS TIED, 16 TO 16 But Lawmakers Back Plan to Let Subject Be Taught as Theory, Not Fact | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/army-is-reported-ruling-in-greece-on-kings-order-military-radio.html | ARMY IS REPORTED RULING IN GREECE ON KING'S ORDER; Military Radio Asserts Step Was Taken to Keep Peace --Curbs Announced Greek Army Said to Take Power in King's Name Army and Politicians Feud | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/service-set-monday-for-w-howard-bell.html | SERVICE SET MONDAY FOR W. HOWARD BELL | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/kennedy-assures-politicians-he-will-forgo-presidential-candidacy-in.html | Kennedy Assures Politicians He Will Forgo Presidential Candidacy in 1968 and Support Johnson | | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/tiger-and-torres-sign-for-rematch-challenger-choice-to-regain-title.html | TIGER AND TORRES SIGN FOR REMATCH; Challenger Choice to Regain Title at Garden May 16 | True | By Michael Strauss | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bernard-kramer.html | BERNARD KRAMER | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/pipeline-record-on-safety-cited-senate-unit-hears-defense-by-.html | PIPELINE RECORD ON SAFETY CITED; Senate Unit Hears Defense by Natural Gas Industry | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/curator-leaving-library.html | Curator Leaving Library | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-is-checking-on-cost-of-books-rankin-charges-conspiracy-on.html | CITY IS CHECKING ON COST OF BOOKS; Rankin Charges Conspiracy on Works for Children CITY IS CHECKING ON COST OF BOOKS | True | By Henry Raymont | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/mkissick-scores-the-white-press-core-leader-is-critical-of-coverage.html | M'KISSICK SCORES THE 'WHITE PRESS'; CORE Leader Is Critical of Coverage on Negro Protests | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/uar-sends-italy-a-temple.html | U.A.R. Sends Italy a Temple | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/forum-will-close-for-month.html | Forum Will Close for Month | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/service-employes-threatening-to-strike-4000-buildings-here.html | Service Employes Threatening To Strike 4,000 Buildings Here | True | By Peter Millones | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/real-madrid-soccer-victor.html | Real Madrid Soccer Victor | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/3-judges-oppose-housing-revision-lindsay-plan-to-shift-cases-to.html | 3 JUDGES OPPOSE HOUSING REVISION; Lindsay Plan to Shift Cases to Civil Court Is Assailed | True | By Steven V. Roberts | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/ellen-faucette-black-becomes-affianced.html | Ellen Faucette Black Becomes Affianced | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/entries-for-memorial-day-race.html | Entries for Memorial Day Race | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/role-in-state-banks-sought-by-reserve.html | ROLE IN STATE BANKS SOUGHT BY RESERVE | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/cooperation-of-other-lands-held-vital-monetary-accord-is-pressed-by.html | Cooperation of Other Lands Held Vital; MONETARY ACCORD IS PRESSED BY U.S. | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/2-queens-brothers-drown-off-rocks-in-flushing-bay.html | 2 Queens Brothers Drown Off Rocks in Flushing Bay | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/commodity-index-shows-rise-of-02.html | COMMODITY INDEX SHOWS RISE OF 0.2 | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/british-and-canadian-currencies-rise-slightly-in-trading-here.html | British and Canadian Currencies Rise Slightly in Trading Here | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/george-wright-74-industrialist-dies.html | GEORGE WRIGHT, 74, INDUSTRIALIST, DIES | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/professional-soccer.html | Professional Soccer | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/deck-hand-760-wins-mile-at-aqueduct-after-surviving-a-foul-claim-in.html | Deck Hand, $7.60, Wins Mile at Aqueduct After Surviving a Foul Claim; INDULTO SECOND, 1ÂÂ½ LENGTHS BACK Judges Reject Objection by Rotz on Runner-Up--Field of 9 Expected in Wood | True | By Joe Nichols | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/crowd-greets-benvenuti-on-his-return-to-italy.html | Crowd Greets Benvenuti On His Return to Italy | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/tv-review-stage-67-offering-is-wide-open-door.html | TV Review; Stage 67 Offering Is "Wide Open Door" | True | By Jack Gould | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/minister-keeps-job-despite-obscenity-in-sermon.html | Minister Keeps Job Despite Obscenity in Sermon | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/death-by-oil.html | Death by Oil | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/karen-jane-freeman-to-wed-in-september.html | Karen Jane Freeman To Wed in September | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/childrelief-group-shuns-vietnam-controversy-aide-says-terre-des.html | Child-Relief Group Shuns Vietnam Controversy; Aide Says Terre des Hommes Rarely Knows the Causes of Injuries It Treats | True | By Gloria Emerson Special to the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/biochemist-backs-coppolinos-case-defense-witness-challenges-state.html | BIOCHEMIST BACKS COPPOLINO'S CASE; Defense Witness Challenges State on Lethal Drug | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/british-coal-official-concedes-neglect-in-the-aberfan-disaster.html | British Coal Official Concedes Neglect in the Aberfan Disaster | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/william-e-mclusky.html | WILLIAM E. MCLUSKY | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/injury-hospitalizes-great.html | Injury Hospitalizes Great | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/manufacturers-net-off-77-despite-record-sales-companies-hold-annual.html | Manufacturer's Net Off 7.7% Despite Record Sales; COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-will-charge-fees-at-its-clinics-program-starting-july-1-is.html | CITY WILL CHARGE FEES AT ITS CLINICS; Program Starting July 1 Is Aimed at Forcing Million to Enroll in Medicaid FEW WILL ACTUALLY PAY 93% of Patients Eligible-- State and U.S. Payments Would Be $40-Million | True | By Sylvan Fox | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/parents-will-get-city-school-voice-east-harlem-and-west-side-to.html | PARENTS WILL GET CITY SCHOOL VOICE; East Harlem and West Side to Choose Administrators in Experimental Plan PARENTS WILL GET CITY SCHOOL VOICE | True | By Gene Currivan | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/maddox-picks-negro-intern.html | Maddox Picks Negro Intern | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/miss-preuss-wins-in-pinehurst-golf-miss-day-also-gains-final-in.html | MISS PREUSS WINS IN PINEHURST GOLF; Miss Day Also Gains Final in North-South Amateur | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/thant-back-from-a-tour-voices-fear-of-wider-war.html | Thant, Back From a Tour, Voices Fear of Wider War | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/a-major-soviet-space-shot-reported-to-be-imminent.html | A Major Soviet Space Shot Reported to Be Imminent | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/brazil-defeats-italy-6050-in-womens-title-basketball.html | Brazil Defeats Italy, 60-50, In Women's Title Basketball | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-clerics-say-soviet-will-let-rabbis-go-abroad-for-training.html | U.S. Clerics Say Soviet Will Let Rabbis Go Abroad for Training | True | By Irving Spiegel | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/wlib-of-harlem-wins-a-peabody-community-series-cited-for-providing.html | WLIB OF HARLEM WINS A PEABODY; Community Series Cited for Providing 'Safety Valve' | True | By Robert E. Dallos | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/word-idiot-in-paris-assembly-raises-passions-to-dueling-point.html | Word 'Idiot' in Paris Assembly Raises Passions to Dueling Point; Deputy Challenged to Duel in French Assembly | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/exhead-of-college-cafeteria-pleads-guilty-in-bribe-case.html | Ex-Head of College Cafeteria Pleads Guilty in Bribe Case | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/last-us-players-beaten-in-world-table-tennis.html | Last U.S. Players Beaten; In World Table Tennis | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/soccer-game-to-aid-camp.html | Soccer Game to Aid Camp | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bond-prices-rise-in-busy-market-fanny-may-plans-to-issue-a.html | BOND PRICES RISE IN BUSY MARKET; Fanny May Plans to Issue a $300-Million Offering BOND PRICES RISE IN BUSY MARKET | True | By John H. Allan | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/combat-paris-newspaper-suspends-in-labor-dispute.html | Combat, Paris Newspaper, Suspends in Labor Dispute | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/nato-weighs-satellite-communication-system-chiefs-of-state-could.html | NATO Weighs Satellite Communication System; Chiefs of State Could Consult in Crisis--Approval Is Expected in Weeks | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/planned-communities-names-executive-aide.html | Planned Communities Names Executive Aide | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/john-drew-barrymore-seized.html | John Drew Barrymore Seized | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/yale-turns-back-nyu-on-top-relief-pitching-85.html | Yale Turns Back N.Y.U. On Top Relief Pitching, 8-5 | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/jerome-j-morgan-educator-86-dies-exprofessor-of-chemical.html | JEROME J. MORGAN, EDUCATOR, 86, DIES; Ex-Professor of Chemical Engineering at Columbia | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/jersey-women-tee-off-season-mrs-cralles-four-is-best-in-rock-spring.html | JERSEY WOMEN TEE OFF SEASON; Mrs. Cralle's Four Is Best in Rock Spring Golf | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/house-approves-selling-nickel-from-stockpile.html | House Approves Selling Nickel From Stockpile | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bonn-plan-backed-by-east-germans-kiesinger-plea-for-talks-supported.html | BONN PLAN BACKED BY EAST GERMANS; Kiesinger Plea for Talks Supported by Party | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/goldberg-deplores-un-in-action-in-war.html | GOLDBERG DEPLORES U.N. IN ACTION IN WAR | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/new-group-shows-tunnel-interest-financing-of-channel-work-attracts.html | NEW GROUP SHOWS TUNNEL INTEREST; Financing of Channel Work Attracts Investing Units | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/roll-of-jobless-crows-in-britain-unions-in-scotland-demand.html | ROLL OF JOBLESS CROWS IN BRITAIN; Unions in Scotland Demand Wage-Price Curb's Repeal | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-college-prepares-plans-to-relocate-its-sports-teams.html | City College Prepares Plans To Relocate Its Sports Teams | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/aec-says-soviet-tested-lowyield-nuclear-device.html | A.E.C. Says Soviet Tested Low-Yield Nuclear Device | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/boys-club-assisted-by-st-regis-dance.html | Boys' Club Assisted By St. Regis Dance | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/advertising-anniversary-air-is-friendly.html | Advertising Anniversary Air Is Friendly | True | By Philip H. Dougherty Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/mental-health-aid-extended.html | Mental Health Aid Extended | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/utilities-examined-by-antitrust-staff.html | UTILITIES EXAMINED BY ANTITRUST STAFF | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/rw-cowley-fiance-of-susan-lcheever.html | R.W. Cowley Fiance Of Susan L.Cheever | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/manned-moon-landing-by-us-in-60s-doubted.html | Manned Moon Landing By U.S. in 60's Doubted | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dr-charles-e-smith-health-school-dean.html | DR. CHARLES E. SMITH, HEALTH SCHOOL DEAN | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/fields-gets-18month-term-for-extortion-conspiracy.html | Fields Gets 18-Month Term For Extortion Conspiracy | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/brazilian-students-score-us.html | Brazilian Students Score U.S. | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dogs-almost-upset-queen.html | Dogs Almost Upset Queen | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/wilson-pledges-decision-soon-on-common-market.html | Wilson Pledges Decision Soon on Common Market | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/soviet-considers-joining-air-body-official-in-montreal-to-study.html | SOVIET CONSIDERS JOINING AIR BODY; Official in Montreal to Study Civil Aviation Organization | True | By Tania Long Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/concert-is-offered-by-young-musicians.html | CONCERT IS OFFERED BY YOUNG MUSICIANS | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bill-filed-on-capitol-projects.html | Bill Filed on Capitol Projects | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dumpling-shooter-ill-postpones-trip-here.html | Dumpling Shooter Ill, Postpones Trip Here | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-asks-change-on-ship-liability-federal-aides-hope-industry-works.html | U.S. ASKS CHANGE ON SHIP LIABILITY; Federal Aides Hope Industry Works Out a Solution | True | By George Horne | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/state-to-absorb-city-parole-setup-roakefeller-signs-bill-for-a.html | STATE TO ABSORB CITY PAROLE SETUP; Roakefeller Signs Bill for a Take-Over Starting Sept.1 | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-housing-project-is-named-after-puerto-rican-philosopher.html | City Housing Project Is Named After Puerto Rican Philosopher; Apartment Tower Is First Here That Will Honor Native of the Island | True | By Peter Kihss | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/brewers-64-sets-golf-pace-pro-gets-birdies-on-last-3-holes-royer.html | Brewer's 64 Sets Golf Pace; PRO GETS BIRDIES ON LAST 3 HOLES Royer and Zarley Card 66's in $100,000 Dallas Open -Palmer Shoots 76 | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/jockey-rides-5-winners.html | Jockey Rides 5 Winners | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/foreign-affairs-der-alte-finds-the-answer.html | Foreign Affairs: Der Alte Finds the Answer | True | By C. L. Sulzberger | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/survey-estimates-67-capital-outlays-at-64billion-total-capital.html | Survey Estimates '67 Capital Outlays At $64-Billion Total; CAPITAL OUTLAYS EXPECTED TO RISE | True | By Herbert Koshetz | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/welfare-strikers-agree-to-resume-westchester-jobs.html | Welfare Strikers Agree to Resume Westchester Jobs | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-gets-goahead-on-nuclear-pact-nato-backs-reopening-of-talks-with.html | U.S. GETS GO-AHEAD ON NUCLEAR PACT; NATO Backs Reopening of Talks With Soviet on Text U.S. GETS GO-AHEAD ON A-BOMB ACCORD | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/maritime-labor-urges-fleet-of-liners.html | Maritime Labor Urges Fleet of Liners | True | By Werner Bamberger | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/child-to-mrs-ws-fay-jr.html | Child to Mrs. W.S. Fay Jr. | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/tigers-beat-angels-4-to-3-four-homers-hit-in-game.html | Tigers Beat Angels, 4 to 3; Four Homers Hit in Game | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/aden-chief-bars-un-units-return-insists-peace-mission-must-deal.html | ADEN CHIEF BARS U.N. UNIT'S RETURN; Insists Peace Mission Must Deal With His Regime | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/kinney-will-cut-its-rates-20-with-rambler-american-fleet.html | Kinney Will Cut Its Rates 20% With Rambler American Fleet | True | By Alexander R. Hammer | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/toll-of-civilians-rising-in-vietnam-first-official-us-figures-on.html | TOLL OF CIVILIANS RISING IN VIETNAM; First Official U.S. Figures on Wounded in the South Show a 3-Year Climb South Vietnam Civilian Casualties Found Rising | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/new-peking-group-hailed-by-100000-maoist-city-administration-headed.html | NEW PEKING GROUP HAILED BY 100,000; Maoist City Administration Headed by Police Chief | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dr-mary-morgan-is-wed-in-atlanta-to-ralph-mcgill-a-dentist-and.html | Dr. Mary Morgan Is Wed in Atlanta To Ralph McGill; A Dentist and Teacher Is Bride of Publisher of The Constitution | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/2-generals-get-new-posts.html | 2 Generals Get New Posts | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dairy-institute-scores-hogan-on-bugging-report.html | Dairy Institute Scores Hogan on Bugging Report | True | By Jack Roth | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/clay-says-he-will-not-step-forward-to-be-inducted-on-april-28.html | Clay Says He Will Not Step Forward to Be Inducted on April 28; CHAMPION RISKS 5-YEAR JAIL TERM Clay Rejects Army Role of Noncombatant--He Plans Supreme Court Appeal | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/indiana-polis-race-draws-90-entries-57-cars-will-use-ford-v8.html | INDIANA POLIS RACE DRAWS 90 ENTRIES; 57 Cars Will Use Ford V8 Engines in Time Trials for 500-Mile Event | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/military-spending-soars-to-highest-level-of-war.html | Military Spending Soars To Highest Level of War | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/news-of-realty-unusual-lease-publisher-to-move-in-over-a-period-of.html | NEWS OF REALTY: UNUSUAL LEASE; Publisher to Move In Over a Period of Six Years | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/ilo-leppik-a-medical-student-to-wed-margaret-ann-white.html | Ilo Leppik, a Medical Student, To Wed Margaret Ann White | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dr-king-criticized-for-violence-talk.html | DR. KING CRITICIZED FOR 'VIOLENCE' TALK | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/100-labor-mps-score-bias.html | 100 Labor M.P.'s Score Bias | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/police-arrest-six-in-cigarette-raid-brooklyn-garage-is-linked-to.html | POLICE ARREST SIX IN CIGARETTE RAID; Brooklyn Garage Is Linked to Smuggling Operation | True | By Peter Kihss | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/negro-education-future-linked-to-private-colleges.html | Negro Education Future Linked to Private Colleges | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/drew-students-vote-an-end-to-boycott-of-classes.html | Drew Students Vote an End to Boycott of Classes | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/music-moscows-plenty-culturally-provincial-soviet-capital-offers-an.html | Music: Moscow's Plenty; Culturally Provincial Soviet Capital Offers an Impressive Variety of Performances | True | By Harold C. Schonberg Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/radio-executive-named-to-aid.html | Radio Executive Named to A.I.D. | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/student-arrested-in-shooting.html | Student Arrested in Shooting | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/allied-leaders-plan-talks-at-adenauer-rites-kiesinger-expects-to.html | Allied Leaders Plan Talks at Adenauer Rites; Kiesinger Expects to Confer With Johnson and Others on Atom-Pact Draft | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/westchester-politician-hurt-in-plane-crash-on-coast.html | Westchester Politician Hurt In Plane Crash on Coast | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/nova-scotias-premier-sets-provincial-election-may-30.html | Nova Scotia's Premier Sets Provincial Election May 30 | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/son-to-mrs-ronald-schiff.html | Son to Mrs. Ronald Schiff | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/wood-field-and-stream-record-claimed-for-39pound-bonefish-caught-in.html | Wood, Field and Stream; Record Claimed for 39-Pound Bonefish Caught in the Pacific Ocean | True | By Oscar Godbout | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/saucers-fly-in-soviet-too.html | Saucers Fly in Soviet, Too | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/martinon-to-end-stay-at-chicago-conductor-since-57-going-to-europe.html | MARTINON TO END STAY AT CHICAGO; Conductor Since '57 Going to Europe Next Spring | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/260-students-at-columbia-clash-over-a-marine-recruiting-desk.html | 260 Students at Columbia Clash Over a Marine Recruiting Desk; Protest Lasts an Hour Sit-in 'Victory' at Queens | True | By Murray Schumach | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/trucking-freight-is-cut-by-strikes-tonnage-drops-333-from-level-of.html | TRUCKING FREIGHT IS CUT BY STRIKES; Tonnage Drops 33.3% From Level of Last Year | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/bridge-von-zedtwitz-trophy-play-is-down-to-semifinal-stage.html | Bridge; Von Zedtwitz Trophy Play Is Down to Semi-Final Stage | True | By Alan Truscott | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/determined-negotiator-william-chapman-foster.html | Determined Negotiator; William Chapman Foster | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/frederic-palmer-jr-of-haverford-dead.html | FREDERIC PALMER JR. OF HAVERFORD DEAD | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/customs-patent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/2-killed-in-coast-jet-crash.html | 2 Killed in Coast Jet Crash | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/senate-stalled-on-tax-incentive-and-campaign-aid-mansfield-moves-to.html | SENATE STALLED ON TAX INCENTIVE AND CAMPAIGN AID; Mansfield Moves to Strip Bill on Investment Credit of Unrelated Riders FILIBUSTER IS PROMISED Long Objects to Proposal to Repeal Contribution Plan, Restored by 46-42 Vote SENATE STALLED ON TAX INCENTIVE | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/70-more-seized-in-housing-drive-louisville-blocks-marchers-gas-used.html | 70 MORE SEIZED IN HOUSING DRIVE; Louisville Blocks Marchers --Gas Used on Hecklers | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/episcopal-priest-asks-new-theology.html | EPISCOPAL PRIEST ASKS NEW THEOLOGY | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/warriors-beaten-on-coast-122108-philadelphia-gets-31-lead-in-nba.html | WARRIORS BEATEN ON COAST, 122-108; Philadelphia Gets 3-1 Lead in N.B.A. Playoff Finals-- Greer Paces Attack | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/ives-piano-device-sets-concert-tone-new-works-are-played-on-retuned.html | IVES PIANO DEVICE SETS CONCERT TONE; New Works Are Played on Re-tuned Instruments | True | By Theodore Strongin | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/city-unable-to-pay-a-samaritan-hurt-in-tavern-holdup-defaced.html | City Unable to Pay A Samaritan Hurt In Tavern Holdup; Defaced Statues and Slashed Paintings: The Work of Vandals Has Reached Into the Nation's Capitol WANTED: CURATOR FOR ART IN CAPITOL Supervision for 2,000 Items Is Called Inadequate WANTED: CURATOR FOR ART IN CAPITOL | True | By Milton Esterow Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/russells-aide-under-eye-of-paris-police-on-stopover.html | Russell's Aide Under Eye Of Paris Police on Stopover | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/boat-ownership-is-not-limited-to-welltodo-chriscrafts-survey-finds.html | Boat Ownership Is Not Limited to Well-to-Do; Chris-Craft's Survey Finds Buyers Come From Many Levels | True | By Steve Cady | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/television.html | Television | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/the-trade-center.html | The Trade Center | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/vehicle-bounced-on-moon-landing-surveyor-reported-to-have-touched.html | VEHICLE BOUNCED ON MOON LANDING; Surveyor Reported to Have Touched Down 3 Times | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/javits-seeking-end-of-dollar-tie-to-gold-javits-opposes-golddollar.html | Javits Seeking End of Dollar Tie to Gold; JAVITS OPPOSES GOLD-DOLLAR TIE | True | By H. Erich Heinemann | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/alice-esty-offers-rarely-heard-songs.html | ALICE ESTY OFFERS RARELY HEARD SONGS | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/spur-to-private-capital-us-backs-a-loan-for-thai-farming.html | Spur to Private Capital; U.S. BACKS A LOAN FOR THAI FARMING | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/nba-playoff.html | N.B.A. Playoff | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/mihajlovs-conviction.html | Mihajlov's Conviction | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/giants-win-7-to-5-end-card-streak-st-louis-is-beaten-first-time-in.html | GIANTS WIN, 7 TO 5, END CARD STREAK; St. Louis Is Beaten First Time in Seven Games | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dar-is-alarmed-by-federal-policy-on-gold-reserves.html | D.A.R. Is Alarmed By Federal Policy On Gold Reserves | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/biddle-estate-pays-58-of-its-worth-in-taxes-and-fees.html | Biddle Estate Pays 58% of Its Worth In Taxes and Fees | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/james-farmer-gives-view-on-dr-kings-war-stand.html | James Farmer Gives View On Dr. King's War Stand | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/dance-enterprising-juilliard-program-works-by-sokolow-and-limon-in.html | Dance: Enterprising Juilliard Program; Works by Sokolow and Limon in Debuts Pieces by Graham and Tudor Revived | True | By Clive Barnes | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/kuwait-and-iraq-move-up-troops-in-a-dispute-ambassadors-called-home.html | Kuwait and Iraq Move Up Troops in a Dispute; Ambassadors Called Home After Border Incident Iraqi Guards Had Crossed Frontier and Razed Camp | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/a-pattern-for-every-room-in-home.html | A Pattern for Every Room in Home | True | By Rita Reif | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/alfred-a-knopf-weds-mrs-helen-e-hedrick.html | Alfred A. Knopf Weds Mrs. Helen E. Hedrick | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/industrials-in-london-register-advances-insurance-issues-also-make.html | Industrials in London Register Advances; INSURANCE ISSUES ALSO MAKE GAINS British Bonds Close With Slight Change-- Paris List Shows Minor Losses | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/indiana-canning-concern-closed-in-contract-dispute.html | Indiana Canning Concern Closed in Contract Dispute | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/soviet-population-234401000.html | Soviet Population 234,401,000 | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/money-and-trade-talks-may-soon-determine-whether-basic-systems.html | Money and Trade; Talks May Soon Determine Whether Basic Systems Continue or Fall Apart Money and Trade | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/percy-introduces-bill-on-housing-gop-on-capitol-hill-hails-measure.html | PERCY INTRODUCES BILL ON HOUSING; G.O.P. on Capitol Hill Hails Measure to Aid Poor | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/excerpts-from-communique-of-the-southeast-asia-treaty-organization.html | Excerpts From Communique of the Southeast Asia Treaty Organization | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/sports-of-the-times-delayed-rejoinder.html | Sports of The Times; Delayed Rejoinder | True | By Arthur Daley | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/germ-warfare-work-at-penn-protested.html | GERM WARFARE WORK AT PENN PROTESTED | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/fire-deputy-appointed.html | Fire Deputy Appointed | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/money.html | Money | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/susan-adams-engaged-to-william-whitman.html | Susan Adams Engaged To William Whitman | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/moscow-will-get-us-textile-show-21-companies-will-exhibit-at.html | MOSCOW WILL GET U.S. TEXTILE SHOW; 21 Companies Will Exhibit at Clothing Trade Fair MOSCOW WILL GET U.S. TEXTILE SHOW | True | By Isadore Barmash | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/new-gesture-to-pekining-us-ready-to-allow-drug-sales-to-china-in.html | New Gesture to Peking; U.S. Ready to Allow Drug Sales To China in Midst of Epidemics | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/pentagon-aide-finds-news-bar-excessive.html | PENTAGON AIDE FINDS NEWS BAR EXCESSIVE | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/grace-line-will-replace-its-president-on-may-1-logan-will-succeed.html | Grace Line Will Replace Its President on May 1; Logan Will Succeed Admiral McNeil--Shea Is Named Chairman of Board | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/special-session-at-the-un.html | Special Session at the U.N. | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/hemisphere-fund-files-registration-with-sec.html | Hemisphere Fund Files Registration With S.E.C. | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/project-is-backed-despite-protests-board-of-estimate-approves.html | PROJECT IS BACKED DESPITE PROTESTS; Board of Estimate Approves $57-Million Bronx Housing | True | By Charles G. Bennett | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/richey-graebner-gain-semifinals-santana-also-advances-in-buenos.html | RICHEY, GRAEBNER GAIN SEMI-FINALS; Santana Also Advances in Buenos Aires Tennis | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/pound-circulation-down-163123million-in-week.html | Pound Circulation Down Â·Â£12.31-Million in Week | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/music-war-requiem-britten-work-offered-by-the-philharmonic.html | Music: 'War Requiem'; Britten Work Offered by the Philharmonic | True | By Raymond Ericson | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/gains-are-posted-for-amex-stocks-as-trading-slows.html | Gains Are Posted For Amex Stocks As Trading Slows | True | By Douglas W. Cray | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/orioles-twins-rained-out.html | Orioles-Twins Rained Out | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/colombian-leader-urges-gradualism.html | COLOMBIAN LEADER URGES GRADUALISM | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/leary-suspends-firing-practice-pba-assails-move-meant-to-keep-men.html | LEARY SUSPENDS FIRING PRACTICE; P.B.A. Assails Move Meant to Keep Men on Patrol | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/oil-output-in-texas-is-cut-fourth-time.html | OIL OUTPUT IN TEXAS IS CUT FOURTH TIME | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/columbia-wins-146-from-ccny-nine.html | COLUMBIA WINS, 14-6, FROM C.C.N.Y. NINE | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/fiedlers-give-brisk-display-of-unrewarded-agility.html | Fiedlers Give Brisk Display of Unrewarded Agility | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/us-planning-talks-with-south-africa.html | U.S. PLANNING TALKS WITH SOUTH AFRICA | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/worthington-names-its-2-chiefs.html | Worthington Names Its 2 Chiefs | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/ball-asks-support-of-bill-for-more-east-bloc-trade.html | Ball Asks Support of Bill For More East Bloc Trade | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/a-directory-to-dining-out-in-the-city-is-offered.html | A Directory to Dining Out in the City Is Offered | True | By Craig Claiborne | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/tanzania-will-reinstate-most-expelled-students.html | Tanzania Will Reinstate Most Expelled Students | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/washington-the-new-pessimism.html | Washington: The New Pessimism | True | By James Reston | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/wife-says-husband-hid-his-nazi-past-asks-for-annulment.html | Wife Says Husband Hid His Nazi Past; Asks for Annulment | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/seaver-50000-bonus-rookie-beats-cubs-61-for-first-victory-as-met.html | Seaver, $50,000 Bonus Rookie, Beats Cubs, 6-1, for First Victory as Met; DAVIS AND BOYER EXCEL AT PLATE Don Shaw Saves Victory by Retiring the Last 5 Cub Batters in Relief Role | True | By Joseph Durso | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/auto-production-reaches-67-high-at-172740-units.html | Auto Production Reaches '67 High at 172,740 Units | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/puritan-independence-document-sold-for-80000-1648-cambridge.html | Puritan Independence Document Sold for $80,000; 1648 'Cambridge Platform' Auctioned at Parke-Bernet to Harvard Library | True | By Sanka Knox | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/pentagon-kills-order-on-political-affiliation.html | Pentagon Kills Order On Political Affiliation | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/state-delegation-to-act-on-powell-legislators-plan-meeting-on-move.html | STATE DELEGATION TO ACT ON POWELL; Legislators Plan Meeting on Move to Seat Him | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/17000-stride-into-jerusalem-after-a-4day-passover-march.html | 17,000 Stride Into Jerusalem After a 4-Day Passover March | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/earlier-courses-on-sex-suggested-initiator-of-plan-hopes-for.html | EARLIER COURSES ON SEX SUGGESTED; Initiator of Plan Hopes for First-Grade Lessons | True | By Leonard Buder | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/orders-up-slightly-for-machine-tools.html | ORDERS UP SLIGHTLY FOR MACHINE TOOLS | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/screen-le-petit-soldat-film-by-godard-opens-at-the-new-yorker.html | Screen: 'Le Petit Soldat'; Film by Godard Opens at the New Yorker | True | By Howard Thompson | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/israel-greenberg.html | ISRAEL GREENBERG | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |
| 1967-04-21 | 1967-04-21 | https://www.nytimes.com/1967/04/21/archives/new-director-named-by-general-baking-co.html | New Director Named By General Baking Co. | True | | 1995-04-10 | RE0000698844 | B00000339161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/theater-writers-honor-the-mayor-kelcey-allen-prize-is-given-for-his.html | THEATER WRITERS HONOR THE MAYOR; Kelcey Allen Prize Is Given for His Aid to Broadway | True | By Louis Calta | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/hamilton-owens-baltimore-editor-head-of-sunpapers-from-1943-to-1956.html | HAMILTON OWENS, BALTIMORE EDITOR; Head of Sunpapers From 1943 to 1956 Dies at 78 | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/26-accused-of-gambling-at-philadelphia-defense-site.html | 26 Accused of Gambling At Philadelphia Defense Site | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/fordham-hands-seton-hall-first-conference-loss-54.html | Fordham Hands Seton Hall First Conference Loss, 5-4 | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/new-books-general.html | New Books; General | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/executive-vice-president-elected-by-bache-co.html | Executive Vice President Elected by Bache & Co. | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/son-in-moscow-not-told-of-trip-he-says-mother-was-silent-on-us-in.html | SON IN MOSCOW NOT TOLD OF TRIP; He Says Mother Was Silent on U.S. in Phone Call | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/art-three-samplings-from-abroad-yugoslav-israeli-and-latinamerican.html | Art: Three Samplings From Abroad; Yugoslav, Israeli and Latin-American Works Are Exhibited Here | True | By John Canaday | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/medicare-rates-face-review.html | Medicare Rates Face Review | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/britishirish-women-defeat-philadelphia-lacrosse-club.html | British-Irish Women Defeat Philadelphia Lacrosse Club | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mobile-port-operation-is-normal-in-tug-strike.html | Mobile Port Operation Is Normal in Tug Strike | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/index-of-commodity-prices-remains-steady-at-98.html | Index of Commodity Prices Remains Steady at 98 | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/farleigh-hungerford-to-be-a-june-bride.html | Farleigh Hungerford To Be a June Bride | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/two-nbc-soap-operas-yield-to-arrival-of-stalins-daughter.html | Two N.B.C. Soap Operas Yield To Arrival of Stalin's Daughter | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/3-sonatas-played-here-for-first-time.html | 3 SONATAS PLAYED HERE FOR FIRST TIME | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/krajack-to-coach-xavier.html | Krajack to Coach Xavier | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/central-reports-loss-for-quarter-railroad-notes-freight-dip-as-a.html | CENTRAL REPORTS LOSS FOR QUARTER; Railroad Notes Freight Dip as a Result of Auto Lag | True | By Alexander R. Hammer | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/minor-leagues-texas-league.html | Minor Leagues; TEXAS LEAGUE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/socialist-pinks-gaullist-in-duel.html | Socialist Pinks Gaullist in Duel | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ila-official-is-sentenced-for-spending-union-funds.html | I.L.A. Official Is Sentenced For Spending Union Funds | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/puerto-rican-tells-of-a-kennedy-plot.html | PUERTO RICAN TELLS OF A KENNEDY 'PLOT' | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/soviet-is-reported-to-be-preparing-new-manned-shot.html | Soviet Is Reported To Be Preparing New Manned Shot | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/television.html | Television | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/canada-studies-2-ship-fires.html | Canada Studies 2 Ship Fires | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/bridge-sharp-falsecard-sends-a-slam-contract-to-defeat.html | Bridge; Sharp Falsecard Sends a Slam Contract to Defeat | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/head-of-drew-u-target-of-sitin-by-seminarians.html | Head of Drew U. Target Of Sit-In by Seminarians | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/text-of-kennans-statement-on-the-role-he-played.html | Text of Kennan's Statement on the Role He Played | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/meteorologists-elect-briton.html | Meteorologists Elect Briton | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/svetlana-stalins-testament.html | Svetlana Stalin's Testament | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/quebec-disputes-report-of-own-foreign-ministry.html | Quebec Disputes Report Of Own 'Foreign Ministry' | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/australian-girl-20-found-a-stowaway-on-a-us-cruiser.html | Australian Girl, 20, Found a Stowaway On a U.S. Cruiser | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/more-ships-asked-for-vietnam-war-pacific-fleet-chief-says-8.html | MORE SHIPS ASKED FOR VIETNAM WAR; Pacific Fleet Chief Says 8 Destroyers Are Needed | True | By R.w. Apple, Jr. Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/securities-investor-accused-of-stealing-savings-of-grocer.html | Securities Investor Accused of Stealing Savings of Grocer | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/stocks-end-week-with-an-advance-on-american-board.html | Stocks End Week With an Advance On American Board | True | By Douglas W. Cray | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/japanese-partners-seize-hilton-hotel-defied-by-manager.html | Japanese Partners Seize Hilton Hotel; Defied by Manager | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/civilian-toll-is-put-at-100-in-haiphong-toll-is-put-at-100-in.html | Civilian Toll Is Put At 100 in Haiphong; TOLL IS PUT AT 100 IN HAIPHONG RAIDS | True | By Agence France-Presse | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/asian-layman-hits-trade-policy-of-us.html | ASIAN LAYMAN HITS TRADE POLICY OF U.S. | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mutual-fund-reports.html | MUTUAL FUND REPORTS | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/under-ground-stars-come-into-the-open.html | UNDER GROUND STARS COME INTO THE OPEN | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/bolivias-small-army-is-hard-put-to-cope-with-guerrillas-in-the.html | Bolivia's Small Army Is Hard Put to Cope With Guerrillas in the South | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/maoist-says-cultural-revolution-is-the-only-way-to-save-communism.html | Maoist Says Cultural Revolution Is the Only Way to Save Communism | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/edgar-won-by-mystery-writer-who-went-from-pots-to-pens.html | Edgar Won by Mystery Writer Who Went From Pots to Pens | True | By Harry Gilroy | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/short-cab-ride-in-india-began-her-odyssey-a-short-ride-from-soviet.html | Short Cab Ride in India Began Her Odyssey; A Short Ride From Soviet Embassy, and Mrs. Alliluyeva's Odyssey Had Begun | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/nba-playoff.html | N.B.A. Playoff | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/policemen-block-access-to-field-force-is-bolstered-by-port.html | POLICEMEN BLOCK ACCESS TO FIELD; Force Is Bolstered by Port Authority Officers and Plainclothe's Men | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/has-bid-board-found-its-man-robert-w-haack-50-has-the-makings-for.html | Has Bid Board Found Its Man?; Robert W. Haack, 50, Has the Makings for the Job | True | By John H. Allan | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mayor-proposes-zoning-revision-clustered-housing-concept-aimed-at.html | MAYOR PROPOSES ZONING REVISION; Clustered Housing Concept, Aimed at S.I, Has Goal of Grace and Greenery | True | By Steven V. Roberts | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/chris-time-61-wins-by-head-from-orbiter-n-at-westbury.html | Chris Time, 6-1, Wins by Head From Orbiter N. at Westbury | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/sea-food-steaks-and-crepes-in-a-beguiling-bilingual-town.html | Sea Food, Steaks and Crepes in a Beguiling, Bilingual Town | True | By Craig Claiborne Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/gail-alice-wilder-engaged-to-wed-walter-c-squire-barnard-student.html | Gail Alice Wilder Engaged to Wed Walter C. Squire; Barnard Student Plans Sept. 10 Marriage to a Judge's Son | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/robert-daru-dies-zealous-lawyer-won-several-lost-causes-was.html | ROBERT DARU DIES, ZEALOUS LAWYER; Won Several 'Lost' Causes —Was Assistant D.A. | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/nigeria-to-get-100-heifers.html | Nigeria to Get 100 Heifers | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/books-of-the-times-maestro.html | Books of The Times; Maestro! | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/howard-thwarts-bid-for-shutout-drives-in-run-in-eighthrohr-pitches.html | HOWARD THWARTS BID FOR SHUTOUT; Drives In Run in EighthRohr Pitches an 8-Hitteras Stottlemyre Loses | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/catholic-u-board-polled-on-priest-early-accord-on-disputed.html | CATHOLIC U. BOARD POLLED ON PRIEST; Early Accord on Disputed Dismissal Held Possible | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/american-airlines-fills-key-posts.html | American Airlines Fills Key Posts | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/crisis-bars-flights-to-and-from-greece.html | CRISIS BARS FLIGHTS TO AND FROM GREECE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/antiques-the-furnishings-of-royalty-show-at-metropolitan-a-reminder.html | Antiques: The Furnishings of Royalty; Show at Metropolitan a Reminder of Quality | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/dogs-kill-45-animals-at-a-zoo-in-baltimore.html | Dogs Kill 45 Animals At a Zoo in Baltimore | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/philadelphia-concert-series-will-start-here-on-oct-17.html | Philadelphia Concert Series Will Start Here on Oct. 17 | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/army-in-greece-installs-premier-after-takeover-supreme-courts.html | ARMY IN GREECE INSTALLS PREMIER AFTER TAKE-OVER; Supreme Court's Prosecutor Named in Apparent Effort to Bolster Monarchy ATHENS REPORTED CALM Some Politicians Arrested in Campaign to Counteract Influence of Papandreou | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/sterling-declines-to-27988-canadian-dollar-falls-to-9239.html | Sterling Declines to $2,7988; Canadian Dollar Falls to 92.39 | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/assimilation-of-the-modern-movement-john-storrs-paintings-from-30s.html | Assimilation of the Modern Movement; John Storrs Paintings From '30's on View | True | By Hilton Kramer | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-jewish-daily-forwards-70th-anniversary-recalls-a-valiant-start.html | The Jewish Daily Forward's 70th Anniversary Recalls a Valiant Start; For The Forward: A Golden Past, a Hazy Future | True | By Henry Raymont | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/flag-in-window-calms-columbia-protests-over-recruiting-by-marines.html | FLAG IN WINDOW CALMS COLUMBIA; Protests Over Recruiting by Marines in Second Day | True | By John P. Callahan | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/hanoi-rejects-us-plan-for-wider-truce-zone-calls-proposal-to-pull.html | Hanoi Rejects U.S. Plan for Wider Truce Zone; Calls Proposal to Pull Back Troops a Move to Mask 'Policy of Aggression' | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/new-book-cover-machine-patented-wide-variety-of-ideas-covered-by.html | New Book-Cover Machine Patented; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/abc-station-aid-on-merger-urged-network-appealed-to-many-to-get.html | A.B.C. STATION AID ON MERGER URGED; Network Appealed to Many to Get Support in Congress | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/jail-terms-given-to-7-in-louisville-125-held-in-new-attempt-at.html | JAIL TERMS GIVEN TO 7 IN LOUISVILLE; 125 Held in New Attempt at Housing March | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/quick-conviction-draws-a-protest-man-arrested-and-jailed-in.html | QUICK CONVICTION DRAWS A PROTEST; Man Arrested and Jailed in Kingston Within 3 Hours | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/palmer-ill-quits-dallas-tourney-weary-arnie-withdraws-as-storm.html | PALMER, ILL, QUITS DALLAS TOURNEY; Weary Arnie Withdraws as Storm Prevents 2d Round | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/daley-begins-4th-term.html | Daley Begins 4th Term | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/manchester-wins-prize.html | Manchester Wins Prize | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/borgwarner-profits-declined-30-per-cent-in-the-first-quarter.html | Borg-Warner Profits Declined 30 Per Cent in the First Quarter | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/700-million-gallons-added-to-citys-water-reserves.html | 700 Million Gallons Added To City's Water Reserves | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/dodgers-game-off-first-time-on-coast.html | Dodgers' Game Off-- First Time on Coast | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/french-oil-its-ruled-flows-in-a-peopleen.html | French Oil, It's Ruled, Flows in a 'Peep-Leen' | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ship-lines-rates-called-too-low-maritime-commission-rules-on.html | SHIP LINES RATES CALLED TOO LOW; Maritime Commission Rules on Conference Dispute | True | By Werner Bamberger | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/53-seized-in-bronx-in-a-marijuana-raid.html | 53 SEIZED IN BRONX IN A MARIJUANA RAID | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/dr-albert-moore-historian-was-79-authority-on-south-dead-urged.html | DR. ALBERT MOORE, HISTORIAN, WAS 79; Authority on South Dead-- Urged Honesty in Football | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/great-society-programs-taking-root-in-south-despite-hostility.html | Great Society Programs Taking Root in South Despite Hostility | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/athletics-set-back-orioles-31-tigers-win-124-gain-lead.html | Athletics Set Back Orioles, 3-1; Tigers Win, 12-4, Gain Lead | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/surveyor-shovel-digs-on-the-moon-spacecraft-presses-surface-with.html | SURVEYOR SHOVEL DIGS ON THE MOON; Spacecraft Presses Surface With Sharp Metal Claw and Bores First Hole | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/nixon-in-new-delhi-warns-india-and-pakistan-on-arms.html | Nixon, in New Delhi, Warns India and Pakistan on Arms | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/modern-museum-selects-reorganization-leader-walter-bareiss-a.html | Modern Museum Selects Reorganization Leader; Walter Bareiss, a Trustee, to Coordinate Activities as Head of 2 Committees | True | By Grace Glueck | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/reserve-doubts-new-rate-spurt-member-urges-municipal-group-to-time.html | RESERVE DOUBTS NEW RATE SPURT; Member Urges Municipal Group to Time Needs-- Brimmer Also Speaks | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/fox-to-entertain-college-press.html | Fox to Entertain College Press | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/gamblers-ties-traced-in-nassau-casual-meetings-described-inquiry-is.html | GAMBLERS' TIES TRACED IN NASSAU; Casual Meetings Described -- Inquiry Is Adjourned | True | By Wallace Turner Special To the New York Times | | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/keeneland-results-lexington-ky.html | Keeneland Results; LEXINGTON, KY. | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/condon-law-cited-in-welfare-dispute.html | CONDON LAW CITED IN WELFARE DISPUTE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/felicani-supported-sacco-and-vanzetti.html | FELICANI, SUPPORTED SACCO AND VANZETTI | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/royalists-victors-in-swaziland-vote.html | ROYALISTS VICTORS IN SWAZILAND VOTE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/host-college-2d-120-yards-behind-texas-southern-sets-meet-record-in.html | HOST COLLEGE 2D, 120 YARDS BEHIND; Texas Southern Sets Meet Record in 440-Yard Race --Prairie View Wins | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/dr-king-is-backed-for-peace-ticket.html | Dr. King Is Backed for Peace Ticket | True | By Paul Hofmann | | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/forum-on-cleanair-rules.html | Forum on Clean-Air Rules | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/percys-proposal-on-housing-scored-weaver-derides-subsidies-to-poor.html | PERCY'S PROPOSAL ON HOUSING SCORED; Weaver Derides Subsidies to Poor as Impractical | True | By Robert B. Semple Jr. Special To the New York Times | | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/sane-in-letter-to-johnson-protests-haiphong-attack.html | SANE, In Letter to Johnson, Protests Haiphong Attack | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/parents-group-refused-voice-in-hiring-principal.html | Parents' Group Refused Voice in Hiring Principal | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mrs-charles-epstein.html | MRS. CHARLES EPSTEIN | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/youths-assault-queens-priest.html | Youths Assault Queens Priest | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/governor-signs-new-state-law-to-curb-public-employe-strikes-says-it.html | Governor Signs New State Law To Curb Public Employe Strikes; Says It Will Protect Both Public and Aims of Workers--Union Plans Protest Demonstration May 22 | True | By Peter Millones | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/japan-attracted-to-soviet-venture-six-concerns-seeking-role-in.html | JAPAN ATTRACTED TO SOVIET VENTURE; Six Concerns Seeking Role in Siberian Copper Mine | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/results-in-college-and-school-sports-baseball.html | Results in College and School Sports; BASEBALL | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/morningside-auxiliary-lists-el-morocco-fete.html | Morningside Auxiliary Lists El Morocco Fete | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/swiss-helped-keep-hideout-a-secret.html | Swiss Helped Keep Hideout a Secret | True | By Thomas J. Hamilton Special To the New York Times | | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/move-by-brazil-prompts-buying-rio-is-said-to-reject-bid-for.html | MOVE BY BRAZIL PROMPTS BUYING; Rio Is Said to Reject Bid for Purchase at Price Above Current Trading Levels | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/voznesensky-here-for-reading-tour-of-us-campuses.html | Voznesensky Here For Reading Tour Of U.S. Campuses | True | By M.h. Handler | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/british-soccer-results-english-league.html | British Soccer Results; ENGLISH LEAGUE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/monetary-official-says-accord-by-common-market-aids-talks-common.html | Monetary Official Says Accord By Common Market Aids Talks; COMMON MARKET SAID TO AID TALKS | True | By H. Erich Heinemann | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-public-interest-in-con-ed.html | The Public Interest in Con Ed | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/joseph-presser-57-artist-was-in-museum-collections.html | Joseph Presser, 57, Artist Was in Museum Collections | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/thursday-night-baseball.html | Thursday Night Baseball | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/auxiliary-bishop-is-consecrated-here.html | Auxiliary Bishop Is Consecrated Here | True | By Edward B. Fiske | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/topless-waitresses-taboo-by-richard-l-madden.html | Topless Waitresses Taboo By RICHARD L. MADDEN | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/liberal-leaders-endorse-breitel-party-expected-to-back-him-for.html | LIBERAL LEADERS ENDORSE BREITEL; Party Expected to Back Him for Appeals Court Term | True | By Thomas P. Ronan | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/coast-team-bows-in-rugby.html | Coast Team Bows in Rugby | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/charlotte-colket-plans-to-be-wed-in-summer.html | Charlotte Colket Plans To Be Wed in Summer | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/an-art-show-at-wildensteins-will-assist-victims-of-cancer.html | An Art Show at Wildenstein's Will Assist Victims of Cancer | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/i-could-not-return-to-moscow.html | 'I Could Not Return to Moscow' | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-bronx-da.html | The Bronx D.A. | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/dana-sue-udoff-engaged.html | Dana Sue Udoff Engaged | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/8-crews-honored-for-life-saving-helped-victims-of-tanker-crash-and.html | 8 CREWS HONORED FOR LIFE SAVING; Helped Victims of Tanker Crash and Fire at Sea | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/us-hears-canada-plans-gas-hearing.html | U.S. HEARS CANADA PLANS GAS HEARING | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/drinking-in-public-is-permitted-again-in-north-carolina.html | Drinking in Public Is Permitted Again In North Carolina | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/racial-tension-heightens-in-2-pennsylvania-towns.html | Racial Tension Heightens In 2 Pennsylvania Towns | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/congress-in-berlin-reflects-red-rift.html | CONGRESS IN BERLIN REFLECTS RED RIFT | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/auto-shares-dip-despite-rally-bid-gold-issues-register-minor.html | AUTO SHARES DIP DESPITE RALLY BID; Gold Issues Register Minor Gains-- Market in Paris Shows Improvement | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/greek-army-opens-border-for-departing-yugoslavs.html | Greek Army Opens Border For Departing Yugoslavs | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/versatile-lawyer-edward-samuel-greenbaum.html | Versatile Lawyer; Edward Samuel Greenbaum | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/hughes-signs-bill-on-primary.html | Hughes Signs Bill on Primary | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-elite-find-million-dollar-babies-at-a-million-dollar-ball-new.html | The Elite Find Million Dollar Babies at a Million Dollar Ball; New Orleans of Old Is Theme at Hilton for Mardi Gras | True | By Charlotte Curtis | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/greek-monarchy-lacks-solid-roots-upheaval-reflects-breach-between.html | GREEK MONARCHY LACKS SOLID ROOTS; Upheaval Reflects Breach Between Kings and People | True | By John M. Taylor | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/thomas-a-nielson-honored-at-rites-exchief-inspector-of-police-with.html | THOMAS A. NIELSON HONORED AT RITES; Ex-Chief Inspector of Police With Force 42 Years | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/us-pilots-blast-rails-near-hanoi-many-cars-are-destroyed-as-air-war.html | U.S. PILOTS BLAST RAILS NEAR HANOI; Many Cars Are Destroyed as Air War Is Pressed | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/harper-stock-jumps-on-news-of-memoirs.html | Harper Stock Jumps On News of Memoirs | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/italy-to-import-soviet-gas.html | Italy to Import Soviet Gas | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/krishnan-advances-in-argentine-tennis.html | KRISHNAN ADVANCES IN ARGENTINE TENNIS | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/arms-cache-seized-at-coast-mansion.html | ARMS CACHE SEIZED AT COAST MANSION | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mrs-arthur-russell-head-of-jersey-realty-concern.html | Mrs. Arthur Russell, Head Of Jersey Realty Concern | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/rights-suspended-in-basque-region.html | Rights Suspended in Basque Region | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/visitors-visa-issued-but-length-of-us-stay-is-not-restricted.html | Visitor's Visa Issued but Length of U.S. Stay Is Not Restricted | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/greek-tragedy.html | Greek Tragedy | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/three-companies-stand-firm-in-rubber-walkout.html | Three Companies Stand Firm in Rubber Walkout | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/grace-earnings-dip-for-quarter-net-sales-however-climb-to-a-record.html | GRACE EARNINGS DIP FOR QUARTER; Net Sales, However, Climb to a Record Level | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/lindsay-assails-housing-delays-antiquated-city-laws-and-red-tape.html | LINDSAY ASSAILS HOUSING DELAYS; Antiquated City Laws and Red Tape Are Blamed | True | By Charles G. Bennett | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/anna-fitziu-80-opera-soprano-early-in-century-dies-on-coast.html | Anna Fitziu, 80, Opera Soprano Early in Century, Dies on Coast | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/miss-preuss-takes-northsouth-title.html | MISS PREUSS TAKES NORTH-SOUTH TITLE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/now-a-skier-can-look-like-a-girl.html | Now a Skier Can Look Like a Girl | True | By Bernadine Morris | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/lenin-prize-given-to-igor-moiseyev.html | LENIN PRIZE GIVEN TO IGOR MOISEYEV | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/memoirs-sold-she-tells-of-faith-in-god-2-americans-had-role-in.html | Memoirs Sold --She Tells of Faith in God; 2 AMERICANS HAD ROLE IN DECISION Ex-Envoy and Lawyer Here Helped Her in Deciding to Come to This Country | True | By Peter Kihss | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/faa-orders-wing-checks-on-older-boeing-planes.html | F.A.A. Orders Wing Checks On Older Boeing Planes | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/inquiry-revealed-on-stock-dealing-american-exchange-studies.html | INQUIRY REVEALED ON STOCK DEALING; American Exchange Studies Possible Manipulation in Some Securities | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ad-men-are-urged-to-meet-criticism-ad-men-advised-to-inform-critics.html | Ad Men Are Urged To Meet Criticism; AD MEN ADVISED TO INFORM CRITICS | True | By Philip H. Dougherty Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/group-post-is-filled-by-general-electric.html | Group Post Is Filled By General Electric | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/pirates-homers-conquer-cubs-61-mazeroski-alley-connect-veale-hurls.html | PIRATES HOMERS CONQUER CUBS, 6-1; Mazeroski, Alley Connect -- Veale Hurls 2-Hitter | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/fairchild-adds-two-entries-to-phototypesetting-fairchild-adding.html | Fairchild Adds Two Entries to Phototype-Setting; FAIRCHILD ADDING PHOTOTYPE UNITS | True | By Gene Smith | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/14-slated-to-start-in-rich-coast-race.html | 14 SLATED TO START IN RICH COAST RACE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/600-danes-protest-greek-army-move.html | 600 DANES PROTEST GREEK ARMY MOVE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/topics-moving-feet-and-moving-minds.html | Topics: Moving Feet and Moving Minds | True | By Marya Mannes | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/2-to-teach-at-holy-cross | 2 to Teach at Holy Cross | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/the-time-is-right-again-for-grandfather-clocks.html | The Time Is Right Again for Grandfather Clocks | True | By Virginia Lee Warren | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/flight-was-absolutely-routine-and-fellow-passengers-were-unaware.html | Flight Was 'Absolutely Routine and Fellow Passengers Were Unaware | True | By McCandlish Phillips | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/name-change-announced.html | Name Change Announced | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/humphrey-finds-changed-europe-urges-it-to-give-more-help-to-the.html | HUMPHREY FINDS CHANGED EUROPE; Urges It to Give More Help to the Poorer Nations | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/electric-cars-displayed-in-london.html | Electric Cars Displayed in London | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/channing-lefebvre-72-organist-and-retired-choirmaster-dies.html | Channing Lefebvre, 72, Organist And Retired Choirmaster, Dies | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/pittsburgh-soccer-put-off.html | Pittsburgh Soccer Put Off | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/lumber-production-fell-76-in-week.html | LUMBER PRODUCTION FELL 7.6% IN WEEK | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/british-intensify-drive-to-sell-jet-urge-new-zealand-to-decide-in.html | BRITISH INTENSIFY DRIVE TO SELL JET; Urge New Zealand to Decide in Favor of B.A.C.–111 | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/stalins-daughter-uses-mothers-maiden-name.html | Stalin's Daughter Uses Mother's Maiden Name | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/again-the-powell-case.html | Again the Powell Case | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/new-york-eleven-will-play-spurs-300-united-nations-fans-to-watch.html | NEW YORK ELEVEN WILL PLAY SPURS; 300 United Nations Fans to Watch Teams Parade Before Start of Game | True | By Gerald Eskenazi | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/newsmen-barred-at-athens.html | Newsmen Barred at Athens | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/bank-reports.html | BANK REPORTS | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mary-kelley-fiancee-of-yale-law-student.html | Mary Kelley Fiancee Of Yale Law Student | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/agreement-in-principle-avco-will-merge-with-paul-revere.html | Agreement in Principle; AVCO WILL MERGE WITH PAUL REVERE | True | By Clare M. Reckert | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/stocks-rise-again-in-heavy-trading-dow-index-climbs-456-in-markets.html | STOCKS RISE AGAIN IN HEAVY TRADING; Dow Index Climbs 4.56 in Market's 7th Straight Gain--du Pont Up 4 VOLUME IS 10.21 MILLION Advances Outpace Losses by 648 to 550--Control Data Is Active and Adds 2 7/8 | True | By John J. Abele | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/deaths-90338945.html | Deaths | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/ford-says-it-aids-american-motors-arjay-miller-sees-market-for-4-us.html | FORD SAYS IT AIDS AMERICAN MOTORS; Arjay Miller Sees Market for 4 U.S. Producers | True | By Robert A. Wright Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/4-bank-robbers-get-off-lightly-for-testifying-against-franzese.html | 4 Bank Robbers Get Off Lightly For Testifying Against Franzese | True | By F. David Anderson | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/draft-charge-brings-5-years.html | Draft Charge Brings 5 Years | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/door-open-to-vietcong.html | 'Door Open' to Vietcong | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/clarence-cole-68-insurance-leader.html | CLARENCE COLE, 68, INSURANCE LEADER | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/ballet-special-human-appeal-of-myth-royal-troupe-presents-sleeping.html | Ballet: Special Human Appeal of Myth; Royal Troupe Presents 'Sleeping Beauty' | True | By Clive Barnes | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/twisters-kill-49-and-injure-1500-in-north-illinois-24-are-dead-in.html | TWISTERS KILL 49 AND INJURE 1,500 IN NORTH ILLINOIS; 24 Are Dead in Oak Lawn, a Chicago Suburb--Toll Is Put at 23 in Belvidere GUARDSMEN ON PATROL One Casualty in Michigan-- Storms Also Strike Iowa, Missouri and Kansas | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/penn-crew-ready-for-season-debut-princeton-columbia-also-in-childs.html | PENN CREW READY FOR SEASON DEBUT; Princeton, Columbia Also in Childs Cup on Schuylkill | True | By Allison Danzig | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/green-light-in-borneo-traffic-signals-are-latest-symbol-of-bruneis.html | Green Light in Borneo; Traffic Signals Are Latest Symbol Of Brunei's Campaign for Progress | True | By Alfred Friendly Jr. Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/queensiona-relays-summaries-track-events-class-onemile-relays.html | Queens-Iona Relays Summaries; TRACK EVENTS CLASS ONE-MILE RELAYS | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/2-sanitation-aides-save-3-in-harlem-tenement-fire.html | 2 Sanitation Aides Save 3 In Harlem Tenement Fire | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/lake-central-line-elects.html | Lake Central Line Elects | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/nine-will-start-in-aqueduct-race-proviso-gala-performance-dawn.html | NINE WILL START IN AQUEDUCT RACE; Proviso, Gala Performance, Dawn Glory to Challenge in 1 1/8-Mile Stakes | True | By Joe Nichols | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/angels-win-65-on-homer-in-9th-fregosis-clout-with-a-man-on-halts-in.html | ANGELS WIN, 6-5, ON HOMER IN 9TH; Fregosi's Clout With a Man On Halts Indian Streak | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/mcdonnell-lets-contract.html | McDonnell Lets Contract | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/relays-mark-set-by-mount-vernon-twomile-race-won-in-749-at.html | RELAYS MARK SET BY MOUNT VERNON; Two-Mile Race Won in 7:49 at Queens-Iona Meet | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/ministers-clash-at-tariff-parley-us-negotiator-roth-calls-common.html | MINISTERS CLASH AT TARIFF PARLEY; U.S. Negotiator Roth Calls Common Market's Grain Offers 'Nonexistent' CONCESSIONS ARE ASKED Trade Bloc Aide Says That the Proposals at Talks Have Been Meaningful | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/facts-on-poverty.html | Facts on Poverty | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/kheel-urges-swift-conclusion-in-paper-dispute-asks-both-sides-to.html | Kheel Urges 'Swift Conclusion' in Paper Dispute; Asks Both Sides to Analyze Views by Monday--Powers Hints at More Pressure | True | By Damon Stetson | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/federal-paper-board-names-new-director.html | Federal Paper Board Names New Director | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/johnson-steps-up-pollution-fight-calls-for-more-funds-and-a-wider.html | JOHNSON STEPS UP POLLUTION FIGHT; Calls for More Funds and a Wider Role for Industry -- Sulphur Curbs Stressed | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/levitt-flisser.html | Levitt--Flisser | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/a-passover-display-to-open-monday-at-jewish-museum.html | A Passover Display to Open Monday at Jewish Museum | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/tass-ignores-the-arrival.html | Tass Ignores the Arrival | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/students-at-queens-college-halt-protest-demonstration.html | Students at Queens College Halt Protest Demonstration | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/auto-union-lists-bargaining-goals-both-reuther-and-industry.html | AUTO UNION LISTS BARGAINING GOALS; Both Reuther and Industry Executives Hint at Strike | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/market-place-exchange-funds-with-dual-twist.html | Market Place; Exchange Funds With Dual Twist | True | By Robert Metz | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/suit-is-authorized-against-zeckendorf.html | SUIT IS AUTHORIZED AGAINST ZECKENDORF | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/4-to-accompany-johnson-to-bonn-rusk-mccloy-clay-dulles-to-go-to.html | 4 TO ACCOMPANY JOHNSON TO BONN; Rusk, McCloy, Clay, Dulles to Go to Adenauer Funeral | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/scovill-manufacturing-adds-member-to-board.html | Scovill Manufacturing Adds Member to Board | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/apollo-deaths-laid-to-change-in-plans.html | APOLLO DEATHS LAID TO CHANGE IN PLANS | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/2-die-in-li-crash-of-f111b-test-jet-jet-crash-on-li-kills-two.html | 2 Die in L.I. Crash Of F-111B Test Jet; JET CRASH ON L.I. KILLS TWO PILOTS | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/four-companies-plan-offerings-for-big-sums-in-credit-market.html | Four Companies Plan Offerings For Big Sums in Credit Market | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/coppolino-trial-told-of-analysis-witness-rebuts-method-of-detecting.html | COPPOLINO TRIAL TOLD OF ANALYSIS; Witness Rebuts Method of Detecting Drug in Body | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/session-on-africa-is-opened-by-un-assembly-will-also-debate.html | SESSION ON AFRICA IS OPENED BY U.N.; Assembly Will Also Debate Peace-Keeping Activities | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/prof-andre-danjon-french-astronomer.html | PROF. ANDRE DANJON, FRENCH ASTRONOMER | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/villanova-choice-in-relays-today-32-colleges-will-compete-in.html | VILLANOVA CHOICE IN RELAYS TODAY; 32 Colleges Will Compete in Queens-Iona Meet Here | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/loser-satisfied-but-winner-terms-him-still-an-idiot.html | Loser Satisfied, but Winner Terms Him 'Still an Idiot' | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/powell-to-await-a-bid-from-house-wont-press-claim-when-reelection.html | POWELL TO AWAIT A BID FROM HOUSE; Won't Press Claim When Re-Election Is Certified, His Counsel Reports | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mohawk-will-buy-4-more-british-jets.html | MOHAWK WILL BUY 4 MORE BRITISH JETS | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/haack-is-expected-to-replace-funston-haack-expected-to-run-exchange.html | Haack Is Expected To Replace Funston; HAACK EXPECTED TO RUN EXCHANGE | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/gilmour-loses-harness-appeal-commission-affirms-denial-of-reinsmans.html | GILMOUR LOSES HARNESS APPEAL; Commission Affirms Denial of Reinsman's License | True | By Louis Effrat | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/first-things-first-in-the-kitchen-collection-of-good-basic-pots-and.html | First Things First in the Kitchen: Collection of Good Basic Pots and Pans | True | By Jean Hewitt | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/mrs-sidney-s-ellis.html | MRS. SIDNEY S. ELLIS | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/chiefs-offer-no-reason-nabiscos-merger-with-colgate-off.html | Chiefs Offer No Reason; NABISCO'S MERGER WITH COLGATE OFF | True | By James J. Nagle | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/building-strike-approved-but-tieup-is-not-imminent.html | Building Strike Approved, But Tieup is Not Imminent | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/upstate-professor-found-dead-in-car.html | UPSTATE PROFESSOR FOUND DEAD IN CAR | True | | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-22 | 1967-04-22 | https://www.nytimes.com/1967/04/22/archives/seven-hits-mark-fiverun-second-bunning-suffers-first-shea-stadium.html | SEVEN HITS MARK FIVE-RUN SECOND; Bunning Suffers First Shea Stadium Defeat as Mets Post 3d Victory in Row | True | By Joseph Durso | 1995-04-10 | RE0000698853 | B00000340490 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/saturday-closing-a-success-in-park-extension-of-ban-on-autos-is.html | SATURDAY CLOSING A SUCCESS IN PARK; Extension of Ban on Autos Is Praised by Cyclists | True | By John P. Callahan | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/industrialist-will-get-golden-door-award.html | Industrialist Will Get Golden Door Award | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/movies-its-still-there-shrieking-in-the-attic.html | Movies; It's Still There, Shrieking in the Attic! | True | By Gerald Jonas | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/talk-with-uwe-johnson.html | Talk With Uwe Johnson | True | By Phyllis Meras | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/concern-in-niagara-falls-will-print-lottery-tickets.html | Concern in Niagara Falls Will Print Lottery Tickets | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/athens-flights-to-resume.html | Athens Flights to Resume | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/susan-yates-pruyn-bride-of-ti-king-2d.html | Susan Yates Pruyn Bride of T.I. King 2d | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stuart-mlaughlin-an-accountant-61.html | STUART M'LAUGHLIN, AN ACCOUNTANT, 61 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/curb-on-eye-tests-in-state-weighed-bill-would-also-end-retail-sale.html | CURB ON EYE TESTS IN STATE WEIGHED; Bill Would Also End Retail Sale of Eyeglasses | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tenants-are-asked-to-dream-a-little-of-ideal-apartment-tenants-tell.html | Tenants Are Asked To Dream a Little Of Ideal Apartment; Tenants Tell of Dream Apartment | True | By Franklin Whitehouse | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/alla-breve.html | Alla Breve | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/little-orchestra-lists-20th-season.html | LITTLE ORCHESTRA LISTS 20TH SEASON | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/long-island-ac-bows-1110.html | Long Island A.C. Bows, 11-10 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-rainbows-end-in-the-caribbean.html | The Rainbow's End in the Caribbean | True | By Paula Cronin | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/in-the-nation-a-happening-in-the-senate.html | In The Nation; A Happening in the Senate | True | By Tom Wicker | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/another-opinion-dr-kings-moral-stand.html | Another Opinion; Dr. King's Moral Stand | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/so-youre-planning-a-trip-to-europe-well-then-you-too-can-be.html | So you're planning a trip to Europe? Well, then; You, Too, Can Be Anti-American You, Too, Can Be Anti-American (Cont.) "... and don't overtip or complain about the martinis" | True | By Russell Baker | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/japanese-unit-is-formed.html | Japanese Unit is Formed | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/yugoslavia-the-irony-of-mihajlov.html | Yugoslavia; The Irony of Mihajlov | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/second-soccer-match-is-set.html | Second Soccer Match Is Set | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/carolyn-knutsen-bride-of-paul-e-landis-jr.html | Carolyn Knutsen Bride Of Paul E. Landis Jr. | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-development-of-staten-island-will-it-become-another-queens-will.html | The Development of Staten Island: Will It Become Another Queens?; Will Staten Island Become a Queens? | True | By Steven V. Roberts | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/envoys-wife-tells-of-ordeal-in-kenya.html | ENVOY'S WIFE TELLS OF ORDEAL IN KENYA | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/luncheon-and-fashion-show-will-aid-st-clares-saturday.html | Luncheon and Fashion Show Will Aid St. Clare's Saturday | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/spotting-illegal-oil-dumping-by-ships-difficult.html | Spotting Illegal Oil Dumping by Ships Difficult | True | By George Horne | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-communist-camp-toward-the-summit.html | The Communist Camp; Toward the Summit | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/springtime-beside-the-delaware-at-new-hope.html | Springtime Beside the Delaware at New Hope | True | By Hilda MacDonald | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/victor-i-shimkin.html | VICTOR I. SHIMKIN | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stauffer-looks-to-east-europe-aggressive-effort-is-urged-in-seeking.html | STAUFFER LOOKS TO EAST EUROPE; Aggressive Effort Is Urged in Seeking Trade Links | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ra-getnick-to-wed-paula-beth-hamar.html | R.A. Getnick to Wed Paula Beth Hamar | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/50-youths-arrested-in-stoning-of-train-engineer-is-injured.html | 50 Youths Arrested In Stoning of Train; Engineer Is Injured | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/confirmations.html | Confirmations | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/transport-news-customs-advice-agency-offers-leaflet-for-us-visitors.html | TRANSPORT NEWS: CUSTOMS ADVICE; Agency Offers Leaflet for U.S. Visitors at Expo 67 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/our-michael-scores-by-nose-over-can-he-run-on-garden-state-opening.html | Our Michael Scores by Nose Over Can He Run on Garden State Opening Card; IRONGATE IS THIRD AS 34,387 WATCH Bold and Brave Finishes 4th in Cherry Hill Handicap | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/russians-rehearse-for-may-day-parade.html | RUSSIANS REHEARSE FOR MAY DAY PARADE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2-papers-scored-by-civic-leaders-lynchburg-citizens-attack-dailies.html | 2 PAPERS SCORED BY CIVIC LEADERS; Lynchburg Citizens Attack Dailies' Stand on Negroes | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/anniversaries.html | Anniversaries | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ten-from-three-worlds.html | Ten From Three Worlds | True | By Arthur C. Turner | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-other-side-of-the-wall-other-side-of-the-wall.html | The Other Side of the Wall; Other Side Of the Wall | True | By Webster Schott | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jail-psychiatrist-found-speck-not-responsible-for-his-actions.html | Jail Psychiatrist Found Speck Not Responsible for His Actions | True | By Edward C. Burks | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/old-synagogue-now-a-landmark-in-baltimore.html | Old Synagogue Now a Landmark In Baltimore | True | By Dolores B. Jeffords | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/white-vanderbeek.html | White Vanderbeek | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/richard-tucker-in-saigon.html | Richard Tucker in Saigon | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jean-niedringhaus-affianced-to-robert-benn-calhoun-jr.html | Jean Niedringhaus Affianced To Robert Benn Calhoun Jr. | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/an-innocent-abroad.html | An Innocent Abroad | True | By Paul Gardner | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jane-wray-engaged-to-philip-j-ryan.html | Jane Wray Engaged To Philip J. Ryan | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/india-famine-at-its-worst.html | India; Famine at Its Worst | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/down-river-from-californias-capital.html | Down River From California's Capital | True | By Phillip K. Brown | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/suburban-areas-speed-renewal-tarrytown-program-cited-by-planning.html | SUBURBAN AREAS SPEED RENEWAL; Tarrytown Program Cited by Planning Consultant SUBURBAN AREAS SPEED RENEWAL | True | By Morris Kaplan | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/marchers-in-louisville-urge-boycott-of-whiteowned-stores.html | Marchers in Louisville Urge Boycott of White-Owned Stores | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bonn-fails-to-mend-its-rift-with-arabs.html | BONN FAILS TO MEND ITS RIFT WITH ARABS | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/law-students-go-on-police-patrol-newark-gives-them-view-of.html | LAW STUDENTS GO ON POLICE PATROL; Newark Gives Them View of Enforcement Problems | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/television-how-to-win-back-our-young.html | Television; How to Win Back Our Young | True | By Jack Gould | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/translator-met-writer-in-soviet-mrs-macmillan-attended-a-lecture.html | TRANSLATOR MET WRITER IN SOVIET; Mrs. MacMillan Attended a Lecture She Gave in '56 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/newells-69-leads-in-golf-qualifying.html | NEWELL'S 69 LEADS IN GOLF QUALIFYING | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-task-force-set-up-to-meet-threat-in-north-divisionsize-army-unit.html | U.S. TASK FORCE SET UP TO MEET THREAT IN NORTH; Division-Size Army Unit Will Free Marines for Duty at the Demilitarized Zone U.S. TASK FORCE SET UP IN NORTH | True | By R.w. Apple, Jr. Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/de-vicenzo-takes-dallas-golf-lead-defenders-64-for-134-gives-him-a.html | DE VICENZO TAKES DALLAS GOLF LEAD; Defender's 64 for 134 Gives Him a Stroke Margin Over Brewer and Goalby DE VICENZO, 134, LEADS BY STROKE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bar-panel-is-urged-to-protect-rights.html | BAR PANEL IS URGED TO PROTECT RIGHTS | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/8-die-in-colombian-ambush.html | 8 Die in Colombian Ambush | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/horn-hardart-fills-post.html | Horn & Hardart Fills Post | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/aaron-coplanda-sister-dies.html | Aaron Copland's Sister Dies | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/call-of-the-yukon-in-canadas-centennial-year.html | Call of the Yukon in Canada's Centennial Year | True | By John M. Lee | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2-found-dead-in-car.html | 2 Found Dead in Car | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ronnie-martin-betrothed.html | Ronnie Martin Betrothed | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/linda-e-hamm-and-john-adams-to-be-married-candidate-for-masters-at.html | Linda E. Hamm And John Adams To Be Married; Candidate for Master's at Niagara Fiancee of a Law Graduate | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-law-a-wider-right-to-counsel.html | The Law; A Wider Right To Counsel | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/majorleague-teamagainstteam-records.html | Major-League Team-Against-Team Records | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/peking-poster-lists-6man-ruling-unit.html | PEKING POSTER LISTS 6-MAN RULING UNIT | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/vermont-sets-drinking-study.html | Vermont Sets Drinking Study | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/observer-the-man-who-became-a-committee.html | Observer; The Man Who Became a Committee | True | By Russell Baker | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/harvard-eight-captures-22d-straight-crimson-defeats-brown-rutgers.html | Harvard Eight Captures 22d Straight; CRIMSON DEFEATS BROWN, RUTGERS Varsity Heavyweights Take Stein Cup Freshmen and Jayvees Also Score | True | By Gordon S. White Jr. Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/letters.html | Letters | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/musical.html | Musical | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/chess-fischer-wins-monte-carlo.html | Chess; Fischer Wins Monte Carlo | True | By Al Horowitz | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/general-telephone-gets-order.html | General Telephone Gets Order | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lag-in-negro-jobs-found-in-chicago-urban-league-study-cites-a-dual.html | LAG IN NEGRO JOBS FOUND IN CHICAGO; Urban League Study Cites a Dual Labor Market | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/on-getting-into-college.html | On Getting Into College | True | By Olive Evans | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bethlehem-to-build-2-tankers-at-11-million-each-for-united.html | Bethlehem to Build 2 Tankers At $11-Million Each for United | True | By Werner Bamberger | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/neumann-to-leave-warriors.html | Neumann to Leave Warriors | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/mckinley-froehling-in-exhibition-saturday.html | McKinley, Froehling In Exhibition Saturday | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/expo-67-will-open-next-friday-30-million-visitors-are-foreseen.html | Expo 67 Will Open Next Friday; 30 Million Visitors Are Foreseen | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/shipping-mails-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lindsay-will-take-part-in-seminars-at-harvard.html | Lindsay Will Take Part In Seminars at Harvard | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/inspiration-from-an-island.html | Inspiration From An Island | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/foaling-time-in-old-kentucky.html | Foaling Time in Old Kentucky | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/wisconsin-evaluates-education-given-to-mentally-handicapped.html | Wisconsin Evaluates Education Given to Mentally Handicapped | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/photography-100print-karsh-show-has-new-portraits.html | Photography; 100-Print Karsh Show Has New Portraits | True | By Jacob Deschin | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/fha-financing-off-21-in-1966-but-drop-was-35-among-home-buyers-with.html | F.H.A. FINANCING OFF 21% IN 1966; But Drop Was 35% Among Home Buyers With Income at Low to Middle Levels INTEREST RISE A CAUSE Apartment Tenants in Low Brackets Found More Units Were Available F.H.A. FINANCING OFF 21% IN 1966 | True | By William Robbins | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ordinary-genius-genius-genius.html | Ordinary Genius; Genius Genius | True | By Ned Rorem | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/excerpts-from-reuthers-talk-to-uaw.html | Excerpts From Reuther's Talk to U.A.W. | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/turkey-to-expel-czech.html | Turkey to Expel Czech | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2family-houses-offer-services-of-a-condominium.html | 2-Family Houses Offer Services of a Condominium | True | By Harry V. Forgeron | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/laura-saunders-cv-spratley-3d-will-be-married-sept-9-date-is-set-by.html | Laura Saunders, C.V. Spratley 3d Will Be Married; Sept. 9 Date Is Set by Sweet Briar Alumna and a Law Student | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/princeton-upsets-brown-in-ivy-lacrosse-9-to-3.html | Princeton Upsets Brown In Ivy Lacrosse, 9 to 3 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pros-to-play-at-wimbledon.html | Pros to Play at Wimbledon | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/israel-hails-pact-with-rumanians-hopes-it-will-lead-to-better-ties.html | ISRAEL HAILS PACT WITH RUMANIANS; Hopes It Will Lead to Better Ties With East Europe | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/arizona-press-curb-set-in-murder-trial.html | ARIZONA PRESS CURB SET IN MURDER TRIAL | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/major-league-averages-records-include-games-played-ed-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dr-robert-n-montgomery-dies-muskingum-college-president.html | Dr. Robert N. Montgomery Dies; Muskingum College President | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/generals-lineup.html | Generals' Line-Up | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/rutgers-wind-group-plays-at-town-hall.html | RUTGERS WIND GROUP PLAYS AT TOWN HALL | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-farm-protection-urged.html | U.S. Farm Protection Urged | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/armys-trackmen-beat-notre-dame-cadet-lacrosse-team-tops-hofstra-for.html | ARMY'S TRACKMEN BEAT NOTRE DAME; Cadet Lacrosse Team Tops Hofstra for 4th in Row | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/robert-d-thomson-marries-mary-bush.html | Robert D. Thomson Marries Mary Bush | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-coach-fills-air-travel-gap-carey-finds-a-vehicle-that-can-carry.html | NEW COACH FILLS AIR TRAVEL GAP; Carey Finds a Vehicle That Can Carry 20 Persons | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/negroes-and-whites-in-boston-seek-us-funds-to-turn-a-festering.html | Negroes and Whites in Boston Seek U.S. Funds to Turn a Festering Ghetto Into a 'Model City' | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lois-rosenzweig-wed.html | Lois Rosenzweig Wed | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/news-of-sports.html | News of Sports | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/germans-report-border-toll.html | Germans Report Border Toll | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-summaries.html | The Summaries | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/asian-pressures-u-s-arms-aid-is-an-issue.html | Asian Pressures; U. S. Arms Aid Is an Issue | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/niles-triumphs-in-frostbite-regatta-shattuck-second-in-races.html | Niles Triumphs in Frostbite Regatta; SHATTUCK SECOND IN RACES OFF RYE Niles Wins Single-Handed Dyer Dinghy Series in Winds Up to 30 Knots | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/baltimore-bowlers-ahead-in-national-duckpin-events.html | Baltimore Bowlers Ahead In National Duckpin Events | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/up-from-the-discards.html | Up From The Discards | True | By Gerald Walker | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dance-the-other-troupe-royal-ballet-presents-doreen-wells-and-david.html | Dance: The Other Troupe; Royal Ballet Presents Doreen Wells and David Wall of Its London Company | True | By Clive Barnes | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stuarts-hitting-is-in-vain.html | Stuart's Hitting Is in Vain | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/uscut-in-planes-is-feared-by-bonn-kiesinger-said-to-plan-talk-with.html | U.S.CUT IN PLANES IS FEARED BY BONN; Kiesinger Said to Plan Talk With Johnson on Report | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/westchester-shopping-center-gets-final-building.html | Westchester Shopping Center Gets Final Building | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/briton-in-singapore-to-discuss-cutback.html | BRITON IN SINGAPORE TO DISCUSS CUTBACK | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/education-end-of-fund-for-the-advancement.html | Education; End of Fund for the Advancement'? | True | By Fred M. Hechinger | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/los-angeles-plans-vast-new-airport.html | LOS ANGELES PLANS VAST NEW AIRPORT | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/cup-series-evened-bower-of-leafs-gets-his-5th-shutout-of-playoff.html | CUP SERIES EVENED; Bower of Leafs Gets His 5th Shutout of Playoff Career LEAFS TURN BACK CANADIENS BY 3-0 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/weatherly-to-be-used-in-preliminary-trials.html | Weatherly to Be Used In Preliminary Trials | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dainty-double-petunias.html | Dainty Double Petunias | True | By R.r. Thomasson | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/q-a.html | Q & A | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/science-how-man-came-to-the-americas.html | Science; How Man Came to the Americas | True | By Richard D. Lyons | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/james-roe-sr-exqueens-democratic-chief-dies.html | James Roe Sr., Ex-Queens Democratic Chief, Dies | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/authors-query.html | Author's Query | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/joan-levy-and-robert-layton-plan-to-be-married-in-spring.html | Joan Levy and Robert Layton Plan to Be Married in Spring | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/uaw-empowers-reuther-to-leave-labor-federation-3000-at-union.html | U.A.W. EMPOWERS REUTHER TO LEAVE LABOR FEDERATION; 3,000 at Union Convention Support His Program to 'Revitalize' Movement SHOWDOWN DUE IN FALL Auto Chief Charges Parent Body Fails 'in Broad Area' of Public Responsibility REUTHER BACKED BY UNION IN FIGHT | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/indian-urges-new-world-food-plan.html | Indian Urges New World Food Plan | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/authors-query-83659192.html | Author's Query | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/head-of-transportation-group-urges-us-action-on-3-fronts.html | Head of Transportation Group Urges U.S. Action on 3 Fronts | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/elaine-devines-nuptials.html | Elaine Devine's Nuptials | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-york-city-air-pollution-regulations.html | NEW YORK CITY AIR POLLUTION REGULATIONS | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/harvard-routs-princeton-in-track-anderson-exeds.html | Harvard Routs Princeton In Track; Anderson Excels | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/foreign-affairs-greeces-grim-gamble.html | Foreign Affairs: Greece's Grim Gamble | True | By C.l. Sulzberger | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/wood-field-and-stream-scientific-survey-shows-bullheads-use.html | Wood, Field and Stream; Scientific Survey Shows Bullheads Use Chin-Whiskers in Scenting Food | True | By Oscar Godbout | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/floods-2run-hit-in-8th-turns-back-dodgers-for-cards.html | Flood's 2-Run Hit In 8th Turns Back Dodgers for Cards | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/familiar-characters.html | Familiar Characters | True | By Harry Roskolenko | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/meeting-set-in-zambia-on-policies-for-copper.html | Meeting Set in Zambia On Policies for Copper | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/cuban-goods-pose-expo-67-problem-americans-told-they-would-break-us.html | CUBAN GOODS POSE EXPO 67 PROBLEM; Americans Told They Would Break U.S. Law by Buying | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/miss-armbruster-exbank-executive.html | MISS ARMBRUSTER, EX-BANK EXECUTIVE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/also-opening.html | ALSO OPENING | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/gary-paster-fiance-of-murphy-weitman.html | Gary Paster Fiance Of Murphy Weitman | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/cigarette-makers-stressing-stamps-cigarette-manufacturers-are.html | Cigarette Makers Stressing Stamps; Cigarette Manufacturers Are Turning to Coupons | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/rockefeller-signs-nomination-curb-law-bars-candidate-who-could-not.html | ROCKEFELLER SIGNS NOMINATION CURB; Law Bars Candidate Who Could Not Hold Office | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/diane-mary-huston-is-wed.html | Diane Mary Huston Is Wed | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-roofing-guarantees.html | New Roofing Guarantees | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/worlds-exports-top-200billion-un-bureau-says-66-level-rose-96-to.html | WORLD'S EXPORTS TOP $200-BILLION; U.N. Bureau Says '66 Level Rose 9.6% to $204-Billion | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/harvard-tops-penn-in-10th.html | Harvard Tops Penn in 10th | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/greek-monarch-is-said-to-refuse-to-support-junta-decree-issued-in.html | GREEK MONARCH IS SAID TO REFUSE TO SUPPORT JUNTA; Decree Issued in His Name, Suspending Civil Liberties, Is Reported Unsigned MARTIAL LAW IS RELAXED Regime Says 2 Were Killed in Shooting During Night Some Captives Freed GREEK KING'S AID TO JUNTA DOUBTED | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/spy-business-on-the-way-to-ohrbachs.html | Spy Business; On the Way to Ohrbach's | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/mark-jacoby-to-wed-deborah-j-goldfarb.html | Mark Jacoby to Wed Deborah J. Goldfarb | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/aiken-industries-picks-aide.html | Aiken Industries Picks Aide | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/cornell-oarsmen-win-five-races-big-red-lightweights-beat-princeton.html | CORNELL OARSMEN WIN FIVE RACES; Big Red Lightweights Beat Princeton at Ithaca | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/members-of-pal-to-present-outerspace-fantasy-sunday.html | Members of PAL to Present Outer-Space Fantasy Sunday | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/art-education-by-royalty.html | Art; Education By Royalty | True | By John Canaday | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2-new-tankers-ordered-for-1969-bethlehem-to-build-16knot-craft-for.html | 2 NEW TANKERS ORDERED FOR 1969; Bethlehem to Build 16-Knot Craft for United Group | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/private-flying-is-it-too-costly-on-a-mileage-basis-plane-expenses-a.html | PRIVATE FLYING: IS IT TOO COSTLY?; On a Mileage Basis, Plane Expenses Are Reported Close to Those of Car | True | By Richard Haitch | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/father-officiates-as-miss-arterton-is-wed-in-capital-exmember-of.html | Father Officiates As Miss Arterton Is Wed in Capital; Ex-Member of White House Staff Married to Charles Bartlett | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lawrence-j-rogers-39-a-saks-executive-is-dead.html | Lawrence J. Rogers, 39, A Saks Executive, Is Dead | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/freeman-hears-hostile-farmers-frustration-at-price-slump-turned-on.html | FREEMAN HEARS HOSTILE FARMERS; Frustration at Price Slump Turned on Administration | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/oriental-jades-to-be-auctioned-art-and-furniture-will-also-be-sold.html | ORIENTAL JADES TO BE AUCTIONED; Art and Furniture Will Also Be Sold at Parke-Bernet | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/giants-set-back-braves-65-on-menkes-error-with-bases-filled-in.html | Giants Set Back Braves, 6-5, on Menke's Error With Bases Filled in Ninth; ATLANTA STREAK ENDS AT 5 GAMES Boyer's 2-Run Homer Puts Braves Ahead Following McCovey's Grand Slam | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/vietnam-widening-the-war-with-air-strikes.html | Vietnam; Widening the War With Air Strikes | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/carolyn-carlucci-engaged.html | Carolyn Carlucci Engaged | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/talk-that-clutters-up-radio-distress-band-decried.html | Talk That Clutters Up Radio Distress Band Decried | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/rca-plans-courses-for-tv-technicians.html | R.C.A. Plans Courses For TV Technicians | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bradbury-is-victor.html | Bradbury Is Victor | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/im-in-the-copenhagen-phone-book-scandinavian-times-tells-tourists.html | 'Im in the Copenhagen Phone Book'; Scandinavian Times Tells Tourists How to Cope With Names and Titles | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/colorado-alumnus-weds-darya-terrill.html | Colorado Alumnus Weds Darya Terrill | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-army-honors-lodge-at-saigon-farewell-parade.html | U.S. Army Honors Lodge At Saigon Farewell Parade | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/phantoms-beat-falcons-43.html | Phantoms Beat Falcons, 4-3 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-heart-has-reasons.html | The Heart Has Reasons | True | By Kathryn Feuer | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pamela-parsons-bennett-alumna-becomes-a-bride-married-to-a.html | Pamela Parsons, Bennett Alumna, Becomes a Bride; Married to a Princeton Graduate, Charles A. Greathouse 3d | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/school-election-splits-bellport-racial-balance-plan-is-key-to-vote.html | SCHOOL ELECTION SPLITS BELLPORT; Racial Balance Plan is Key to Vote on 3 Board Seats | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/javits-hails-gop-for-peace-hopes-says-its-prospects-to-end-war.html | JAVITS HAILS G.O.P. FOR PEACE HOPES; Says Its Prospects to End War Exceed Johnson's | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dinner-dance-to-aid-the-princeton-ballet.html | Dinner Dance to Aid The Princeton Ballet | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/oates-to-give-3-lectures.html | Oates to Give 3 Lectures | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-teams-aid-laotians-in-a-strategic-valley.html | U.S. Teams Aid Laotians in a Strategic Valley | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sunderland-holds-manchester-united-to-scoreless-tie-in-english.html | Sunderland Holds Manchester United to Scoreless Tie in English Soccer; LIVERPOOL LOSES FIRST HOME GAME Victory by West Bromwich Albion Dashes Defenders' Hope of Keeping Title | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/information-free-a-to-z.html | Information Free, A to Z | True | By Raymond Ericson | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/expo-67-again-the-us-and-ussr-are-rivals.html | Expo 67; Again the U.S. and U.S.S.R. Are Rivals | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/port-body-plans-further-growth-pledges-to-expand-air-and-ship.html | PORT BODY PLANS FURTHER GROWTH; Pledges to Expand Air and Ship Terminals Here | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/1966-oregon-grocery-bills-were-largest-in-the-nation.html | 1966 Oregon Grocery Bills Were Largest in the Nation | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/graebner-beats-krishnan.html | Graebner Beats Krishnan | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/britain-is-firm-on-economic-policy.html | Britain Is Firm on Economic Policy | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/horlen-pitches-a-twohitter-as-white-sox-beat-senators-10-at.html | Horlen Pitches a Two-Hitter as White Sox Beat Senators, 1-0, at Washington; CHICAGOANS WIN ON AGEE'S HOMER Peterson Singles In 7th and Casanova in 9th for Only 'Hits Yielded by Horlen | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/fifth-avenue-coach-takes-all-stock-newly-tendered.html | Fifth Avenue Coach Takes All Stock Newly Tendered | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/mrs-allifuyevas-arrival-unreported-in-russia.html | Mrs. Alliluyeva's Arrival Unreported in Russia | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/our-age-of-violence-feiffer-our-age-of-violence.html | Our Age of Violence; Feiffer: Our Age of Violence | True | By Jules Feiffer | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/francis-u-wins-by-neck-in-handicap-at-keeneland.html | Francis U. Wins by Neck In Handicap at Keeneland | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/coins-metropolitan-show-opens-thursday.html | Coins; Metropolitan Show Opens Thursday | True | By Herbert C. Bardes | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bogosian-pinto.html | Bogosian Pinto | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/june-mbingham-engaged-to-wed-erik-c-esseltyn-daughter-of.html | June M.Bingham Engaged to Wed Erik C. Esseltyn; Daughter of Legislator and a Yale Graduate Set Summer Bridal | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/orthodox-church-in-greece-still-hostile-to-rome.html | Orthodox church in Greece Still Hostile to Rome | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/valentina-e-flynn-married-here-to-vincent-a-abrahams.html | Valentina E. Flynn Married Here to Vincent A. Abrahams | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/son-to-the-eidelkinds.html | Son to the Eidelkinds | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/art-notes-thinking-pink-with-a-plankster.html | Art Notes; Thinking Pink With a Plankster | True | By Grace Glueck | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/calking-protects-the-home.html | Calking Protects the Home | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ball-at-bedfordrippowam.html | Ball at Bedford-Rippowam | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/critic-hollers-help.html | Critic Hollers 'Help!' | True | By Bosley Crowther | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lady-with-desire-to-run-crashed-marathon-officials-at-boston-shaken.html | Lady With Desire to Run Crashed Marathon; Officials at Boston Shaken When Entry 261 Started Race | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-renaissance-of-florence-spring-67-brings-second-renaissance-to.html | The Renaissance of Florence; Spring '67 Brings Second Renaissance, to Florence | True | By Robert Deardorff | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ensign-is-fiance-of-miss-steede-nuptials-june-15-david-summer.html | Ensign Is Fiance Of Miss Steede; Nuptials June 15; David Summer Clayton to Marry Daughter of Worcester Publisher | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/use-of-hydrogen-may-help-divers-atmosphere-of-almost-pure-gas-to.html | USE OF HYDROGEN MAY HELP DIVERS; Atmosphere of Almost Pure Gas to Undergo Tests | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/a-new-montreal-city-has-undergone-some-changes-in-preparation-for.html | A 'New' Montreal; City Has Undergone Some Changes In Preparation for Expo 67 | True | By Charles J. Lazarus | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/oil-industry-pressing-search-for-lowsulphur-fuels-to-meet.html | Oil industry Pressing Search for Low-Sulphur Fuels to Meet Air-Pollution Rules; Oil Men Hunt Low-Sulphur Fuels to Meet Air-Pollution Rules WORLD'S SUPPLY HELD INADEQUATE U.S. Aide Says All Big Cities Can't Get 'Clean' Types Technology Under Study | True | By Gerd Wilcke | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/shoemaker-made-race-plan-work-held-damascus-early-then-let-him-go.html | SHOEMAKER MADE RACE PLAN WORK; Held Damascus Early, Then Let Him Go in Stretch | True | By Steve Cady | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/kick-karavan-corrals-27-cowboy-prospects-1300-attend-tryouts-in-28.html | 'Kick Karavan' Corrals 27 Cowboy Prospects; 1,300 Attend Tryouts in 28 Cities During 10,000-Mile Trip One Hopeful, 60, Gets Honorary Contract With Dallas Club | True | By William N. Wallace | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/nixon-confers-with-shah.html | Nixon Confers With Shah | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tigers-set-back-by-twins-4-to-3-allison-blast-with-one-on-caps-3run.html | TIGERS SET BACK BY TWINS, 4 TO 3; Allison Blast, With One On, Caps 3-Run Sixth Inning Freehan Hits No. 4 TIGERS DEFEATED BY TWINS, 4 TO 3 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/passover-week-opens-tomorrow-ancient-theme-is-stressed-quest-for.html | PASSOVER WEEK OPENS TOMORROW; Ancient Theme Is Stressed: Quest for Freedom | True | By Irving Spiegel | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/six-small-groups-will-benefit-from-concert-here-on-tuesday.html | Six Small Groups Will Benefit From Concert Here on Tuesday | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ossining-project-84-studio-units-4-apartment-buildings-rise-on-115.html | OSSINING PROJECT 84% STUDIO UNITS; 4 Apartment Buildings Rise on 11.5 Acres Near River | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/i-dont-remember-seeing-any-really-bad-movies-recently-says-valenti.html | 'I don't remember seeing any really bad movies recently'; says Valenti; Czar of the Movie Business Movie Czar (Cont.) | True | By Vincent Canby | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jungle-expert-joins-search-for-american-in-malaysia.html | Jungle Expert Joins Search For American in Malaysia | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/abigail-benson-magazine-aide-planning-bridal-member-of-new-yorker.html | Abigail Benson, Magazine Aide, Planning Bridal; Member of New Yorker Promotion Staff and David Hiley to Wed | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/house-unchanged-in-a-century-sold-in-village-house-of-1860s-sold-in.html | House Unchanged in a Century Sold in 'Village'; HOUSE OF 1860'S SOLD IN 'VILLAGE' | True | By Thomas W. Ennis | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/13000-go-on-strike-in-30-basque-plants.html | 13,000 GO ON STRIKE IN 30 BASQUE PLANTS | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/columbus-to-get-big-bus-terminal-25million-facility-to-rise-in.html | COLUMBUS TO GET BIG BUS TERMINAL; $2.5-Million Facility to Rise in Urban Renewal Area | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/unlisted-stocks-quit-doldrums-amex-issues-advance-briskly.html | Unlisted Stocks Quit Doldrums; Amex Issues Advance Briskly | True | By Douglas W. Cray | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/miss-ann-king-becomes-bride-of-richard-miller-in-suburbs.html | Miss Ann King Becomes Bride Of Richard Miller in Suburbs | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/life-the-times-to-serialize-stalin-daughters-memoirs-life-and-the.html | Life, The Times to Serialize Stalin Daughter's Memoirs; Life and The Times to Serialize Parts of Alliluyeva Memoirs | True | By Sylvan Fox | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/phils-triumph-43-jackson-checks-mets-in-ninth-in-beating-them-17th.html | PHILS TRIUMPH, 4-3; Jackson Checks Mets in Ninth in Beating Them 17th Time JACKSON OF PHILS CHECKS METS, 4-3 | True | By Joseph Durso | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/montgomery-ward-faces-the-task-of-rebuilding-95year-old-retailer.html | Montgomery Ward Faces the Task of Rebuilding 95-Year Old Retailer Developing a New Store Program Montgomery Ward Faces Job of Rebuilding | True | By Leonard Sloane Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/son-to-mrs-steinglass.html | Son to Mrs. Steinglass | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2-killed-in-jersey-crash.html | 2 Killed in Jersey Crash | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/holy-cross-crew-takes-worcester-title-regatta.html | Holy Cross Crew Takes Worcester Title Regatta | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/backbiter-840-triumphs-by-nose-at-suffolk-downs.html | Backbiter, $8.40, Triumphs By Nose at Suffolk Downs | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/navy-defeats-yale-41.html | Navy Defeats Yale, 4-1 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/early-success-with-cardinals-makes-maris-almost-new-man.html | Early Success With Cardinals Makes Maris Almost New Man | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/heiser-will-lead-princeton-five.html | Heiser Will Lead Princeton Five | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/miss-reath-wed-in-pennsylvania-attended-by-10-debutante-of-63-bride.html | Miss Reath Wed In Pennsylvania; Attended by 10; Debutante of '63 Bride of S. Crocor Fox in Chestnut Hill | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/barbara-s-mallow-makes-local-debut-in-a-cello-program.html | Barbara S. Mallow Makes Local Debut In a Cello Program | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/3-are-seized-on-east-side-in-robberies-and-stabbings.html | 3 Are Seized on East Side In Robberies and Stabbings | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/apartments-in-fort-lee.html | Apartments in Fort Lee | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/we-dropped-something-we-dropped-something.html | We Dropped Something; We dropped something | True | By Anthony Bevan | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/harris-will-fight-in-dallas.html | Harris Will Fight in Dallas | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/firemarred-books-being-restored.html | Fire-Marred Books Being Restored | True | By Ronald Maiorana | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/for-luncheon-clubs-food-is-of-secondary-importance.html | For Luncheon Clubs, Food Is of Secondary Importance | True | By Nan Ickeringill | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/picture-credits.html | PICTURE CREDITS | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/north-vietnam-puts-raid-toll-at-44-killed-and-110-wounded.html | North Vietnam Puts Raid Toll At 44 Killed and 110 Wounded | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/argentinas-universities-are-curbed.html | Argentina's Universities Are Curbed | True | By Barnard L. Collier Special To The New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/shattered-houses-and-wrecked-vehicles-litter-the-paths-of-tornadoes.html | Shattered Houses and Wrecked Vehicles Litter the Paths of Tornadoes in Illinois | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/music-childrens-hour-in-moscow.html | Music; Children's Hour in Moscow | True | By Harold C. Schonberg | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lisa-m-liffers-wed-to-david-i-wenzler.html | Lisa M. Liffers Wed To David I. Wenzler | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ernest-marini-dancer-dies.html | Ernest Marini, Dancer, Dies | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/space-saving-crops.html | Space Saving Crops | True | By Alice Upham Smith | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/regime-defended-in-south-arabia-it-is-called-only-alternative-to.html | REGIME DEFENDED IN SOUTH ARABIA; It Is Called Only Alternative to Violence if U.N. Fails | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/status-is-a-thousanddollar-splash-in-the-backyard-status-is-a-1000.html | Status Is a Thousand-Dollar Splash in the Backyard; Status Is a $1,000 Splash in Backyard | True | By Alexander R. Hammer | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/hints-for-the-home.html | Hints for the Home | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/catherine-wilson-engaged-to-wed-james-smith-jr-graduates-of-smith.html | Catherine Wilson Engaged to Wed James Smith Jr.; Graduates of Smith and Princeton Planning Bridal June 17 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/colombian-cardinal-resigns-as-primate.html | COLOMBIAN CARDINAL RESIGNS AS PRIMATE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/kansas-summaries.html | Kansas Summaries | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jane-w-parsons-verner-reed-4th-engaged-to-wed-student-at-university.html | Jane W. Parsons, Verner Reed 4th Engaged to Wed; Student at University of Rouen Is Planning August Nuptials | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dazzling-speed-wins-34425-trot-as-6-of-7-rivals-break-stride-beau.html | Dazzling Speed Wins $34,425 Trot as 6 of 7 Rivals Break Stride; BEAU DILLER IS 2D, 3 LENGTHS BACK Stanley Dancer Guides 1-5 Favorite Home Stone Mountain Finishes 3d | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/walker-stars-for-allstars.html | Walker Stars for All-Stars | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jackson-annexes-onemile-realy-fox-lane-and-boys-triumph-at.html | JACKSON ANNEXES ONE-MILE REALY; Fox Lane and Boys Triumph at Queens-Iona Meet | True | By William J. Miller | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/penn-crews-defeat-princeton-columbia-penn-crew-defeats-princeton.html | Penn Crews Defeat Princeton, Columbia; Penn Crew Defeats Princeton, Columbia to Keep Childs Cup | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lynda-spence-wed-in-coast-cathedral.html | Lynda Spence Wed In Coast Cathedral | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pravda-says-us-played-a-role-in-greek-army-coup.html | Pravda Says U.S. Played A Role in Greek Army Coup | | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-press-a-philadelphia-story.html | The Press; A Philadelphia Story | True | By Sidney E. Zion | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ad-agency-sells-michigan-resort-the-cabin-on-700-acres-is-purchased.html | AD AGENCY SELLS MICHIGAN RESORT; The Cabin, on 700 Acres, Is Purchased by Labor Union | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/steak-rarity.html | Steak Rarity | True | By Craig Claiborne | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/hotel-here-is-designating-8-floors-for-trade-shows.html | Hotel Here Is Designating 8 Floors for Trade Shows | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/richmond-business-in-virginia-is-reported-growing.html | RICHMOND; Business in Virginia Is Reported Growing | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/freighter-to-be-renamed.html | Freighter to Be Renamed | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/california-crews-capture-races-in-oakland-estuary.html | California Crews Capture Races in Oakland Estuary | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/angels-triumph-over-indians-114-score-6-runs-in-7th-inning-clark-a.html | ANGELS TRIUMPH OVER INDIANS, 11-4; Score 6 Runs in 7th Inning Clark, a Rookie, Winner | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/latin-market-called-road-to-freedom.html | Latin Market Called Road to Freedom | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-faces-battle-in-export-drive-volume-rises-but-so-does-rivalry.html | U.S. FACES BATTLE IN EXPORT DRIVE; Volume Rises, but So Does Rivalry With Other Lands U.S. Faces a Battle In Drive to Raise Its Export Volume | True | By Brendan Jones | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/3-women-golfers-share-lead-at-144-in-raleigh-tourney.html | 3 Women Golfers Share Lead at 144 In Raleigh Tourney | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sovietcanadian-air-route-heavily-traveled-as-expo-67-nears.html | Soviet-Canadian Air Route Heavily Traveled as Expo 67 Nears | True | By Tania Long Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/religion-birth-control-divides-catholics.html | Religion; Birth Control Divides Catholics | True | By Edward B. Fiske | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/windup-of-dallas-golf-open-will-be-televised-tomorrow.html | Wind-Up of Dallas Golf Open Will Be Televised Tomorrow | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/heraldry-us-style-draws-a-british-tsk-tsk-mailorder-crests-can.html | Heraldry, U.S. Style, Draws a British 'Tsk Tsk'; Mail-Order Crests Can Bring Term in Dungeon (if Any) Under Ancient Code | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/benefits.html | Benefits | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/parseghian-urges-punt-rule-change.html | PARSEGHIAN URGES PUNT RULE CHANGE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/drama-mailing-drama-mailbag-actors-and-authors.html | Drama Mailing Drama Mailbag Actors And Authors | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/50521-see-race-gala-performance-2d-in-112400-stake-dawn-glory-3d.html | 50,521 SEE RACE; Gala Performance 2d in $112,400 Stake Dawn Glory 3d Damascus Is Victor by 6 Lengths In $112,400 Wood; Brunch Last | True | By Joe Nichols | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/argentine-manhattan-clubs-score-victories-in-rugby.html | Argentine, Manhattan Clubs Score Victories in Rugby | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pearson-chief-4-years-diefenbaker-hails-him.html | Pearson Chief 4 Years; Diefenbaker Hails Him | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/home-improvement-new-vinyl-sidings.html | Home Improvement; New Vinyl Sidings | True | By Bernard Gladstone | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-myth-of-growth.html | The Myth of Growth | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/citys-old-guard-marks-141st-year.html | CITY'S OLD GUARD MARKS 141ST YEAR | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dallas-open-leaders.html | Dallas Open Leaders | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bnai-brith-picks-chief-of-international-council.html | Bnai Brith Picks Chief Of International Council | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-presidency-johnsons-critics-are-bipartisan.html | The Presidency; Johnson's Critics are Bipartisan | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/economic-indicators.html | Economic Indicators | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/1966-value-rose-21-for-fishing-catch.html | 1966 Value Rose 21% For Fishing Catch | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/larchmont-sail-captured-by-carr-he-sails-blivet-to-victory-in-race.html | LARCHMONT SAIL CAPTURED BY CARR; He Sails Blivet to Victory in Race to Sands Point | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/eladio-captures-chicago-mile-race.html | ELADIO CAPTURES CHICAGO MILE RACE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/rv-santangelo-jr-weds-gisela-brandli.html | R.V. Santangelo Jr. Weds Gisela Brandli | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/1billion-sought-for-patient-care-annual-us-program-urged-by.html | $1-BILLION SOUGHT FOR PATIENT CARE; Annual U.S. Program Urged by Hospital Head Here | True | By Martin Tolchin | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/miss-redmont-sg-johndroe-3d-plan-marriage-66-debutante-and-yale.html | Miss Redmont, S.G. Johndroe 3d Plan Marriage; '66 Debutante and Yale Senior Betrothed Bridal in June | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/university-park-pa-decline-in-working-hours-reported-for-state.html | UNIVERSITY PARK, PA.; Decline in Working Hours Reported for State | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tips-on-terrace-planting.html | Tips on Terrace Planting | True | By Osmunda Hawthorne | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/berber-wolcott.html | Berber Wolcott | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/north-koreans-accuse-un.html | North Koreans Accuse U.N. | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/hughes-asks-shift-for-delaware-port.html | HUGHES ASKS SHIFT FOR DELAWARE PORT | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/harriet-hornblower-married-in-boston-to-david-j-fullagar.html | Harriet Hornblower Married In Boston to David J. Fullagar | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/aqueduct-entries-for-monday.html | Aqueduct Entries; FOR MONDAY | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2-russians-defeated.html | 2 Russians Defeated | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/democrats-fail-to-agree-again-on-court-designee.html | Democrats Fail to Agree Again on Court Designee | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/chargers-sign-2-players.html | Chargers Sign 2 Players | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/quotations.html | Quotations | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/grandma-is-a-swinger-grandma-swings.html | Grandma Is A Swinger; Grandma Swings | True | By Eda J. Leshan | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/guard-patrolling-devastated-area-watches-for-looters-as-the-hunt.html | GUARD PATROLLING DEVASTATED AREA; Watches for Looters as the Hunt for Victims Goes On | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/city-sets-up-new-agency-for-consumer-protection-lindsay-establishes.html | City Sets Up New Agency For Consumer Protection; Lindsay Establishes Council To Help Protect Consumers | True | By Seth S. King | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/london-back-from-exile.html | London, Back From 'Exile' | True | By Howard Klein | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/humane-society-chooses-may-2-for-spring-fete-annual-frolic-will-be.html | Humane Society Chooses May 2 For Spring Fete; Annual Frolic Will Be a Dinner Dance at the Pierre | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/a-good-time-for-all-good-time.html | A Good Time for All; Good Time | True | By William Meredith | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/market-statistics.html | Market Statistics | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/house-hunters-advised-to-chart-their-travels-system-suggested-by.html | House Hunters Advised to Chart Their Travels; System Suggested by Head of L.I. Building Group PLANNED SEARCH FOR HOUSE URGED | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/nba-playoff.html | N.B.A. Playoff | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/skull-40000-years-old-is-found-in-borneo-cave.html | Skull 40,000 Years Old Is Found in Borneo Cave | True | By Alfred Friendly Jr. Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/galileo-a-new-hope-galileo-a-new-hope.html | 'Galileo' A New Hope?; 'Galileo' A New Hope? | True | By Walter Kerr | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/attendance-betting-off-at-florida-race-tracks.html | Attendance, Betting Off At Florida Race Tracks | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/jazz-you-give-up-a-hell-of-a-lot.html | Jazz: 'You Give Up a Hell of a Lot' | True | By John S. Wilson | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stephanie-titus-becomes-fiancee-of-shain-schley-62-debutante.html | Stephanie Titus Becomes Fiancee Of Shain Schley; '62 Debutante, Student at Mills College, Is Engaged to Surgeon | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/follmer-gains-second-spot-for-stardust-race-today.html | Follmer Gains Second Spot For Stardust Race Today | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/chicago-midwest-stake-in-foreign-trade-and-finance-up.html | CHICAGO; Midwest Stake in Foreign Trade and Finance Up | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/in-and-out-of-books-on-the-summit-background-prize-winner.html | IN AND OUT OF BOOKS; On the Summit Background Prize Winner Publishers' Row | True | By Lewis Nichols | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/blast-breaks-bronx-windows.html | Blast Breaks Bronx Windows | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/in-competing-with-the-communist-world-says-senator-fulbright-we.html | In competing with the Communist world, says Senator Fulbright, We Must Not Fight Fire With Fire; We Must Not Fight Fire With Fire (Cont.) | True | By J.w. Fulbright | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/trenton-easts-biggest-show-draws-3453-for-may-7-event.html | Trenton, East's Biggest Show, Draws 3,453 for May 7 Event | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/chiefs-and-toros-battle-to-11-tie-11293-fans-see-first-pro-soccer.html | CHIEFS AND TOROS BATTLE TO 1-1 TIE; 11,293 Fans See First Pro Soccer Game in Atlanta | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/fritz-maisel-is-dead-at-77-set-basestealing-mark.html | Fritz Maisel Is Dead at 77; Set Base-Stealing Mark | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/oriental-carpet-exhibition-opens-at-brooklyn-museum.html | Oriental Carpet Exhibition Opens at Brooklyn Museum | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stay-of-stalins-daughter-in-embassy-is-recalled-officials-doubted.html | Stay of Stalin's Daughter Is Recalled; Officials Doubted at First That Visitor Was Indeed Relative of Dictator | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/red-guards-put-down-table-tennis-uprising.html | Red Guards Put Down Table Tennis 'Uprising' | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/an-instant-building-composed-of-plastic.html | An 'Instant' Building Composed of Plastic | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/reason-to-hail-scores-on-coast-jacobs-colt-takes-93750-derby-with.html | REASON TO HAIL SCORES ON COAST; Jacobs Colt Takes $93,750 Derby With Stretch Drive | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/mit-oarsmen-score-an-upset-beat-syracuse-dartmouth-in-2mile-packard.html | M.I.T. OARSMEN SCORE AN UPSET; Beat Syracuse, Dartmouth in 2-Mile Packard Cup | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/union-of-2-koreas-foreseen-by-park.html | Union of 2 Koreas Foreseen by Park | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/soviet-orbits-an-astronaut-for-first-time-in-2-years-komarov-pilots.html | Soviet Orbits an Astronaut For First Time in 2 Years; Komarov Pilots Soyuz I Shot may Be Step in Major Venture RUSSIANS ORBIT A MANNED CRAFT | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/rocks-hurled-after-a-negro-is-shot-in-store-in-atlanta.html | Rocks Hurled After a Negro Is Shot in Store in Atlanta | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/seaway-closes-detroit-office.html | Seaway Closes Detroit Office | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/farrell-and-mcleavy-victors-in-happening-gymkhana-here.html | Farrell and McLeavy Victors In Happening Gymkhana Here | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/credit-easing-leads-to-reduced-prices.html | CREDIT EASING LEADS TO REDUCED PRICES | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/on-the-spring-schedule.html | On the Spring Schedule | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/teamsters-voting-on-pact-with-big-truck-companies.html | Teamsters Voting on Pact With Big Truck Companies | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/recordings-just-how-live-is-live.html | Recordings; Just How Live Is Live? | True | By Howard Klein | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/speaking-of-books-what-else-writers-should-do-writers.html | SPEAKING OF BOOKS: What Else Writers Should Do; Writers | True | By Brian Glanville | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/negroes-are-antisemitic-because-they-want-a-scapegoat-a-reply-to.html | Negroes Are Anti-Semitic Because They Want a Scapegoat; A Reply to James Baldwin (Cont.) | True | By Robert Gordis | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-womens-five-beaten-by-bulgaria-falls-to-last.html | U.S. Women's Five Beaten By Bulgaria, Falls to Last | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bahamas-inquiry-on-gambling-awaits-key-figure.html | Bahamas Inquiry on Gambling Awaits Key Figure | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/engagements.html | Engagements | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stamps-dove-of-peace.html | Stamps; Dove Of Peace | True | By David Lidman | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/political-rivals-in-joint-venture-democrat-and-republican-to-hold.html | POLITICAL RIVALS IN JOINT VENTURE; Democrat and Republican to Hold Campaign Seminar | True | By Kathleen Teltsch | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/hearing-set-may-1-in-yarmouth-case-owner-to-contest-ruling-widening.html | HEARING SET MAY 1 IN YARMOUTH CASE; Owner to Contest Ruling Widening Its Liability | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dance-the-season-grew-rosier.html | Dance; The Season Grew Rosier | True | By Clive Barnes | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/i-hate-everything-phony.html | 'I Hate Everything Phony' | True | By Rex Reed | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/hornung-gets-new-role-as-lumberjack-in-movie.html | Hornung Gets New Role As Lumberjack in Movie | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/samuel-neivert.html | SAMUEL NEIVERT | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2-wellesley-tours-set.html | 2 Wellesley Tours Set | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/radcliffe-is-victor-in-3-sailing-events-on-lake-carnegie.html | Radcliffe Is Victor In 3 Sailing Events On Lake Carnegie | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/modern-daylilies-for-sunny-summer.html | Modern Daylilies For Sunny Summer | True | By Molly Price | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/wallace-a-factor-in-senate-switch-third-party-plans-limited-to-vote.html | WALLACE A FACTOR IN SENATE SWITCH; Third Party Plans Limited to Vote on Campaign Aid | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/an-expo-named-buckminster-fuller-buckminster-fuller-cont.html | An Expo Named Buckminster Fuller; Buckminster Fuller (Cont.) | True | By David Jacobs | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/tornado-alert-issued-here-called-off-3-hours-later.html | Tornado Alert Issued Here; Called Off 3 Hours Later | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/canterbury-at-rite-in-paris-cathedral.html | CANTERBURY AT RITE IN PARIS CATHEDRAL | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/margery-belin-chamberlin-wed-to-morris-f-edmundson.html | Margery Belin Chamberlin Wed to Morris F. Edmundson | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/personalities-a-pair-who-switched-jobs-2-new-heads-of-acf-taking.html | Personalities: A Pair Who Switched Jobs; 2 New Heads of ACF Taking Over When Orders Are Off Correa and Burditt Are Optimistic for Future | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/andretti-choice-in-trenton-race-rearengine-cars-expected-to-lead.html | ANDRETTI CHOICE IN TRENTON RACE; Rear-Engine Cars Expected to Lead 150-Mile Event | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sister-jacqueline-becomes-miss-grennan-and-dramatizes-a-crisis-in.html | Sister Jacqueline Becomes Miss Grennan and Dramatizes; A Crisis in Catholic Education Crisis in Catholic Education (Cont.) (Continued from Page 62) Lay scholars are rarely drawn to Catholic schools | True | By Daniel Callahan | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/hilton-fights-loss-of-hotel-in-tokyo.html | HILTON FIGHTS LOSS OF HOTEL IN TOKYO | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/4th-teacher-quits-in-dayton-heresy.html | 4TH TEACHER QUITS IN DAYTON 'HERESY' | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-orbitor-wins-at-boulder-brook-unheralded-skidmore-entry-takes.html | THE ORBITOR WINS AT BOULDER BROOK; Unheralded Skidmore Entry Takes Open Jumper Class | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-british-near-accord-on-yacht-measuring-committee-begins-study-of.html | U.S. British Near Accord on Yacht Measuring COMMITTEE BEGINS STUDY OF PROJECT European Nations Also Get Voice in Drawing Up Rule for World Racing | True | By John Rendel | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/clay-gives-flat-advice-on-how-to-face-music.html | Clay Gives Flat Advice On How to Face Music | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/may-stores-names-officers.html | May Stores Names Officers | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-business-transit-capital-needs-are-weighed-heavy-load-on-fund.html | U.S. Business: Transit Capital Needs Are Weighed; Heavy Load on Fund Market Foreseen | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/queen-helps-reds-to-top-astros-72-reliever-hurls-hitless-ball-for.html | QUEEN HELPS REDS TO TOP ASTROS, 7-2; Reliever Hurls Hitless Ball for Last 5 2/3 Innings | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/red-sox-top-yanks-54-on-unearned-run-in-6th-red-sox-triumph-over.html | Red Sox Top Yanks, 5-4, On Unearned Run in 6th; RED SOX TRIUMPH OVER YANKEES, 5-4 | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/california-regents-open-search-for-a-new-berkeley-president.html | California Regents Open Search For a New Berkeley President | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/northeast-airlines-seeking-portland-to-portland-route.html | Northeast Airlines Seeking Portland To Portland Route | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/letters-to-the-editor-letters.html | Letters to the Editor; Letters | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dr-king-upheld-as-critic-of-war-rabbi-notes-rights-leader-received.html | DR. KING UPHELD AS CRITIC OF WAR; Rabbi Notes Rights Leader Received Nobel Prize | True | By George Dugan | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/swiss-crash-toll-put-at-126.html | Swiss Crash Toll Put at 126 | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/trade-economics-of-the-detente.html | Trade; Economics Of the Detente | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ucla-trackmen-win.html | U.C.L.A. Trackmen Win | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/kansas-city-increase-for-business-is-predicted-for-1968.html | KANSAS CITY; Increase for Business Is Predicted for 1968 | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/montreal-boys-find-part-of-loot-in-brinks-holdup.html | Montreal Boys Find Part Of Loot in Brink's Holdup | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/10-poor-southampton-families-balked-on-homebuilding-plan.html | 10 Poor Southampton Families Balked on Home-Building Plan | True | By Francis X. Clines Special To The New York Times | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/openspace-plan-under-criticism-common-ownership-scheme-is-attacked.html | OPEN-SPACE PLAN UNDER CRITICISM; Common Ownership Scheme Is Attacked by Consultant as Too Restrictive OPEN-SPACE PLAN UNDER CRITICISM | True | By Joseph P. Fried | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/penn-150s-take-dodge-cup-again-lightweight-varsity-victor-over.html | PENN 150'S TAKE DODGE CUP AGAIN; Lightweight Varsity Victor Over Columbia and Yale | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tanzanias-trade-surplus-increased-sharply-in-1966.html | Tanzania's Trade Surplus Increased Sharply in 1966 | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/susan-saunders-married-in-ohio-to-james-a-hug-northwestern-alumna.html | Susan Saunders Married in Ohio To James A. Hug Northwestern Alumna, Designer Here, Bride of Stock Analyst | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/standard-poodle-wins-top-award-ch-alekai-marlaine-named-best-in.html | STANDARD POODLE WINS TOP AWARD; Ch. Alekai Marlaine Named Best in Virginia Show | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bridge-defending-champions-fight-hard.html | Bridge; Defending Champions Fight Hard | True | By Alan Truscott | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/antitipping-drive-in-lowlow-gear.html | Anti-Tipping Drive in Low-Low Gear | True | By Mark Donald | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lebaron-to-help-falcons.html | LeBaron to Help Falcons | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/news-of-the-rialto-happy-is-the-hirsch-news-of-the-rialto-happy-is.html | News of the Rialto; Happy Is The Hirsch News of the Rialto Happy Is The Hirsch | True | By Lewis Funke | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/wedding-is-held-for-lillian-beery-and-david-willis-vassar-graduate.html | Wedding Is Held For Lillian Beery And David Willis; Vassar Graduate Bride of a Yale Alumnus, Copywriter Here | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sports-of-the-times-a-cropper-for-grandpa.html | Sports of The Times; A Cropper for Grandpa | True | By Arthur Daley | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/gilding-a-garden-with-sunflowers.html | Gilding a Garden With Sunflowers | True | By Robert C. Baur | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/bonni-robins-to-wed.html | Bonni Robins to Wed | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tornado-aftermath-shock-and-rubble-after-tornado-shock-and-rubble.html | Tornado Aftermath: Shock and Rubble; AFTER TORNADO: SHOCK AND RUBBLE | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dear-friends-truthinlending-gains.html | Dear Friends: Truth-in-Lending Gains | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/elaine-small-engagd-to-robert-w-dodson.html | Elaine Small Engaged To Robert W. Dodson | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ban-sought-on-lsd.html | Ban Sought on LSD | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/university-of-dublin.html | University of Dublin | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/sister-attendant-of-miss-powers-at-her-wedding-hewitt-school-alumna.html | Sister Attendant Of Miss Powers At Her Wedding; Hewitt School Alumna the Bride of William Bowes Hicks Ade | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/soviet-accuses-australia.html | Soviet Accuses Australia | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/queens-sets-back-st-francis-nine-50.html | QUEENS SETS BACK ST. FRANCIS NINE, 5-0 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stockhausen-i-must-put-up-with-being-labeled-a-cabaret-clown.html | Stockhausen: 'I Must Put Up With Being Labeled a Cabaret Clown' | True | By Theodore Strongin | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/de-gaulle-bars-vietnam-trial-russell-group-seeks-a-new-site.html | De Gaulle Bars Vietnam 'Trial'; Russell Group Seeks a New Site | True | By Gloria Emerson Special to the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/hill-of-yale-establishes-triplejump-mark-at-queensiona-relays.html | Hill of Yale Establishes Triple-Jump Mark at Queens-Iona Relays; VILLANOVA TEAM CAPTURES TITLE Hill Sets Meet Mark With 50 Feet 2 Inches, Also Wins Long Jump—Patrick Stars | True | By Frank Litsky | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/counsel-lacking-retrial-is-sought-drifter-gets-a-year-in-jail-3.html | COUNSEL LACKING, RETRIAL IS SOUGHT; Drifter Gets a Year in Jail 3 Hours After Arrest | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/all-the-worlds-a-stage-in-englands-provinces.html | All the World's a Stage in England's Provinces | True | By Ellen Wilson | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/3d-child-for-the-as-posts.html | 3d Child for the A.S. Posts | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/all-about-landscape-architects-and-that-they-can-do-for-you.html | All About Landscape Architects and That They Can Do For You | True | By Barbara Capen | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/cattlemen-seek-5-cut-in-beef-supply.html | Cattlemen Seek 5% Cut in Beef Supply | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/gospel-according-to-liverpool-god-we-luv-yer.html | Gospel According to Liverpool: 'God, We Luv Yer' | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/iola-nikitchenko-soviet-judge-dies-one-of-4member-tribunal-at.html | IOLA NIKITCHENKO, SOVIET JUDGE, DIES; One of 4-Member Tribunal at Nuremberg Trials | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/svetlanas-journey-a-stalin-says-hello-america.html | Svetlana's Journey; A Stalin Says 'Hello America' | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/israel-will-help-capri-to-erase-harmful-fruit-flies-in-the-area.html | Israel Will Help Capri to Erase Harmful Fruit Flies in the Area | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/tennessee-sets-2-relay-marks-flowers-paces-vols-in-440-and-shuttle.html | TENNESSEE SETS 2 RELAY MARKS; Flowers Paces Vols in 440 and Shuttle Hurdles | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/list-of-tornado-dead.html | List of Tornado Dead | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/greece-the-king-the-army-the-politicians.html | Greece; The King, the Army, the Politicians | True | By Graham Hovey | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/washington-keep-your-eye-on-the-little-guy.html | Washington: Keep Your Eye on the Little Guy | True | By James Reston | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/school-aid-fight-is-near-in-house-gop-plan-to-shift-funds-to-states.html | SCHOOL AID FIGHT IS NEAR IN HOUSE; G.O.P. Plan to Shift Funds to States Stirs Democrats | True | By Marjorie Hunter Special to the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/15-billion-people-by-year-2000-forecast.html | 15 Billion People by Year 2000 Forecast | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pulver-and-sharp-win-at-lime-rock-pilot-lotus-elan-and-datsun-to.html | PULVER AND SHARP WIN AT LIME ROCK; Pilot Lotus Elan and Datsun to Victories 7 Races Held | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/world-record-broken-matson-breaks-shotput-record.html | World Record Broken; MATSON BREAKS SHOT-PUT RECORD | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/atlanta-executives-back-drive-for-new-industry.html | ATLANTA; Executives Back Drive for New Industry | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-best-of-species-azaleas.html | The Best of Species Azaleas | True | By Clarence E. Lewis | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/spotlight-stocks-of-utilities-gaining-slowly.html | Spotlight; Stocks of Utilities Gaining Slowly | True | By John J. Abele | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/s-pinkney-tuck-diplomat-dead-first-envoy-to-egypt-75-on-board-of.html | S. PINKNEY TUCK, DIPLOMAT, DEAD; First Envoy to Egypt, 75— On Board of Suez Canal | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/mail-a-personal-paradise.html | Mail: A Personal Paradise | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-openings.html | THE OPENINGS | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/cassio-gains-third-place-in-abc-play-with-1936.html | Cassio Gains Third Place In A.B.C. Play With 1,936 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/runner-sets-college-mark-ryun-runs-mile-in-record-3547.html | Runner Sets College Mark; RYUN RUNS MILE IN RECORD 3:54.7 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/officials-absence-at-yonkers-parley-irks-rights-groups.html | Officials' Absence At Yonkers Parley Irks Rights Groups | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/hurting-hanoi.html | Hurting Hanoi | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/south-african-90-divorced.html | South African, 90, Divorced | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/umscheid-fisher.html | Umscheid Fisher | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/46-states-will-observe-daylight-time-april-30.html | 46 States Will Observe Daylight Time April 30 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/father-is-escort-of-miss-obrien-at-her-marriage-texas-law-graduate.html | Father Is Escort Of Miss O'Brien At Her Marriage; Texas Law Graduate Is Wed to Stanley Marsh 3d, Rancher-Banker | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ulbricht-declares-east-is-fatherland.html | ULBRICHT DECLARES EAST IS FATHERLAND | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/top-rhodesia-party-drops-royal-pledge.html | TOP RHODESIA PARTY DROPS ROYAL PLEDGE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/knadya-augusta-bailey-becomes-boston-bride.html | Knadya Augusta Bailey Becomes Boston Bride | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/seeing-with-insight.html | Seeing With Insight | True | By Clement Greenberg | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/2d-place-drivers-to-receive-lap-awards-at-indianapolis.html | 2d-Place Drivers to Receive Lap Awards at Indianapolis | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/wesleyan-crew-captures-harborow-rowing-in-630.html | Wesleyan Crew Captures Harborow Rowing in 6:30 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/builder-departs-from-the-normal-former-va-inspector-says-he-learned.html | BUILDER DEPARTS FROM THE NORMAL; Former V.A. Inspector Says He Learned What Not to Do BUILDER DEPARTS FROM THE NORMAL | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/walter-macken-is-dead-at-51-irish-novelist-and-playwright.html | Walter Macken Is Dead at 51; Irish Novelist and Playwright | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/stanley-l-cavell-and-miss-cohen-will-be-married-harvard-professor.html | Stanley L. Cavell And Miss Cohen Will Be Married; Harvard Professor and Radcliffe Alumna Set Nuptials for June | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pickets-complain-of-chiropractor-antipoverty-agency-seeks-to-revoke.html | PICKETS COMPLAIN OF CHIROPRACTOR; Antipoverty Agency Seeks to Revoke His License | True | By Val Adams | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/advertising-the-real-inventory-is-people-strouse-of-thompson.html | Advertising: The Real Inventory Is People; Strouse of Thompson Discusses Industry's Basic Resource Raiding by Agencies Decried Training Programs Cited | True | By Philip H. Dougherty | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/germany-the-rich-legacy-of-der-alte.html | Germany; The Rich Legacy Of 'Der Alte' | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/shot-affects-printers-meeting.html | Shot Affects Printers' Meeting | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/johnson-appeals-for-rails-peace-says-a-strike-at-this-time-could.html | JOHNSON APPEALS FOR RAILS PEACE; Says a Strike at This Time Could Not Be Tolerated | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/allan-b-cook-dies-investment-banker.html | ALLAN B. COOK DIES; INVESTMENT BANKER | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/a-funeral-grows-in-brooklyn-lumet-films-a-funeral.html | A Funeral Grows in Brooklyn; Lumet Films A Funeral | True | By A.h. Weiler | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/movie-mailbag.html | Movie Mailbag | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/soyuz-i-pilot-was-once-grounded-by-physicians.html | Soyuz I Pilot Was Once Grounded by Physicians | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-design-usa-modern-design-cont.html | New Design, U.S.A.; Modern Design (Cont.) | True | By Barbara Plumb | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/princeton-downs-columbia-by-30-victory-is-first-for-tigers-over.html | PRINCETON DOWNS COLUMBIA BY 3-0; Victory Is First for Tigers Over Lions in 8 Years | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/winds-batter-tennessee.html | Winds Batter Tennessee | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/clearing-work-is-started-for-oil-pipeline-in-africa.html | Clearing Work Is Started For Oil Pipeline in Africa | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/renewal-changing-face-of-sacramento-building-in-sacramento-to.html | Renewal Changing Face of Sacramento; Building in Sacramento to Regain Gold Rush Glory | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/a-ball-on-may-5-will-help-center-for-adolescents-george-junior.html | A Ball on May 5 Will Help Center For Adolescents; George Junior Republic to Gain From Fete at Starlight Roof | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-raid-denounced-by-high-soviet-aide.html | U.S. RAID DENOUNCED BY HIGH SOVIET AIDE | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/office-construction-in-los-angeles-gets-into-the-big-league.html | Office Construction In Los Angeles Gets Into the Big League; Office-Construction Boom Takes Los Angeles Into the Big League | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/keeneland-results.html | Keeneland Results | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/british-fire-on-yemeni-guns.html | British Fire on Yemeni Guns | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/miss-reynolds-becomes-bride-in-st-patricks-trinity-alumna-is-wed-to.html | Miss Reynolds Becomes Bride In St. Patrick's; Trinity Alumna Is Wed to Sumner Twiss Jr., Yale Seminarian | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/gail-kamedhars-nuptials.html | Gail Kamedhar's Nuptials | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/who-was-the-killer.html | Who Was the Killer? | True | By Andrew Sarris | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/alpine-community-flourishing-in-the-rockies-after-five-years.html | Alpine Community Flourishing in the Rockies After Five Years; AN ALPINE COLONY GROWS IN ROCKIES | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/philip-tannor.html | PHILIP TANNOR | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/queensiona-relay-summaries.html | Queens-Iona Relay Summaries | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/dorothy-r-macy-is-attended-by-10-at-her-wedding-60-debutante.html | Dorothy R. Macy Is Attended by 10 At Her Wedding; '60 Debutante Becomes Bride of Lawrence B. Damon Jr. | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/womens-bowling-group-gains-2-in-membership.html | Women's Bowling Group Gains 2% in Membership | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/ace-brings-royal-flash.html | Ace Brings Royal Flush | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/reserve-board-bars-virginia-banks-plan.html | RESERVE BOARD BARS VIRGINIA BANKS PLAN | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/around-the-garden-keep-going.html | AROUND THE GARDEN; KEEP GOING | True | By Joan Lee Faust | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/scoreboard.html | SCOREBOARD | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/syracuse-u-to-honor-5-at-auditorium-dedication.html | Syracuse U. to Honor 5 At Auditorium Dedication | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-merchants-view-promotional-events-help-retail-sales-keep.html | The Merchant's View; Promotional Events Help Retail Sales Keep Climbing | True | By Herbert Koshetz | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-york-a-c-wins-across-long-island-sound-hughes-cup-rowing-race.html | New York A. C. Wins Across Long Island Sound Hughes Cup Rowing Race; VILLANOVA EIGHT FINISHES SECOND N.Y.A.C. Crew Scores by 10 Lengths Over 4 Miles Ram Shell Hits Buoy | True | By Michael Strauss | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/texan-will-serve-on-reserve-board-johnson-picks-sherrill-of-deposit.html | TEXAN WILL SERVE ON RESERVE BOARD; Johnson Picks Sherrill, of Deposit Insurance Agency, for Shepardson Post President to Nominate a Texan To the Federal Reserve Board | True | By B. Drummond Ayres Jr. Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/generals-defeat-chicago-in-stadium-soccer-2-to-1-generals-with.html | Generals Defeat Chicago In Stadium Soccer, 2 to 1; Generals, With Three New Players, Beat Spurs in Soccer at Stadium | True | By Gerald Eskenazi | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lagos-maps-steps-against-the-east-government-provides-stern.html | LAGOS MAPS STEPS AGAINST THE EAST; Government Provides Stern Measures for Dissidents | True | By Lloyd Garrison Special to The New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/france-the-assembly-comes-to-life.html | France; The Assembly Comes to Life | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/greeks-protest-in-berlin.html | Greeks Protest in Berlin | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/models-of-sailing-vessels-on-exhibit.html | Models of Sailing Vessels on Exhibit | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/surveyors-claw-finds-moon-firm-soil-appears-like-a-beach-after-tide.html | SURVEYOR'S CLAW FINDS MOON FIRM; Soil Appears Like a Beach After Tide Goes Out | True | By John Noble Wilford Special to The New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/support-reported-on-zambia-project.html | SUPPORT REPORTED ON ZAMBIA PROJECT | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/heinz-forms-irish-unit.html | Heinz Forms Irish Unit | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/adenauer-lying-in-state-in-bonn-big-crowds-watch-cortege-from-rhine.html | ADENAUER LYING IN STATE IN BONN; Big Crowds Watch Cortege From Rhine Home in Rain | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/swedes-open-power-plant.html | Swedes Open Power Plant | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/church-charity-unit-party.html | Church Charity Unit Party | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/lawncare-items-in-demand-resident-buying-offices-report.html | Lawn-Care Items in Demand, Resident Buying Offices Report | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/6-faa-fliers-get-rescue-aid-award.html | 6 F.A.A. FLIERS GET RESCUE AID AWARD | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/saul-colin-dead-led-drama-school-head-of-academy-founded-here-by.html | SAUL COLIN DEAD; LED DRAMA SCHOOL; Head of Academy Founded Here by Piscator Was 58 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/fred-friendly-vision-fred-friendly-cont-the-oglvy-line.html | Fred Friendly And Friendlyvision; Fred Friendly (Cont.) The Ogilvy line stayed in, Friendly stayed honest | True | By Harvey Swados | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/printers-continue-meetings-at-news.html | PRINTERS CONTINUE MEETINGS AT NEWS | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/mountain-climber-killed.html | Mountain Climber Killed | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/camp-and-school-at-lake-placid-to-raise-funds-teachertraining-plan.html | Camp and School At Lake Placid To Raise Funds; Teacher-Training Plan Will Be Beneficiary of Dinner Here Friday | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/jewish-research-institute-receives-a-10000-grant.html | Jewish Research Institute Receives a $10,000 Grant | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/labor-and-health-two-parleys-highlight-involvement-of-unions-in.html | Labor and Health; Two Parleys Highlight Involvement Of Unions in Rehabilitation Services | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/soviet-gave-hints-of-new-space-try-evidence-was-strong-that-big.html | SOVIET GAVE HINTS OF NEW SPACE TRY; Evidence Was Strong That Big Flight Was Planned | True | By Richard D. Lyons | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/60-entries-are-in-for-race-to-block-island-on-may-26.html | 60 Entries Are in for Race To Block Island on May 26 | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/wall-st-relaxes-its-bearish-view-dows-1967-high-assessed-by.html | WALL ST. RELAXES ITS BEARISH VIEW; Dow's 1967 High Assessed by Optimists and Skeptics WALL ST. RELAXES ITS BEARISH VIEW | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/costume-pieces.html | Costume Pieces | True | By Stanley Moss | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/ailing-reflected-glory-dr-fager-out-of-derby.html | Ailing Reflected Glory, Dr. Fager Out of Derby | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/augusta-officials-plan-to-enlarge-masters-field.html | Augusta Officials Plan To Enlarge Masters Field | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/percy-backs-participation-of-vietcong-in-peace-talks.html | Percy Backs Participation Of Vietcong in Peace Talks | True | By Warren Weaver Jr. Special To The New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/regards-to-bobby-regards.html | Regards to Bobby; Regards | True | By Jack Newfield | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/rhode-island-drops-nonresidents-fees-for-fishery-study.html | Rhode Island Drops Nonresidents' Fees For Fishery Study | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/journey-to-hanoi-journey.html | Journey to Hanoi; Journey | True | By Christopher Lasch | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/mexico-digging-up-vast-indian-area-archeologists-are-studying-the.html | MEXICO DIGGING UP VAST INDIAN AREA; Archeologists Are Studying the Environs of Cholula | True | By Henry Giniger Special To the New York Times | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/pro-soccer-league.html | Pro Soccer League | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/galbraith-urges-a-guaranteed-income.html | Galbraith Urges a Guaranteed Income | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/landuse-studies-under-way.html | Land-Use Studies Under Way | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/marietta-crew-sets-mark.html | Marietta Crew Sets Mark | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/chinapakistan-air-link.html | China-Pakistan Air Link | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/bogie-was-for-real.html | 'Bogie Was for Real' | True | By Mary Astor, Actress and Novelist | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/the-belief.html | The Belief | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/us-south-pole-base-is-reported-sinking.html | U.S. SOUTH POLE BASE IS REPORTED SINKING | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/barber-gets-new-car-for-dallas-holeinone.html | Barber Gets New Car For Dallas Hole-in-One | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/births.html | Births | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/a-florida-city-to-mark-its-centennial.html | A Florida City to Mark Its Centennial | True | By C.e. Wright | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/alternative-to-apollo.html | Alternative to Apollo | True | | 1995-04-10 | RE0000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/archives/odilon-redon-the-medium-of-mind.html | Odilon Redon: 'The Medium of Mind' | True | By Hilton Kramer | 1995-04-10 | RE0000698860 | B00000340637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/roche-downs-taylor-in-5-sets-to-gain-river-oaks-final-newcombe.html | Roche Downs Taylor in 5 Sets to Gain River Oaks Final; NEWCOMBE BEATS PILIC IN 3 HOURS Outlasts Yugoslav in Battle of Services and Sets Up an All-Aussie Final | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/miss-sheila-coy-will-be-married-to-navy-ensign-63-debutante-fiancee.html | Miss Sheila Coy Will Be Married To Navy Ensign; '63 Debutante Fiancee of John Phillip Lee Jr., a Penn Alumnus | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/the-week-in-finance-a-new-state-of-bullish-intoxication-makes-a-new-state-of-bullish-intoxication-makes.html | The Week in Finance; A New State of Bullish Intoxication Makes Appearance as Stock Market Week in Finance: A Bullish Intoxication in Stocks | True | By Thomas E. Mullaney | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/us-is-disturbed-as-gibraltar-dispute-grows.html | U.S. Is Disturbed as Gibraltar Dispute Grows | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/panamerican-games-official-has-a-dual-interest-in-riding.html | Pan-American Games Official Has a Dual Interest in Riding | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-england-will-get-extreme-weekend-tides.html | New England Will Get Extreme Weekend Tides | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/orioles-rout-as-122.html | Orioles Rout A's, 12-2 | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/shipping-association-elects.html | Shipping Association Elects | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/authors-query-83659213.html | Author's Query | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/chilled-greene-loses-perfect-dash-record.html | Chilled Greene Loses Perfect Dash Record | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/whats-in-bloom.html | What's In Bloom | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/new-zealand-is-concerned-on-us-dairy-import-moves.html | New Zealand Is Concerned On U.S. Dairy Import Moves | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/walkout-ends-in-cleveland.html | Walkout Ends in Cleveland | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/al-sirat-scores-in-pimlico-race-lucky-turn-also-captures-division.html | AL SIRAT SCORES IN PIMLICO RACE; Lucky Turn Also Captures Division of Handicap | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/newspaper-editors-elect-ogden-to-head-society.html | Newspaper Editors Elect Ogden to Head Society | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-23 | 1967-04-23 | https://www.nytimes.com/1967/04/23/archives/pakistan-bids-india-include-kashmir-on-agenda-of-talks.html | Pakistan Bids India Include Kashmir on Agenda of Talks | True | | 1995-04-10 | RE000698860 | B00000340637 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/reuthermeany-clash-some-adjustment-to-avert-split-likely-but-no-one.html | Reuther-Meany Clash; Some Adjustment to Avert Split Likely, But No One Knows How Much Is Needed | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/federal-aviation-agency-reassigns-3-executives.html | Federal Aviation Agency Reassigns 3 Executives | True | | 1995-04-10 | RE000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/eastern-orthodoxy-marks-plan-sunday.html | EASTERN ORTHODOXY MARKS PLAM SUNDAY | True | | 1995-04-10 | RE000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/city-buys-system-to-check-on-air-10-automated-stations-will.html | CITY BUYS SYSTEM TO CHECK ON AIR; 10 Automated Stations Will Transmit Pollution Data | True | | 1995-04-10 | RE000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/ellsworth-takes-finale-on-7-hitter-late-rally-accounts-for-phil.html | ELLSWORTH TAKES FINALE ON 7-HITTER; Late Rally Accounts for Phil Victory in Error-Plagued Opener Before 38,081 | True | By Gordon S. White Jr. | 1995-04-10 | RE000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/gop-hopeful-on-1968-if-it-can-avoid-party-strife.html | G.O.P. Hopeful on 1968 if It Can Avoid Party Strife | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/ludwig-misch-dies-a-musicologist-79.html | LUDWIG MISCH DIES; A MUSICOLOGIST, 79 | True | | 1995-04-10 | RE000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/lunar-heat-delays-surveyors-digging-and-picture-taking.html | Lunar Heat Delays Surveyor's Digging And Picture Taking | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/guatemala-volcano-erupting.html | Guatemala Volcano Erupting | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/warriors-rally-to-defeat-76ers-117-to-109-and-keep-playoff-hopes.html | Warriors Rally to Defeat 76ers, 117 to 109, and Keep Playoff Hopes Alive; BARRY, MESCHERY LEAD LATE SURGE 76ers Held to 13 Points in 4th Period—Lead Reduced to 3-2 in N.B.A. Finals | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/william-f-davis.html | WILLIAM F. DAVIS | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mayor-seeks-veto-of-moonlight-bill-measure-would-let-police-work-20.html | MAYOR SEEKS VETO OF MOONLIGHT BILL; Measure Would Let Police Work 20 Hours a Week | True | By Ronald Maiorana | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/kirk-of-florida-is-pushing-drive-for-2d-spot-on-68-gop-slate.html | Kirk of Florida Is Pushing Drive For 2d Spot on '68 G.O.P. Slate | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/millicent-avrutis-wed-to-dr-martin-lutzer.html | Millicent Avrutis Wed To Dr. Martin Lutzer | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/robert-hallowell-becomes-fiance-of-miss-appleton-employer-of-bank.html | Robert Hallowell Becomes Fiance Of Miss Appleton; Employer of Bank and Advertising Agency Planning Bridal | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/news-of-realty-mid-town-store-lamston-to-open-28th-unit-in-old.html | NEWS OF REALTY: MID TOWN STORE; Lamston to Open 28th Unit in Old Vanderbilt Hotel | True | By Joseph P. Fried | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/2-brothers-drown-boating-off-li.html | 2 BROTHERS DROWN BOATING OFF L.I. | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/a-us-peace-team-is-urged-by-senator.html | A U.S. PEACE TEAM IS URGED BY SENATOR | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/wilson-school-aide-named.html | Wilson School Aide Named | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/pentagon-begins-a-new-drive-for-a-vertical-takeoff-plane-major.html | Pentagon Begins a New Drive for a Vertical Take-off Plane; MAJOR PROBLEMS BESET PROGRAM U.S.-German Effort Hopes to Profit From Earlier Lessons and Crashes | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/cars-to-be-sunk-off-li-to-create-fishing-reef.html | Cars to Be Sunk Off L.I. To Create Fishing Reef | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/barbara-feldon-wins-divorce.html | Barbara Feldon Wins Divorce | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/new-greek-regime-suspends-part-of-constitution-and-imposes.html | New Greek Regime Suspends Part of Constitution and Imposes Censorship | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/elephant-handler-a-suicide.html | Elephant Handler a Suicide | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/books-of-the-times-sons-and-fathers.html | Books of The Times; Sons and Fathers | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/synagogue-holds-an-interfaith-seder.html | Synagogue Holds an Interfaith Seder | True | By Irving Spiegel | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/8mile-tunnel-set-for-the-west-side-70million-waste-disposal-line-to.html | 8-MILE TUNNEL SET FOR THE WEST SIDE; $70-Million Waste Disposal Line to Run Most of Way Under Riverside Drive NO TRAFFIC DISRUPTION Completion of the Project in 1972 Is Expected to Cut Pollution of the Hudson 8-MILE TUNNEL SET FOR THE WEST SIDE | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/fredric-march-is-recovering.html | Fredric March Is Recovering | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/archives/financial-crisis-seen-here-in68-400million-gap-possible-budget.html | FINANCIAL CRISIS SEEN HERE IN'68; $400-Million Gap Possible, Budget Director Says | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/7th-straight-loss.html | 7th Straight Loss | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/votes-of-the-week-in-the-senate.html | Votes of the Week In the Senate | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/susan-kramer-married.html | Susan Kramer Married | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/twins-2run-9th-sinks-tigers-42-versalles-triple-off-wilson-bats-in.html | TWINS 2-RUN 9TH SINKS TIGERS, 4-2; Versalles Triple Off Wilson Bats In Killebrew, Oliva | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/safety-ad-rules-on-ships-awaited-industry-and-travel-aides-fear.html | SAFETY AD RULES ON SHIPS AWAITED; Industry and Travel Aides Fear Economic Loss | True | By Werner Bamberger | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dance-is-offered-on-a-lorca-theme-house-of-bernarda-alba-is-source.html | DANCE IS OFFERED ON A LORCA THEME; 'House of Bernarda Alba' Is Source of Pomare Work | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/archives/president-picks-humphrey-to-push-bills-in-congress-issues-clear-it.html | PRESIDENT PICKS HUMPHREY TO PUSH BILLS IN CONGRESS; Issues 'Clear It With Hubert' Order in Hope of Helping Imperiled Legislation MOVE HAILED AS WISE Vice President Called Ideal for Role, Though It Cuts Tasks Outside Capital | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/alice-willsted-married-to-arnold-r-schultze.html | Alice Willsted Married To Arnold R. Schultze | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/enemys-assassins-instructed.html | Enemy's Assassins Instructed | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/car-sales-edge-up-at-general-motors-during-midapril.html | Car Sales Edge Up At General Motors During Mid-April | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/yun-predicts-victory-in-korean-election-in-may-expresident-says.html | Yun Predicts Victory in Korean Election in May; Ex-President Says Park Will Lose If Vote Is Fair Calls Corruption and Plight of Farmers Main Issues | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/rent-survey-finds-6-paying-too-much.html | RENT SURVEY FINDS 6% PAYING TOO MUCH | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/us-marines-go-ashore-near-demilitarized-zone-u-s-marines-land-near.html | U.S. Marines Go Ashore Near Demilitarized Zone; U. S. Marines Land Near Buffer Zone | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/miss-virginia-warren-to-marry-in-summer.html | Miss Virginia Warren To Marry in Summer | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/macao-to-remove-seal-of-sun-yatsens-party.html | Macao to Remove Seal Of Sun Yat-sen's Party | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/warren-to-give-oath-to-fanseen.html | Warren to Give Oath to Fanseen | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/anticipating-pipeline-disaster.html | Anticipating Pipeline Disaster | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/archives/official-of-urban-league-reports-cells-talk-of-outbreaks-here-civil.html | Official of Urban League Reports Cells Talk of Outbreaks Here; CIVIL RIGHTS AIDE SEES UNREST HERE | True | By Earl Caldwell | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/steel-men-wait-on-detroit-word-june-orders-by-car-makers-will-be.html | STEEL MEN WAIT ON DETROIT WORD; June Orders by Car Makers Will Be Mills' First Since Auto Sales Improvement OTHER BOOKINGS WEAK Analysts Confident on Basic Factors Slowdown Tied to Inventory Trimming | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/us-unit-tells-maine-bay-area-to-cut-pollution-penobscot-parley-is.html | U.S. Unit Tells Maine Bay Area to Cut Pollution; Penobscot Parley Is Warned That Penalties May Come Cities' Sewage Is Chief Cause of Shellfish Bed Closing | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/richard-r-read.html | RICHARD R. READ | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/humphrey-going-to-texas.html | Humphrey Going to Texas | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/saturday-night-baseball.html | Saturday Night Baseball | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/a-settlement-is-reported-in-southern-bus-walkout.html | A Settlement Is Reported In Southern Bus Walkout | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/purcell-hurls-cornell-nine-to-113-victory-over-brown.html | Purcell Hurls Cornell Nine To 11-3 Victory Over Brown | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dinghy-racing-results.html | DINGHY RACING RESULTS | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/confidence-in-sicilian-government-at-low-point-party-strife-and.html | Confidence in Sicilian Government at Low Point; Party Strife and Scandal Mar the 20th Anniversary of Regional Autonomy | True | By Robert C.doty Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/labatts-president-a-canadian-hero-he-blocked-schlitz-labatts-leader.html | Labatt's President A Canadian Hero: He Blocked Schlitz; LABATT'S LEADER A HERO IN CANADA | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/salonika-is-quiet-as-troops-parade-traditionally-leftist-region-of.html | SALONIKA IS QUIET AS TROOPS PARADE; Traditionally Leftist Region of Northern Greece Is Under a Heavy Guard Salonika, Under Heavy Guard, Remains Quiet | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mao-is-said-to-criticize-liu-and-teng-by-name-party-chairman-is.html | Mao Is Said to Criticize Liu and Teng by Name; Party Chairman Is Quoted by Red Guard Publication Says Book by Chief of State Is 'Classic in Revisionisrf | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/de-gaulle-explains-ban-on-tribunal.html | DE GAULLE EXPLAINS BAN ON 'TRIBUNAL' | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/hussein-designates-jumma-as-premier.html | HUSSEIN DESIGNATES JUMMA AS PREMIER | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dr-naum-jasny-economist-dies-noted-for-his-analyses-of-soviet.html | DR. NAUM JASNY, ECONOMIST, DIES; Noted for His Analyses of Soviet Union's Reports | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/tass-calls-us-disappointed.html | Tass Calls U.S. Disappointed | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/engineers-predict-domed-city-in-2067-deans-foresee-world-of-2067.html | Engineers Predict Domed City in 2067; DEANS FORESEE WORLD OF 2067 | True | By Richard D. Lyons | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/marie-arruda-is-bride.html | Marie Arruda Is Bride | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/the-road-to-the-kentucky-derby.html | The Road to the Kentucky Derby | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/displays-for-stores-by-a-walter-mitty.html | Displays for Stores by a Walter Mitty | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/muscovites-cheer-latest-soviet-manned-space-feat.html | Muscovites Cheer Latest Soviet Manned Space Feat | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dr-howard-rusk-honored-by-damiendutton-society.html | Dr. Howard Rusk Honored By Damien-Dutton Society | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/johnson-arrives-in-bonn-to-attend-adenauer-rites-is-welcomed-by.html | JOHNSON ARRIVES IN BONN TO ATTEND ADENAUER RITES; Is Welcomed by Kiesinger 100,000 Pass the Bier of Former Chancellor JOHNSON ARRIVES IN BONN FOR RITES | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340485 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/f-stillman-hyde.html | F. STILLMAN HYDE | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/pointer-captures-baltimore-award-crackerjack-judged-best-in-show.html | POINTER CAPTURES BALTIMORE AWARD; Crackerjack Judged Best in Show With 1,272 Dogs | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/norbert-s-garbisch-69-retired-bank-president.html | Norbert S. Garbisch, 69, Retired Bank President | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/milwaukee-bowler-takes-12th-in-abc-allevents.html | Milwaukee Bowler Takes 12th in A.B.C. All-Events | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/elephants-prized-in-jungle-war-pack-animals-are-often-casualties-in.html | Elephants Prized in Jungle War; Pack Animals Are Often Casualties in Vietnam | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/heat-sickens-238-mexicans.html | Heat Sickens 238 Mexicans | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/uar-and-syria-say-us-is-using-navy-to-aid-israel.html | U.A.R. and Syria Say U.S. Is Using Navy to Aid Israel | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/cardinal-dante-82-official-in-vatican.html | CARDINAL DANTE, 82, OFFICIAL IN VATICAN | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/north-america-bank-moves.html | North America Bank Moves | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/state-talks-to-350-from-peace-corps-about-school-jobs.html | State Talks to 350 From Peace Corps About School Jobs | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/newcombe-beats-roche-for-river-oaks-net-title.html | Newcombe Beats Roche for River Oaks Net Title | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/lodge-says-us-will-cut-units-in-vietnam-cities.html | Lodge Says U.S. Will Cut Units in Vietnam Cities | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/chess-when-an-upstart-knocks-out-an-expert-kibitzers-wonder.html | Chess; When an Upstart Knocks Out An Expert, Kibitzers Wonder | True | By Al Horrowitz | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/new-england-art-show-set.html | New England Art Show Set | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/recipe-for-a-winner-derby-hopeful-like-a-crepe-suzette-a-blazing.html | Recipe for a Winner; Derby Hopeful Like a Crepe Suzette: A Blazing Success or Flash in the Pan | True | By Steve Cady | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/alice-damrosch-kiaer-74-dies-led-us-olympic-skiing-teams-daughter.html | Alice Damrosch Kiaer, 74, Dies; Led U.S. Olympic Skiing Teams; Daughter of Conductor Was First U.S. Woman to Scale North Face of Matterhorn | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/angels-down-indians-96-21-and-take-over-league-lead.html | Angels Down Indians, 9-6, 2-1, And Take Over League Lead | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dutch-church-in-westchester-celebrates-its-250th-birthday.html | Dutch Church in Westchester Celebrates Its 250th Birthday | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/personal-finance-how-the-consumer-can-strike-back-at-a-foe-that.html | Personal Finance; How the Consumer Can Strike Back at a Foe That Never Rests: Inflation Personal Finance: Fighting Inflation | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/festival-at-st-jamess.html | Festival at St. James's | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/paul-blakemore.html | PAUL BLAKEMORE | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/four-are-named-winners-of-1967-einstein-awards.html | Four Are Named Winners Of 1967 Einstein Awards | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/us-to-loft-5-satellites.html | U.S. to Loft 5 Satellites | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/seventh-avenues-campaigners-for-the-fashion-rights-of-women.html | Seventh Avenue's Campaigners for the Fashion Rights of Women | True | By Bernadine Morris | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/television.html | Television | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/voice-debut-made-by-arax-savadjian.html | VOICE DEBUT MADE BY ARAX SAVADJIAN | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mrs-alliluyevas-editor-evan-welling-thomas-2d.html | Mrs. Alliluyeva's Editor; Evan Welling Thomas 2d | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/soccer-results.html | Soccer Results | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/middleburg-races-attract-equestrian-elite-virginia-hunt-meet-tries.html | Middleburg Races Attract Equestrian Elite; Virginia Hunt Meet Tries to Re-Create Eidwardian Age | True | By Myra MacPherson Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/gi-visitors-change-asian-city-life-urban-asian-life-changed-by-gis.html | G.I. Visitors Change Asian City Life; URBAN ASIAN LIFE CHANGED BY G.I.'S | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/atom-accord-to-be-sought.html | Atom Accord to Be Sought | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/julie-harris-in-a-reading.html | Julie Harris in a Reading | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/the-taxbill-mess.html | The Tax-Bill Mess | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/advertising-how-to-live-with-government.html | Advertising How to Live With Government | True | By Philip H. Dougherty | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/tensions-mount-in-kennedy-round-personality-clashes-erupt.html | TENSIONS MOUNT IN KENNEDY ROUND; Personality Clashes Erupt Inevitably in Widest Trade Negotiations in History DELEGATES PRESS HARD Strain Laid to Deadline and Farm Issue, Absent From Talks in Previous Years | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/hammarskjold-book-prize-is-awarded-to-manchester.html | Hammarskjold Book Prize Is Awarded to Manchester | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/william-r-clay.html | WILLIAM R. CLAY | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/colgate-glee-club-sings-in-town-hall-although-the-colgate.html | COLGATE GLEE CLUB SINGS IN TOWN HALL; Although the Colgate University Glee Club traces its history back 123 years and has toured extensively in this country and sung in Europe, it had never given a concert here until Saturday night, when it came to Town Hall. | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/a-2d-space-shot-hinted-in-soviet-tass-stresses-broad-goals-of-soyuz.html | A 2D SPACE SHOT HINTED IN SOVIET; Tass Stresses Broad Goals of Soyuz 1 Craft as It Continues Earth Orbit A 2D SPACE SHOT HINTED IN SOVIET | True | By Raymond H.anderson Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/brazil-to-keep-auto-plant.html | Brazil to Keep Auto Plant | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/ethyl-set-to-buy-oxford-paper-co-concerns-agree-in-principle-to.html | ETHYL SET TO BUY OXFORD PAPER CO.; Concerns Agree in Principle to $92-Million Merger Holders' Vote Is Next | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/crash-kills-friend-of-mrs-alliluyeva.html | CRASH KILLS FRIEND OF MRS. ALLILUYEVA | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/publishers-meeting-here-cite-new-gains-for-papers-publishers-note-new-gains-for-papers-publisher-note.html | Publishers, Meeting Here, Cite New Gains for Papers; Publishers Note Gains for Dailies and Alarming Rise in Strikes | True | By Peter Kihss | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/a-democrat-here-warns-president-rosenberg-scores-war-aims-douglas.html | A DEMOCRAT HERE WARNS PRESIDENT; Rosenberg Scores War Aims Douglas Urges Aid | True | By Clayton Knowles | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/thant-urged-to-act-to-insure-the-safety-of-the-papandreous.html | Thant Urged to Act To Insure the Safety Of the Papandreous | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/1year-maturities-are-102060925108.html | 1-YEAR MATURITIES ARE $102,060,925,108 | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dr-mccracken-to-leave-pulpit-after-two-decades-at-riverside.html | Dr. McCracken to Leave Pulpit After Two Decades at Riverside; M'CRACKEN PLANS TO LEAVE PULPIT | True | By George Dugan | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/drking-starts-peace-crusade-national-grassroots-effort-is-backed-by.html | DR.KING STARTS PEACE CRUSADE; National Grass-Roots Effort Is Backed by Dr. Spock | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/soviet-reports-increase-in-red-bloc-aid-to-hanoi.html | Soviet Reports Increase In Red Bloc Aid to Hanoi | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/ads-lost-by-news-cited-by-printers-paper-affected-by-meetings-talks.html | ADS LOST BY NEWS CITED BY PRINTERS; Paper Affected by Meetings Talks Resume Today | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/wallace-terms-68-race-likely-he-opposes-all-aspirants-mentioned-in.html | WALLACE TERMS '68 RACE LIKELY; He Opposes All Aspirants Mentioned in Both Parties | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/paar-in-bishop-show-as-carson-returns.html | PAAR IN BISHOP SHOW AS CARSON RETURNS | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/hit-n-miss-victor-at-boulder-brook-gelding-ridden-by-brooks-takes.html | HIT 'N' MISS VICTOR AT BOULDER BROOK; Gelding, Ridden by Brooks; Takes Green Jumper Title | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/governor-urged-to-sign-art-bill-need-to-regularize-dealer-relations.html | GOVERNOR URGED TO SIGN ART BILL; Need to Regularize Dealer Relations Is Asserted | True | By Richard F. Shepard | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/wirtz-and-boyd-call-rail-strike-near.html | Wirtz and Boyd Call Rail Strike Near | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/ronan-says-area-faces-a-crisis-over-jetports-at-least-one-more-is.html | Ronan Says Area Faces a Crisis Over Jetports; At Least One More Is Vital, Transit Official Reports Unification Plan Will Favor 20c Fare, He Declares | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/brooke-tours-the-campus-of-hebrew-university-senator-finds-his.html | Brooke Tours the Campus of Hebrew University; Senator Finds His Visit Like Weekend of Campaigning Israeli Scientists Urge Link With Industries in Boston | True | By James Feron Special To the New York Times. | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/li-man-47-kills-himself-by-driving-into-abutment.html | L.I. Man, 47, Kills Himself By Driving Into Abutment | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/winrow-and-wright-win-longdistance-races-here.html | Winrow and Wright Win Long-Distance Races Here | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/junta-in-greece-says-coup-balked-papandreou-plot-regime-asserts.html | JUNTA IN GREECE SAYS COUP BALKED PAPANDREOU PLOT; Regime Asserts Ex-Premier Was Set to Act at Rally in Salonika Yesterday KING IS REPORTED HELD But Government Spokesman Contends Monarch Gave His Assent to Decrees Junta in Greece Says Coup Balked Papandreou Plot | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/fairly-bats-in-5-runs.html | Fairly Bats In 5 Runs | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/in-montreal-people-think-talkand-care-about-food.html | In Montreal, People Think, Talk and Care About Food | True | By Craig Claiborne Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/few-leaders-object-to-orders-to-police-to-end-vandalism-and-arson.html | Few Leaders Object to Orders to Police to End Vandalism and Arson; Cleveland Planning to Crack Down on Its Riotous Gangs of Negro Youths | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/german-rightists-win-8-more-seats-national-democrats-elected-to.html | GERMAN RIGHTISTS WIN 8 MORE SEATS; National Democrats Elected to Parliaments of 2 States Kiesinger Party Leads Rightists Win 8 More State Seats in Germany | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/saturday-college-baseball.html | Saturday College Baseball | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/rail-strike-showdown.html | Rail Strike Showdown | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/teamsters-voting-to-reject-accord-results-to-be-known-today-chicago.html | TEAMSTERS VOTING TO REJECT ACCORD; Results to Be Known Today Chicago Lockout Called | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/u-of-colorado-is-victor-on-college-bowl-tv-quiz.html | U. of Colorado Is Victor On College Bowl' TV Quiz | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/tv-law-and-prophets-words-of-the-old-testament-joined-with.html | TV: 'Law and Prophets'; Words of the Old Testament Joined With Religious Masterpieces on Project 20? | True | By Jack Gould | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/tel-avivphiladelphia-bond.html | Tel Aviv-Philadelphia Bond | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/homer-by-rookie-helps-cubs-win-gigon-delivers-with-2-on-in-73.html | HOMER BY ROOKIE HELPS CUBS WIN; Gigon Delivers With 2 On in 7-3 Defeat of Pirates | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/times-reports-years-earnings-66-profit-up-to-9355469-on-expansion.html | TIMES REPORTS YEAR'S EARNINGS; '66 Profit Up to $9,355,469 on Expansion in Revenues | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/leaders-gather-in-bonn-for-adenauers-funeral.html | Leaders Gather in Bonn for Adenauer's Funeral | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/northeast-maps-economic-links-new-england-and-canada-weighing.html | NORTHEAST MAPS ECONOMIC LINKS; New England and Canada Weighing Regional Ties | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/march-sales-up-at-chain-stores-surge-of-114-attributed-primarily-to.html | MARCH SALES UP AT CHAIN STORES; Surge of 11.4% Attributed Primarily to Early Easter MARCH SALES UP AT CHAIN STORES | True | By David Dworsky | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/vandals-raid-airport.html | Vandals Raid Airport | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/string-of-sons-reaches-50.html | String of Sons Reaches 50 | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/virgil-fox-cheered-at-organ-recital.html | VIRGIL FOX CHEERED AT ORGAN RECITAL | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/bridge-even-expert-can-go-wrong-on-use-of-cards-for-a-signal.html | Bridge:; Even Expert Can Go Wrong On Use of Cards for a Signal | True | By Alan Truscott | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/gardner-resigns-as-head-of-carnegie-corporation.html | Gardner Resigns as Head Of Carnegie Corporation | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/las-vegas-strike-settled.html | Las Vegas Strike Settled | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/nw-ayer-son-assigns-titles.html | N.W. Ayer & Son Assigns Titles | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/decline-of-ospery-is-reported-on-li.html | DECLINE OF OSPERY IS REPORTED ON L.I.; Worried Naturalists Put Blame on Insecticide | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/sports-of-the-times-not-always-perfect.html | Sports of The Times; Not Always Perfect | True | By Arthur Daley | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/foundation-elects-trustee.html | Foundation Elects Trustee | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/oerter-is-victor-in-discus-throw-wins-in-development-meet-graham.html | OERTER IS VICTOR IN DISCUS THROW; Wins in Development Meet Graham Takes Hammer | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/reporters-calls-held-up-in-athens-times-correspondents-first-cut.html | REPORTERS' CALLS HELD UP IN ATHENS; Times Correspondents First Cut Off, Later Interrupted | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mrs-kenneth-bridges.html | MRS. KENNETH BRIDGES | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/with-the-tents-down-the-profits-are-up-ringling-bros-heirs-run-a.html | With the Tents Down, the Profits Are Up; Ringling Bros. Heirs Run a Circus That Means Business RINGLING CIRCUS TRIMS ITS COSTS | True | By Leonard Sloane | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/treasury-draws-bond-attention-traders-eager-to-see-how-notes-will.html | TREASURY DRAWS BOND ATTENTION; Traders Eager to See How Notes Will Be Refinanced TREASURY DRAWS BOND ATTENTION | True | By John H. Allan | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/somaliland-vote-backs-de-gaulle-winner-an-afar-expected-to-support.html | SOMALILAND VOTE BACKS DE GAULLE; Winner, an Afar, Expected to Support Paris Regime | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York. | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/shipping-events-tug-panel-set-up-group-will-maintain-liaison-with.html | SHIPPING EVENTS: TUG PANEL SET UP; Group Will Maintain Liaison With the Coast Guard | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mrs-alliluyeva-seeks-seclusion-new-england-is-considered-as-a-place.html | MRS. ALLILUYEVA SEEKS SECLUSION; New England Is Considered as a Place to Work MRS. ALLILUYEVA SEEKS SECLUSION Estate Is a Temporary Haven for Stalin's Daughter | True | By Henry Raymont | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/negroes-to-lead-mississippi-panel-majority-elected-to-direct-new.html | NEGROES TO LEAD MISSISSIPPI PANEL; Majority Elected to Direct New Poverty Program | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dr-david-ulmar.html | DR. DAVID ULMAR | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/serum-for-tetanus-made-by-screening-of-outdated-blood.html | Serum for Tetanus Made by Screening Of Outdated Blood | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/villagers-are-facing-summers-din-with-quiet-despair.html | 'Villagers' Are Facing Summer's Din With Quiet Despair | True | By Murray Schumach | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/american-and-foreign-elects-chief-officer.html | American and Foreign Elects Chief Officer | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/brezhnev-in-czechoalovakia.html | Brezhnev in Czechoslovakia | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mrs-prentice-bassett.html | MRS. PRENTICE BASSETT | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/east-harlem-fire-kills-2-children-and-parents-girl-3-saved-when.html | East Harlem Fire Kills 2 Children and Parents; Girl, 3, Saved When Thrown Across Airshaft From 3d-Floor Apartment | True | By David Bird | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/one-killed-two-hurt-in-blast-at-ridgefield-nj.html | One Killed, Two Hurt in Blast at Ridgefield, N. J. | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/radcliffe-takes-title-in-sailing-wins-2-of-3-final-events-in.html | RADCLIFFE TAKES TITLE IN SAILING; Wins 2 of 3 Final Events in Princeton Regatta | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/william-parker-75-newsman-50-years.html | WILLIAM PARKER, 75, NEWSMAN 50 YEARS | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/williams-wins-in-billiards.html | Williams Wins in Billiards | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/miss-seiver-is-wed-to-richard-mandell.html | Miss Seiver Is Wed To Richard Mandell | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/dance-the-ultimate-in-bare-stages-san-franciscans-give-revealing.html | Dance: The Ultimate in Bare Stages; San Franciscans Give Revealing Program Troupe of Ann Halprin Is Seen at Hunter | True | By Clive Barnes | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/orioles-as-split-in-doubleheader-kansas-city-gains-an-87-victory.html | ORIOLES, A'S SPLIT IN DOUBLE-HEADER; Kansas City Gains an 8-7 Victory After 5-2 Loss | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/kodak-profit-sets-high-for-quarter-sales-at-peak-rise-slower-than.html | KODAK PROFIT SETS HIGH FOR QUARTER; Sales at Peak Rise Slower Than in Recent Years Companies Issue Earnings Statistics | True | By Clare M. Reckert | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/meeting-set-today-in-catholic-u-rift.html | MEETING SET TODAY IN CATHOLIC U. RIFT | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/heckscher-plans-a-dig-in-the-park-junior-archeologists-to-hunt.html | HECKSCHER PLANS A DIG IN THE PARK; Junior Archeologists to Hunt Artifacts From Israel | True | BY A.h. Weiler | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/hallmark-to-issue-24-gift-books-aug1.1 | HALLMARK TO ISSUE 24 GIFT BOOKS AUG.1 | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/patricia-brown-david-k-specter-marry-in-boston-art-gallery-director.html | Patricia Brown, David K. Specter Marry in Boston; Art Gallery Director Is Bride of Architect, a Harvard Graduate | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/kentucky-schools-to-gain.html | Kentucky Schools to Gain | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/pilot-killed-in-ohio-crash.html | Pilot Killed in Ohio Crash | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/alimony-jail-picketed-in-divorce-law-protest.html | 'Alimony Jail' Picketed In Divorce Law Protest | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/college-results.html | College Results | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/andretti-sets-two-records-in-winning-150mile-trenton-auto-race.html | Andretti Sets Two Records in Winning 150-Mile Trenton Auto Race; VICTOR TRIUMPHS BY ALMOST A LAP Takes Lead at the Start and Holds It Throughout McCluskey Is Second | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/communist-minisummit.html | Communist Mini-Summit | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/u-s-pavilion-at-expo-67-opens-with-space-and-art-displays.html | U. S. Pavilion at Expo 67 Opens With Space and Art Displays | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/first-negro-college-president-in-state-inaugurated-in-bronx.html | First Negro College President In State Inaugurated in Bronx; Students Told by Dr. Colston They're Heading Toward Jobs Net Yet Existing | True | By Will Lissner | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/miss-whitworth-victor-with-215-cards-71-for-5stroke-edge-in-raleigh.html | MISS WHITWORTH VICTOR WITH 215; Cards 71 for 5-Stroke Edge in Raleigh Golf Tourney | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/new-jersey-life-reports.html | New Jersey Life Reports | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/snow-is-forecast-today-so-cubs-postpone-game.html | Snow Is Forecast Today, So Cubs Postpone Game | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/britain-tests-unions-as-selfpolicemen-on-pay-inflation.html | Britain Tests Unions as Self-Policemen on Pay Inflation | True | By A.h. Raskin | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/storms-hit-southern-missouri-l3-are-hurt-and-damage-is-vast.html | Storms Hit Southern Missouri; l3 Are Hurt and Damage Is Vast | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/a-new-business-springs-up-in-washington-picketing-by-proxy.html | A New Business Springs Up in Washington: Picketing by Proxy | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/village-chief-slain-in-vietnam-voting.html | VILLAGE CHIEF SLAIN IN VIETNAM VOTING | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/records-set-in-1966-in-personal-income.html | RECORDS SET IN 1966 IN PERSONAL INCOME | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/jewish-group-honorskramer.html | Jewish Group Honors,Kramer | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/king-of-nepal-visits-paris.html | King of Nepal Visits Paris | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/sidney-m-shea.html | SIDNEY M. SHEA | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/discrimination-in-britain.html | Discrimination in Britain | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/matson-ryun-strengthen-superhero-image-shotputter-breaks-world-mark.html | Matson, Ryun Strengthen Super-Hero Image; Shot-Putter Breaks World Mark, Miler Does 3:54.7 | True | By Frank Litsky | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/shulamit-ran-gives-debut-piano-recital.html | SHULAMIT RAN GIVES DEBUT PIANO RECITAL | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/miriam-herscher-is-wed.html | Miriam Herscher Is Wed | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/2-soviet-intelligence-men-end-us-visit-in-spy-thriller-style.html | 2 Soviet Intelligence Men End U.S. Visit in Spy-Thriller Style | True | By Sylvan Fox | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/australias-inflow-of-capital-ebbing-capital-inflow-ebbs-in.html | Australia's Inflow Of Capital Ebbing; CAPITAL INFLOW EBBS IN AUSTRALIA | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/mrs-andrew-l-cobb-3d-jersey-welfare-worker.html | Mrs. Andrew L. Cobb 3d, Jersey Welfare Worker | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/kathleen-j-bernstein-wed-to-harvey-heffner.html | Kathleen J. Bernstein Wed to Harvey Heffner | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/7member-board-replaces-large-body-at-ei-tiempo.html | 7-Member Board Replaces Large-body at El Tiempo | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/realty-investment-trust-fills-posts.html | Realty Investment Trust Fills Posts | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/richard-buell-54-lawyer-counsel-to-corporations.html | Richard Buell, 54, Lawyer, Counsel to Corporations | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/petty-captures-race-in-virginia-yarborough-early-leader-finishes-2d.html | PETTY CAPTURES RACE IN VIRGINIA; Yarborough, Early Leader, Finishes 2d After Mishap | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/pope-paul-blesses-crowds.html | Pope Paul Blesses Crowds | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/births.html | Births | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/japanese-testing-electric-autos.html | Japanese Testing Electric Autos | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-24 | 1967-04-24 | https://www.nytimes.com/1967/04/24/archives/louisville-demonstrators-hold-rally-but-bar-march.html | Louisville Demonstrators Hold Rally but Bar March | True | | 1995-04-10 | RE0000698851 | B00000340488 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/french-to-alter-name-of-somali-territory.html | French to Alter Name Of Somali Territory | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/herbert-c-leech.html | HERBERT C. LEECH | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/metropolitan-due-to-get-temple-of-dendur-museum-selected-by.html | Metropolitan Due to Get Temple of Dendur; Museum Selected by Commission Over the Smithsonian | True | By Milton Esterow | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/defense-spending-is-near-estimate-aide-says-years-figure-is-off.html | DEFENSE SPENDING IS NEAR ESTIMATE; Aide Says Year's Figure Is Off Only About $1-Billion | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bermuda-air-routes-sought.html | Bermuda Air Routes Sought | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/books-of-the-times-judgments-and-interpretations.html | Books of The Times; Judgments and Interpretations | True | By Thomas Lask | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/teamsters-vote-may-bar-accord-early-tally-indicates-locals-rejected.html | TEAMSTERS VOTE MAY BAR ACCORD; Early Tally Indicates Locals Rejected National Pact-- Strike Still Uncertain | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/flag-measure-urged.html | Flag Measure Urged | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/the-kings-role-in-greece.html | The King's Role in Greece | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/merger-talks-called-off.html | Merger Talks Called Off | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lear-jet-picks-chief.html | Lear Jet Picks Chief | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/arthur-wagner.html | ARTHUR WAGNER | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/tripoli-and-bonn-resume-ties.html | Tripoli and Bonn Resume Ties | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/patton-cites-costs-reports-issued-by-steel-makers.html | Patton Cites Costs; REPORTS ISSUED BY STEEL MAKERS | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/president-is-selected-for-hayden-stone-unit.html | President Is Selected For Hayden, Stone Unit | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/preview.html | Preview | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/9-us-planes-reported-down.html | 9 U.S. Planes Reported Down | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/carson-back-on-tonight-paar-on-rival-bishop-show.html | Carson Back on Tonight'; Paar on Rival Bishop Show | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/columbus-quits-ship-conference-resigns-from-brazil-cargo.html | COLUMBUS QUITS SHIP CONFERENCE; Resigns From Brazil Cargo Group--Charges Monopoly | True | By Werner Bamberger | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/umpire-sidelined-by-injury.html | Umpire Sidelined by Injury | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/television.html | Television | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/cartoonist-society-gives-its-66-prizes.html | CARTOONIST SOCIETY GIVES ITS '66 PRIZES | True | | | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/mrs-helen-bard-nixon-74-sang-on-radio-and-in-choirs.html | Mrs. Helen Bard Nixon, 74, Sang on Radio and in Choirs | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/spain-clarifies-gibraltar-curb-tells-britain-flight-ban-does-not.html | SPAIN CLARIFIES GIBRALTAR CURB; Tells Britain Flight Ban Does Not Close All of Bay | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/rev-paul-h-scaer-headed-trinity-lutheran-brooklyn.html | Rev. Paul H. Scaer, Headed Trinity Lutheran, Brooklyn | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/after-3-months-maddox-goals-puzzle-georgians.html | After 3 Months, Maddox's Goals Puzzle Georgians | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/michigan-wins-in-court.html | Michigan Wins in Court | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/vietnam-casualties-listed-by-pentagon.html | VIETNAM CASUALTIES LISTED BY PENTAGON | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/sports-of-the-times-the-underfed-manager.html | Sports of The Times; The Underfed Manager | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/all-sectors-show-losses-all-bond-sectors-register-losses.html | All Sectors Show Losses; ALL BOND SECTORS REGISTER LOSSES | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/76ers-top-warriors-125122-and-capture-nba-playoff-title-on-coast.html | 76ers Top Warriors, 125-122, and Capture N.B.A. Playoff Title on Coast; 4TH-PERIOD RALLY LEADS TO VICTORY 76ers Overcome a 5-Point Deficit—Barry Scores 44 in Losing Effort | True | By Bill Becker Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/drifter-jailed-in-3-hours-gets-chance-to-alter-plea.html | Drifter Jailed in 3 Hours Gets Chance to Alter Plea | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/wood-field-and-stream-an-old-conservation-practice-helps-to-save.html | Wood, Field and Stream; An Old Conservation Practice Helps to Save Banks of Fishing Streams | True | By Oscar Godbout | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/concert-dabbles-in-mixed-media-film-tape-even-musical-instruments.html | CONCERT DABBLES IN MIXED MEDIA; Film, Tape, Even Musical Instruments Are Used | True | By Allen Hughes | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/catholicanglican-rites-urged-by-canterbury.html | Catholic-Anglican Rites Urged by Canterbury | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/palace-guard-in-togo-tries-to-kill-president.html | Palace Guard in Togo Tries to Kill President | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/clark-r-wilcox-66-real-estate-broker.html | CLARK R. WILCOX, 66, REAL ESTATE BROKER | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/hazel-bishop-plans-a-change-in-name-name-change-set-for-hazel.html | Hazel Bishop Plans A Change in Name; NAME CHANGE SET FOR HAZEL BISHOP | True | By Clare M. Reckert | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/louisville-demonstrators-turn-attention-to-affluent-east-side.html | Louisville Demonstrators Turn Attention to Affluent East Side | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/city-acts-to-curb-cigarette-fraud-intensified-efforts-to-block-the.html | CITY ACTS TO CURB CIGARETTE FRAUD; Intensified Efforts to Block the Smuggling of Tobacco Planned at Meeting DETAILS KEPT SECRET Law Enabling Police to Stop and Search Trucks Among Proposals Considered | True | By Charles G. Bennett | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/us-selects-miami-area-as-site-for-an-oceanic-research-center-finds.html | U.S. Selects Miami Area as Site For an Oceanic Research Center; Finds Region Is Best Adapted of 115 Places Studied—Cost Put at $20-Million | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/rail-move-urged-pennsy-reports-drop-in-earnings.html | Rail Move Urged; PENNSY REPORTS DROP IN EARNINGS | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lenox-hill-hospital-sets-dinner-dance.html | Lenox Hill Hospital Sets Dinner Dance | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/teacher-regains-catholic-u-post-students-cheer-as-trustees-reverse.html | TEACHER REGAINS CATHOLIC U. POST; Students Cheer as Trustees Reverse Earlier Decision—Boycott Is Ended | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/humphrey-jeered-in-austin-after-he-talks-on-vietnam-war.html | Humphrey Jeered in Austin, Tex., After He Talks on Vietnam War | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bank-executives-promoted.html | Bank Executives Promoted | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/coppolinos-wife-testifies-in-trial-prosecutor-tries-to-prove-that.html | COPPOLINO'S WIFE TESTIFIES IN TRIAL; Prosecutor Tries to Prove That Greed Was Motive | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/dodgers-win-65-on-2-runs-in-13th-johnsons-2out-single-bats-in-tally.html | DODGERS WIN, 6-5, ON 2 RUNS IN 13TH; Johnson's 2-Out Single Bats In Tally to Beat Cards | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/a-correction-90339693.html | A Correction | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/tom-conway-dies-actor-63-starred-as-falcon-in-films.html | Tom Conway Dies; Actor, 63, Starred As Falcon in Films | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/james-talcott-names-senior-vice-president.html | James Talcott Names Senior Vice President | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/senators-assert-congress-will-outlaw-a-nationwide-rail-strike.html | Senators Assert Congress Will Outlaw a Nationwide Rail Strike | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/single-rocket-will-launch-five-us-satellites-today.html | Single Rocket Will Launch Five U.S. Satellites Today | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/church-protests-bias-by-stations-fcc-called-on-to-punish-unfair.html | CHURCH PROTESTS BIAS BY STATIONS; F.C.C. Called on to Punish Unfair Broadcasters | True | By George Gent | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/weather-hurts-sports-events.html | Weather Hurts Sports Events | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/stocks-decline-on-american-list-issues-move-back-after-a-promising.html | STOCKS DECLINE ON AMERICAN LIST; Issues Move Back After a Promising Opening | True | By Douglas W. Cray | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/the-neonazis-stumble.html | The Neo-Nazis Stumble | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/from-wife-of-a-diplomat-jewelry-designed-to-stand-out.html | From Wife of a Diplomat, Jewelry Designed to Stand Out | True | By Enid Nemy | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/ibm-cites-headway-on-computers.html | I.B.M. Cites Headway on Computers | True | By William D. Smith | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/joan-scribner-betrothed.html | Joan Scribner Betrothed | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/hochhuth-play-slurs-churchill-so-london-theater-cant-use-it.html | Hochhuth Play Slurs Churchill, So London Theater Can't Use It | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/legal-aid-society-opens-bronx-neighborhood-office.html | Legal Aid Society Opens Bronx Neighborhood Office | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/pekingese-is-best-in-maryland-show.html | PEKINGESE IS BEST IN MARYLAND SHOW | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/tv-germany-in-shadow-net-journal-documentary-examines-chances-of.html | TV: Germany in Shadow; N.E.T. Journal Documentary Examines Chances of Keeping Democracy Alive | True | By Jack Gould | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/u-of-chicago-names-aide.html | U. of Chicago Names Aide | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/4-invade-church-rape-2-negro-girls.html | 4 INVADE CHURCH, RAPE 2 NEGRO GIRLS | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/profit-mark-is-set-by-texas-eastern.html | PROFIT MARK IS SET BY TEXAS EASTERN | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/abc-only-no-3-it-tells-hearing-network-explains-why-it-is-seeking.html | A.B.C. ONLY NO. 3, IT TELLS HEARING; Network Explains Why It Is Seeking I.T.T. Merger | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/fcc-is-assailed-by-associated-press-official-treatment-of-news.html | F.C.C. Is Assailed by Associated Press Official; Treatment of News Media Is Termed 'Arbitrary' and 'Callous' by Gallagher | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/new-raids-start-debate-in-capital-administration-is-silent-on-shift.html | NEW RAIDS START DEBATE IN CAPITAL; Administration Is Silent on Shift in Bombing Policy | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/frank-overton-actor-is-dead-star-on-tvs-12-oclock-high.html | Frank Overton, Actor, Is Dead; Star on TV's '12 O'Clock High' | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/library-unit-names-director.html | Library Unit Names Director | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/city-tightrope.html | City Tightrope | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/migrants-face-housing-shortage-tenements-removed-in-renewal-area-of.html | Migrants Face Housing Shortage; Tenements Removed in Renewal Area of White Plains | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/birrell-evidence-keeps-2-in-jail-high-court-rejects-appeal-on-tax.html | BIRRELL EVIDENCE KEEPS 2 IN JAIL; High Court Rejects Appeal on Tax Fraud Sentences | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bon-voyage-heifers-and-volunteer-off-to-nigeria-woman-peace-corps.html | Bon Voyage: Heifers and Volunteer Off to Nigeria; Woman Peace Corps Aide Sails With Herd of Cattle for Nigeria | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/dance-ron-sequoios-dark-psalters-festival-ballet-offers-premiere-of.html | Dance: Ron Sequoio's 'Dark Psalters'; Festival Ballet Offers Premiere of Work | True | By Clive Barnes | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/carmichael-scored-by-a-negro-student.html | CARMICHAEL SCORED BY A NEGRO STUDENT | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lenore-f-meadows-of-queens-college.html | LENORE F. MEADOWS OF QUEENS COLLEGE | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/jockeys-dont-go-in-snow.html | Jockeys Don't Go in Snow | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/us-refunding-watched-credit-markets-face-a-key-test.html | U.S. Refunding Watched; CREDIT MARKETS FACE A KEY TEST | True | By H. Erich Heinemann | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/sicilian-mafia-moving-from-crime-into-business-and-politics.html | Sicilian Mafia Moving From Crime Into Business and Politics | True | By Robert C. Doty Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bus-made-to-run-on-road-and-rail-vehicle-tested-for-service-to.html | BUS MADE TO RUN ON ROAD AND RAIL; Vehicle Tested for Service to Kennedy Airport | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/drama-magazine-plans-move-here-nyu-helps-with-reviews-transfer-from.html | DRAMA MAGAZINE PLANS MOVE HERE; N.Y.U. Helps With Review's Transfer From Tulane | True | By Louis Calta | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/fund-raising-drive-by-red-cross-sets-a-22year-record.html | Fund Raising Drive By Red Cross Sets A 22-Year Record | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/stangls-attorney-to-plead-brazils-limitation-statute.html | Stangl's Attorney to Plead Brazil's Limitation Statute | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/10day-bus-strike-ends-on-continental-trailways.html | 10-Day Bus Strike Ends On Continental Trailways | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/south-is-warned-on-gop-aid-plan-us-education-aide-says-it-deprives.html | SOUTH IS WARNED ON G.O.P. AID PLAN; U.S. Education Aide Says It Deprives States of Funds | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/man-jailed-in-secrets-case.html | Man Jailed in Secrets Case | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/elizabeth-robbins-wed-to-thomas-c-boutell.html | Elizabeth Robbins Wed To Thomas C. Boutell | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/edward-f-jordan.html | EDWARD F. JORDAN | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lottery-hearings-set.html | Lottery Hearings Set | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/us-planes-raid-hanoi-rail-yard-and-2-mig-fields-new-stage-in-war.html | U.S. PLANES RAID HANOI RAIL YARD AND 2 MIG FIELDS; NEW STAGE IN WAR Bombing Is 2 Miles From Center of the North's Capital | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/miss-marcalus-senior-at-elmira-engaged-to-wed-betrothed-to-charles.html | Miss Marcalus, Senior at Elmira Engaged to Wed; Betrothed to Charles V Bonin, a Franklin and Marshall Student | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/white-wins-fishing-tourney.html | White Wins Fishing Tourney | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/athens-says-king-will-preside-over-cabinet-soon.html | Athens Says King Will Preside Over Cabinet Soon | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/copper.html | COPPER | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/richfield-profit-rises-in-quarter-outlook-for-entire-year.html | RICHFIELD PROFIT RISES IN QUARTER; Outlook for Entire Year Considered Even Better | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bridge-foreign-experts-expected-to-play-in-uja-game.html | Bridge; Foreign Experts Expected To Play in U.J.A. Game | True | By Alan Truscott | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/getty-tells-britons-how-to-slash-cost-of-gasoline-and-oil.html | Getty Tells Britons How to Slash Cost Of Gasoline and Oil | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/cooled-by-eclipse-surveyor-3-renews-its-picture-taking.html | Cooled by Eclipse Surveyor 3 Renews Its Picture Taking | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bowser-gets-scholarship.html | Bowser Gets Scholarship | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/philadelphia-bows-in-lacrosse.html | Philadelphia Bows in Lacrosse | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/red-sox-win-74-on-error-in-8th-3-runs-score-on-misplay-by-harrelson.html | RED SOX WIN, 7-4, ON ERROR IN 8TH; 3 Runs Score on Misplay by Harrelson of Senators | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/wife-says-powell-told-her-he-was-not-negro-she-quotes-her-husband.html | Wife Says Powell Told Her He Was Not Negro; She Quotes Her Husband in a Magazine Article | True | By Edward C. Burks | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/police-promote-civilians.html | Police Promote Civilians | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/reds-turn-back-astros-31-on-3run-homer-by-perez-cincinnati-takes.html | Reds Turn Back Astros, 3-1, on 3-Run Homer by Perez; CINCINNATI TAKES 5TH GAME IN ROW Houston Drops 8th Straight --Abernathy Puts Down Astro Threat in 8th | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/mina-horne-75-soprano-in-italian-opera-troupes.html | Mina Horne, 75, Soprano In Italian Opera Troupes | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/hawaii-phone-venture.html | Hawaii Phone Venture | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/governor-signs-school-aid-bill-measure-also-requires-city-to.html | GOVERNOR SIGNS SCHOOL AID BILL; Measure Also Requires City to Increase Districts | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/rates-for-bills-show-sharp-dips-levels-fall-to-lowest-since-early.html | RATES FOR BILLS SHOW SHARP DIPS; Levels Fall to Lowest Since Early November, 1964 | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/printers-at-news-extend-meetings-5hour-stoppages-called-to-increase.html | PRINTERS AT NEWS EXTEND MEETINGS; 5-Hour Stoppages Called to Increase Pressure | True | By Damon Stetson | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/costello-to-study-detroit-fares.html | Costello to Study Detroit Fares | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/du-pont-carries-market-to-highs-chemical-maker-soars-8-points-to.html | DU PONT CARRIES MARKET TO HIGHS; Chemical Maker Soars 8 Points to Brig Indexes to New Ground in Year VOLUME IS 10.25 MILLION Other Issues Follow Rise in Morning but Fall Back in Afternoon Trading | True | By John J. Abele | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/cottrell-eliminates-carpenter-in-5-sets-in-british-tennis.html | Cottrell Eliminates Carpenter in 5 Sets In British Tennis | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/us-backs-obscenity-panel.html | U.S. Backs Obscenity Panel | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lumnus-elects-4-officers.html | Lumnus Elects 4 Officers | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/39th-hilton-hotel-opened-in-brussels.html | 39TH HILTON HOTEL OPENED IN BRUSSELS | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nine-scholarships-awarded-by-nmu.html | NINE SCHOLARSHIPS AWARDED BY N.M.U. | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/dances-presented-by-miss-marsicano.html | DANCES PRESENTED BY MISS MARSICANO | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/16-of-us-households-have-color-television.html | 16% of U.S. Households Have Color Television | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/naacp-chapter-loses-philadelphia-court-fight.html | N.A.A.C.P. Chapter Loses Philadelphia Court Fight | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/convent-sheltered-stalins-daughter-mrs-alliluyeva-lived-in-convent.html | Convent Sheltered Stalin's Daughter; MRS. ALLILUYEVA LIVED IN CONVENT | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/king-said-to-tell-us-aide-in-athens-he-opposes-junta-monarchs-goal.html | KING SAID TO TELL U.S. AIDE IN ATHENS HE OPPOSES JUNTA; Monarch's Goal Is Reported to Be Re-establishment of Constitutional Rule | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/tornado-toll-rises-to-54.html | Tornado Toll Rises to 54 | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nieporte-is-redcarpet-hero-on-home-green-areas-pros-honor-piping.html | Nieporte Is Red-Carpet Hero on Home Green; Area's Pros Honor Piping Rock Golfer for Tour Victory | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/easterners-divert-a-nigerian-airliner.html | EASTERNERS DIVERT A NIGERIAN AIRLINER | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/mass-here-for-adenauer.html | Mass Here for Adenauer | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/commodities-world-sugar-prices-strengthen-on-reports-of-good-export.html | Commodities: World Sugar Prices Strengthen on Reports of Good Export Demand; POTATO FUTURES SHOW A DECLINE Corn and Wheat Irregular; Soybeans Register Dip-- U.S. Report Is Awaited | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/new-york-backs-5state-compact-on-air-pollution-governor-signs-bill.html | NEW YORK BACKS 5-STATE COMPACT ON AIR POLLUTION; Governor Signs Bill Paving Way for Commission to Enforce Regional Rules | True | By Thomas A. Johnson | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/ywca-board-joins-kodak-job-protest.html | Y.W.C.A. BOARD JOINS KODAK JOB PROTEST | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/new-yanks-still-depend-on-the-old-ford-howard-and-mantle-provide.html | New Yanks Still Depend on the Old; Ford, Howard and Mantle Provide Lift for Team | True | By Leonard Koppett | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/monetary-parleys-open-in-washington.html | MONETARY PARLEYS OPEN IN WASHINGTON | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nuclear-treaty-tightened-by-us-jan-1-1967-made-cutoff-date-for.html | NUCLEAR TREATY TIGHTENED BY U.S.; Jan. 1, 1967, Made Cutoff Date for 'Atomic Nations' | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/earl-babst-industrialist-dead-led-american-sugar-refining-retired.html | Earl Babst, Industrialist, Dead; Led American Sugar Refining; Retired Chairman Was 96-- As a Lawyer, He Represented National Biscuit Company | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/jakarta-and-peking-oust-top-diplomats.html | JAKARTA AND PEKING OUST TOP DIPLOMATS | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/yancey-shoots-71-for-total-of-274-and-wins-dallas-open-by-one-de.html | Yancey Shoots 71 for Total of 274 and Wins Dallas Open by One; DE VICENZO TIES ZARLEY WITH 275 Goalby Briefly Draws Even With Yancey, but Ends at 276 With Sanders | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/4-in-family-killed-in-flushing-blaze.html | 4 IN FAMILY KILLED IN FLUSHING BLAZE | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/cubs-option-out-browne.html | Cubs Option Out Browne | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/gorilla-queen-a-musical-begins-run-at-martinique.html | 'Gorilla Queen,' a Musical, Begins Run at Martinique | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nubian-temple-reaches-turin.html | Nubian Temple Reaches Turin | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/webb-voicing-sorrow-urges-full-space-ties-to-cut-perils.html | Webb, Voicing Sorrow, Urges Full Space Ties to Cut Perils | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/assemblyman-kelly-backed-for-civil-court-by-liberals.html | Assemblyman Kelly Backed For Civil Court by Liberals | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lorenzen-quits-auto-racing-with-record-for-earnings.html | Lorenzen Quits Auto Racing With Record For Earnings | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/convicted-israeli-editors-open-drive-to-change-law.html | Convicted Israeli Editors Open Drive to Change Law | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/ew-axe-co-elects-president.html | E.W. Axe & Co. Elects President | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/in-le-vieux-montreal-atmosphere-and-interesting-food.html | In Le Vieux Montreal, Atmosphere and Interesting Food | True | By Craig Claiborne Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/westmoreland-decries-protests-in-ap-talk-here-he-says-support-in-us.html | WESTMORELAND DECRIES PROTESTS; In A.P. Talk Here, He Says Support in U.S. and Abroad Is Giving Enemy Hope | True | By Peter Kihss | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/city-u-center-proposed-to-train-health-workers.html | City U. Center Proposed to Train Health Workers | True | By Leonard Buder | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/joblesspay-fraud-brings-prison-term.html | JOBLESS-PAY FRAUD BRINGS PRISON TERM | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/jewish-servicemen-in-vietnam-mark-passover-richard-tucker-and-rabbi.html | Jewish Servicemen in Vietnam Mark Passover; Richard Tucker and Rabbi From New York Officiate at Seder Services | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/miniskirts-banned-by-junta-in-greece-regime-in-athens-bans.html | Miniskirts Banned By Junta in Greece; REGIME IN ATHENS BANS MINISKIRTS | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/problem-discussed-in-london.html | Problem Discussed in London | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/long-yields-to-mansfield-on-campaign-financing.html | Long Yields to Mansfield on Campaign Financing | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/ray-weston.html | RAY WESTON | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/miss-ferguson-a-student-plans-marriage-in-july-senior-at-wellesley.html | Miss Ferguson, A Student, Plans Marriage in July; Senior at Wellesley Is Fiancee of Robert H. Abzug of Harvard | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/state-bar-endorses-breitel.html | State Bar Endorses Breitel | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/shareholders-flock-to-their-corporate-meetings-chemical-net-is-down.html | Shareholders Flock to Their Corporate Meetings; Chemical Net Is Down 10%, Allied Says | True | By Gerd Wilcke | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/in-the-nation-a-general-not-a-moses.html | In The Nation: A General, Not a Moses | True | By Tom Wicker | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/con-ed-disputed-on-rate-of-profit-hearing-is-told-62-on-investment.html | CON ED DISPUTED ON RATE OF PROFIT; Hearing Is Told 6.2% on Investment Is Too High-- 5.85 to 6% Suggested | True | By Peter Millones | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/funny-valentine-5length-victor-takes-gulfstream-mile-as-florida.html | FUNNY VALENTINE 5-LENGTH VICTOR; Takes Gulfstream Mile as Florida Season Closes | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/advertising-how-to-get-ahead-in-traffic.html | Advertising: How to Get Ahead in Traffic | True | By Philip H. Dougherty | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/malaysia-seeking-to-combat-communal-friction-nation-aims-to-improve.html | Malaysia Seeking to Combat Communal Friction; Nation Aims to Improve Lot of Malays in Hinterland | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/heller-warns-landlords-to-upgrade-incinerators-orders-shutdown-of.html | Heller Warns Landlords to Upgrade Incinerators; Orders Shutdown of Those Failing to Meet Deadline | True | By David Bird | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/ccny-alumni-unit-elects.html | C.C.N.Y. Alumni Unit Elects | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/us-golf-association-bans-balls-that-flunked-tests.html | U.S. Golf Association Bans Balls That Flunked Tests | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nhl-playoff-schedule-championship.html | N.H.L. Playoff Schedule; CHAMPIONSHIP | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/soviet-engineer-asks-political-asylum-in-us.html | Soviet Engineer Asks Political Asylum in U.S. | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/observer-nightmares-for-uptodate-people.html | Observer; Nightmares for Up-to-Date People | True | By Russell Baker | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/colombia-sounds-soviet-on-rebels-ties-trade-to-handsoff-stand-on.html | COLOMBIA SOUNDS SOVIET ON REBELS; Ties Trade to Hands-Off Stand on Guerrillas | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/dies-in-reentry-komarov-first-known-fatality-during-any-of-manned.html | DIES IN RE-ENTRY; Komarov First Known Fatality During Any of Manned Flights | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/generals-to-give-bonuses-to-players-for-each-victory.html | Generals to Give Bonuses To Players for Each Victory | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/jersey-pollution-bill-passed.html | Jersey Pollution Bill Passed | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/special-dream-takes-first-start-of-year-at-westbury-mr-lucifer-next.html | Special Dream Takes First Start of Year at Westbury; MR. LUCIFER NEXT IN 8-HORSE PACE Shotly Drives Special Dream to $3.80 Payoff in Mile-- William Time Third | True | By Frank Blunk Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/union-flies-charges.html | Union Flies Charges | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/stocks-on-london-market-register-sharp-declines-oil-and-tobaccos.html | Stocks on London Market Register Sharp Declines; OIL AND TOBACCOS AMONG GROUPS HIT British Bonds Close With Losses--French Issues End Mixed in Paris | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/reaction-bearish-to-stock-inquiry-7-american-board-issues-in-study.html | REACTION BEARISH TO STOCK INQUIRY; 7 American Board Issues in Study Are Depressed | True | By Leonard Sloane | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/screen-the-hunt-at-two-theaterspicture-first-seen-at-festival-last.html | Screen: 'The Hunt' at Two Theaters;Picture First Seen at Festival Last Fall | True | By Bosley Crowther | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/gun-fight-foils-a-bank-robbery-wounded-suspect-is-seized-and-3246.html | GUN FIGHT FOILS A BANK ROBBERY; Wounded Suspect Is Seized and $3,246 Recovered in Eighth Ave. Holdup | True | By McCandlish Phillips | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/death-of-a-cosmonaut.html | Death of a Cosmonaut | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lodge-leaving-saigon-says-vietcong-cant-win.html | Lodge, Leaving Saigon, Says Vietcong Can't Win | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/for-shopping-with-wives-patient-martyrdom-is-a-popular-ploy.html | For Shopping With Wives, Patient Martyrdom Is a Popular Ploy | True | By Angela Taylor | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/miss-burkham-1963-debutante-engaged-to-wed-betrothed-to-william-a.html | Miss Burkham, 1963 Debutante, Engaged to Wed; Betrothed to William A. Borders Jr., Times's New Haven Reporter | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/papp-on-lafayette-st-shakespeare-fete-chief-and-friends-add.html | Papp on Lafayette St.; Shakespeare Fete Chief and Friends Add Construction to Their Programs | True | By Howard Taubman | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/change-of-heart-puts-dawn-glory-in-derby.html | Change of Heart Puts Dawn Glory in Derby | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/general-mills-votes-2for1-stock-split-and-a-dividend-rise.html | General Mills Votes 2-for-1 Stock Split and a Dividend Rise | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/nixon-is-doubtful-raids-will-bring-peking-into-war.html | Nixon Is Doubtful Raids Will Bring Peking Into War | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/guard-to-fly-in-europe.html | Guard to Fly in Europe | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/cannes-will-see-warhol-picture-chelsea-girls-a-hit-here-invited-to.html | CANNES WILL SEE WARHOL PICTURE; 'Chelsea Girls,' a Hit Here Invited to Critics' Week | True | By Vincent Canby | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bar-group-to-display-papers.html | Bar Group to Display Papers | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/scientist-says-water-may-have-shaped-surface-of-the-moon.html | Scientist Says Water May Have Shaped Surface of the Moon | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/russians-preview-expo-67-pavilion.html | RUSSIANS PREVIEW EXPO 67 PAVILION | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/lake-central-airlines-elects.html | Lake Central Airlines Elects | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/brewster-is-scene-of-2d-rail-incident.html | BREWSTER IS SCENE OF 2D RAIL INCIDENT | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/william-irwin-a-bible-scholar-exprofessor-at-university-of-chicago.html | WILLIAM, IRWIN, A BIBLE SCHOLAR; Ex-Professor at University of Chicago Dies at 82 | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/dr-king-and-ada-aide-join-new-group-for-vietnam-peace.html | Dr. King and A.D.A. Aide Join New Group for Vietnam Peace | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/appearances-by-mao-and-lin-are-reported.html | Appearances by Mao And Lin Are Reported | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/washington-welcome-set.html | Washington Welcome Set | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/wt-grant-credit-elects.html | W.T. Grant Credit Elects | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/buying-on-margin-shows-strong-rise-buying-on-margin-registers-a.html | Buying on Margin Shows Strong Rise; BUYING ON MARGIN REGISTERS A GAIN | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/a-days-pay-in-the-mud-190.html | A Day's Pay in the Mud: $190 | True | By William N. Wallace | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/a-critic-of-us-appeals-to-soviet-on-jewish-issue.html | A Critic of U.S. Appeals To Soviet on Jewish Issue | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/soviet-astronaut-killed-as-his-spaceship-crashes-when-chute-lines.html | SOVIET ASTRONAUT KILLED AS HIS SPACESHIP CRASHES WHEN CHUTE LINES SNARL; U.S. ASSAYS EFFECT Experts Russians Will Slow Space Drive but Not Halt It | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/brooklyn-dime-savings-elects-a-new-trustee.html | Brooklyn Dime Savings Elects a New Trustee | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/passports-revoked-over-haiphong-trip.html | PASSPORTS REVOKED OVER HAIPHONG TRIP | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/message-from-johnson.html | Message From Johnson | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/market-place-s-l-outlook-turns-brighter.html | Market Place; S. & L. Outlook Turns Brighter | True | By Robert Metz | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/heavy-brain-drain-is-worrying-indians-scientist-drain-worries.html | Heavy 'Brain Drain' Is Worrying Indians; SCIENTIST DRAIN WORRIES INDIANS | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/business-group-elects-3.html | Business Group Elects 3 | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/julius-gassner-76-dies-maitre-dhotel-at-nyac.html | Julius Gassner, 76, Dies; Maitre d'Hotel at N.Y.A.C. | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/2-engineers-retiring-3d-opens-own-office.html | 2 Engineers Retiring; 3d Opens Own Office | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/carbide-profits-drop-in-quarter-sales-for-initial-3-months-also.html | CARBIDE PROFITS DROP IN QUARTER; Sales for Initial 3 Months Also Show a Decline | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/florence-k-timolat-becomes-affianced.html | Florence K. Timolat Becomes Affianced | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/new-missions-for-labor.html | New Missions for Labor | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/gi-tried-in-vietnam-shooting.html | G.I. Tried in Vietnam Shooting | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/a-50year-man-in-commodities-changes-in-trading-are-outlined-by-html | A 50-Year Man in Commodities; Changes in Trading Are Outlined by Hentz Partner | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/teaneck-car-crash-kills-4-young-girls.html | TEANECK CAR CRASH KILLS 4 YOUNG GIRLS | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/punting-rule-will-gel-oneyear-test.html | Punting Rule Will Gel One-Year Test | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/mrs-gunner-to-remarry.html | Mrs. Gunner to Remarry | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/curtis-nominees-win-seats.html | Curtis Nominees Win Seats | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/courtesy-calls-paid-by-johnson-he-sees-lubke-kiesinger-and-adenauer.html | COURTESY CALLS PAID BY JOHNSON; He Sees Lubke, Kiesinger and Adenauer Family | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/wolfson-fights-indictment-on-stock-fraud-at-hearing.html | Wolfson Fights Indictment On Stock Fraud at Hearing | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/jets-pare-profits.html | Jets Pare Profits | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/jersey-increases-jobless-benefits-new-law-raises-rates-to-62-and.html | JERSEY INCREASES JOBLESS BENEFITS; New Law Raises Rates to $62 and Includes Strikers | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/eastern-league.html | EASTERN LEAGUE | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/publishers-labor-aide-scores-union-muscleflexing-tactics-illegal.html | Publishers' Labor Aide Scores Union 'Muscle-Flexing' Tactics; 'Illegal Work Stoppages' and 'Exorbitant' Demands Are Cited at Meeting Here | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/phone-obscenity-bill-passed.html | Phone Obscenity Bill Passed | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/harold-ferguson-newsday-official.html | HAROLD FERGUSON, NEWSDAY OFFICIAL | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/high-court-bars-two-clay-appeals-champion-slated-to-report-for.html | HIGH COURT BARS TWO CLAY APPEALS; Champion Slated to Report for Induction on Friday | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/spanish-students-warned.html | Spanish Students Warned | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bbd-o-president-now-chief.html | B.B.D. & O. President Now Chief | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/brezhnev-assails-us-sixth-fleet-tells-reds-conference-it-must-quit.html | BREZHNEV ASSAILS U.S. SIXTH FLEET; Tells Reds' Conference It Must Quit Mediterranean | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/antipoverty-unit-approves-6-projects.html | Antipoverty Unit Approves 6 Projects | True | By Clayton Knowles | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/indians-acclaim-poverty-agency-spokesmen-tell-senate-unit-programs.html | INDIANS ACCLAIM POVERTY AGENCY; Spokesmen Tell Senate Unit Programs Spur Progress | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/a-drive-on-fraud-begun-by-saigon-businessman-arrested-for-accepting.html | A DRIVE ON FRAUD BEGUN BY SAIGON; Businessman Arrested for Accepting Kickbacks | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/singapore-starts-drive-for-industry.html | SINGAPORE STARTS DRIVE FOR INDUSTRY | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/garrison-office-accused-of-prompting-witness.html | Garrison Office Accused of Prompting Witness | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/auto-sales-grow-at-3-0f-4-makers-chrysler-american-motors-and-gm.html | AUTO SALES GROW AT 3 OF 4 MAKERS; Chrysler, American Motors and G.M. Report Increase for Period of April 11-20 FORD VOLUME DECLINES U.S. Industry Places 10-Day Total at 258,230 Cars, Up From Year-Ago 257,456 | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/kornives-agrees-to-knicks-terms.html | Kornives Agrees to Knicks' Terms | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/thousands-are-in-cologne-for-adenauer-funeral-today-memorial.html | Thousands Are in Cologne for Adenauer Funeral Today; Memorial Service in Bonn to Precede a Requiem Mass | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/potlatch-forests-schedules-a-merger-with-fibreboard.html | Potlatch Forests Schedules A Merger With Fibreboard | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/four-bolivian-guerrillas-reported-killed-in-clash.html | Four Bolivian Guerrillas Reported Killed in Clash | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/george-biro-fiance-of-patricia-f-ryan.html | George Biro Fiance Of Patricia F. Ryan | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/defender-loses-in-pinehurst-golf-wettlaufer-upset-on-20th-hole-in.html | DEFENDER LOSES IN PINEHURST GOLF; Wettlaufer Upset on 20th Hole in North-South Play | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/canada-arms-treaty-marked.html | Canada Arms Treaty Marked | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/mrs-charles-a-boston.html | MRS. CHARLES A. BOSTON | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/amis-is-writing-james-bond-book-novelist-hired-to-turn-out-thriller.html | AMIS IS WRITING JAMES BOND BOOK; Novelist Hired to Turn Out Thriller in Fleming Mode | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/irish-police-hold-20-farmers.html | Irish Police Hold 20 Farmers | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/bell-coach-of-villanova-quits-to-take-nfl-post.html | Bell, Coach of Villanova, Quits to Take N.F.L. Post | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/unbeaten-briton-held-to-a-draw-calhoun-checks-pritchett-in.html | UNBEATEN BRITON HELD TO A DRAW; Calhoun Checks Pritchett in Middleweight Fight | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/latin-bank-seeking-more-aid-may-restrict-use-of-loan-funds-bank-may.html | Latin Bank, Seeking More Aid, May Restrict Use of Loan Funds; BANK MAY TIGHTEN LOAN FUND USE | True | By John H. Allan Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/putnam-duofund-to-offer-capital-and-income-shares.html | Putnam Duofund to Offer Capital and Income Shares | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/3-winetasting-parties-to-aid-school-at-columbia.html | 3 Wine-Tasting Parties to Aid School at Columbia | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/fete-thursday-honors-beirut-college-at-100.html | Fete Thursday Honors Beirut College at 100 | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/cambodia-rejects-pow-plan.html | Cambodia Rejects P.O.W. Plan | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/25/archives/africans-at-un-ask-use-of-force-assembly-urged-to-endorse-coercion.html | AFRICANS AT U.N. ASK USE OF FORCE; Assembly Urged to Endorse Coercion on Mandate | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698849 | B00000340486 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/menon-loses-2d-time-in-bid-for-seat-in-india.html | Menon Loses 2d Time In Bid For Seat in India | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/dynamic-priest-charles-edward-curran.html | Dynamic Priest; Charles Edward Curran | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/geneva-conference-to-hear-peace-oratorio-by-casals.html | Geneva Conference to Hear Peace Oratorio by Casals | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/komarov-to-have-heros-burial-in-kremlin-wall-gold-star-medal-of.html | Komarov to Have Hero's Burial in Kremlin Wall; Gold Star Medal of Moscow Is Awarded Posthumously -- Leaders Pay Tribute | | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/washington-sq-home-fete.html | Washington Sq. Home Fete | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/cambodia-bans-newsmen.html | Cambodia Bans Newsmen | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/algerian-students-attack-us-offices.html | ALGERIAN STUDENTS ATTACK U.S. OFFICES | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/jersey-men-on-missing-plane.html | Jersey Men on Missing Plane | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/nyu-will-open-reality-institute-classes-to-start-in-the-fall-in-the.html | N.Y.U. WILL OPEN REALITY INSTITUTE; Classes to Start in the Fall in the Midtown Area | True | By Thomas W. Ennis | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/mrs-louis-kleinklaus.html | MRS. LOUIS KLEINKLAUS | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/lykes-executives-change.html | Lykes Executives Change | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/chart-of-races-at-aqueduct.html | Chart of Races at Aqueduct | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-25 | 1967-04-25 | https://www.nytimes.com/1967/04/archives/text-of-westmorelands-address-at-ap-meeting-and-of-his-replies-to.html | Text of Westmoreland's Address at A.P. Meeting and of His Replies to Questions; General's Address | True | | 1995-04-10 | RE0000698849 | B00000340486 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/european-football-results.html | European Football Results | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/index-of-commodity-prices-shows-rise-of-02-to-981.html | Index of Commodity Prices Shows Rise of 0.2, to 98.1 | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/democrats-plan-new-appeal-to-counter-youth-resistance.html | Democrats Plan New Appeal To Counter Youth Resistance | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/crisis-on-payments-weathered-by-un.html | CRISIS ON PAYMENTS WEATHERED BY U.N. | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/bond-prices-continue-to-drop-as-large-offerings-are-made.html | Bond Prices Continue to Drop as Large Offerings Are Made | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/continental-can-stockholder-meetings-are-held-by-a-variety-of.html | Continental Can; Stockholder Meetings Are Held by a Variety of Corporations | True | By Clare M. Reckert | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/mrs-milton-king-civic-leader-dies-washingtonian-73-active-in.html | MRS. MILTON KING, CIVIC LEADER, DIES; Washingtonian, 73, Active in Welfare for 50 Years | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/walter-candler-81-dead-son-of-cocacola-founder.html | Walter Candler, 81, Dead; Son of Coca-Cola Founder | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/alcoa-names-executive.html | Alcoa Names Executive | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/miss-bringuer-leads-american-symphony.html | MISS BRINGUER LEADS AMERICAN SYMPHONY | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/henry-minton-jr.html | HENRY MINTON JR. | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/bandini-and-amon-take-monza-race-ferraris-gain-top-places-in.html | BANDINI AND AMON TAKE MONZA RACE; Ferraris Gain Top Places in 1,000-Kilometer Event--Porsche Places Third | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/worthless-battery-additive-cost-us-370000-inquiries-reveal-they.html | Worthless Battery Additive Cost U.S. $370,000, Inquiries Reveal; They Find Aid Agency Paid for Shipment to Vietnam of Product 'Without Merit' | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/parents-in-harlem-gain-school-voice.html | PARENTS IN HARLEM GAIN SCHOOL VOICE | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/executive-post-filled-by-city-investing-co.html | Executive Post Filled By City Investing Co. | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/poland-to-play-israel-in-tennis.html | Poland to Play Israel in Tennis | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/pro-soccer-league.html | Pro Soccer League | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/james-f-fairman-dead-at-71-con-ed-nuclearenergy-expert.html | James F. Fairman Dead at 71; Con Ed Nuclear-Energy Expert | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/king-of-swazis-assumes-new-role.html | King of Swazis Assumes New Role | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/free-fare-offered-auto-race-devotees-at-two-speedways.html | Free Fare Offered Auto Race Devotees At Two Speedways | True | By Frank M. Blunk | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/haack-is-elected-to-funston-post-50yearold-nasd-chief-to-take-over.html | HAACK IS ELECTED TO FUNSTON POST; 50-Year-Old N.A.S.D. Chief to Take Over in Autumn for $125,000 a Year HAACK IS ELECTED TO FUNSTON POST | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/catholic-u-faculty-to-press-demands-for-a-wider-role.html | Catholic U. Faculty To Press Demands For a Wider Role | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ap-board-renames-all-of-its-officers.html | A.P. BOARD RENAMES ALL OF ITS OFFICERS | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/public-tv-chain-held-unwise-now-presidential-adviser-refers.html | PUBLIC TV CHAIN HELD UNWISE NOW; Presidential Adviser Refers Indirectly to Ford Plan | True | By Robert E. Dallos Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/theater-feiffers-little-murders-comedy-by-cartoonist-opens-at.html | Theater: Feiffer's 'Little Murders'; Comedy by Cartoonist Opens at Broadhurst | True | By Walter Kerr | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/road-safety-panel-sworn-in-by-boyd.html | ROAD SAFETY PANEL SWORN IN BY BOYD | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/peking-says-planes-felled-two-us-jets-over-china-peking-reports-2.html | Peking Says Planes Felled Two U.S. Jets Over China; PEKING REPORTS 2 U.S. JETS DOWN | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/gynecologist-is-opposed.html | Gynecologist Is Opposed | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/dolphins-trade-mckeever-to-chargers-for-farris.html | Dolphins Trade McKeever To Chargers for Farris | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/spartans-cut-peruvian-star.html | Spartans Cut Peruvian Star | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/north-american-aviation-earnings-fell-in-quarter.html | North American Aviation Earnings Fell in Quarter | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-acts-to-raise-farmers-income-increases-bottled-milk-price-in.html | U.S. ACTS TO RAISE FARMERS INCOME; Increases Bottled Milk Price in Series of Moves Aimed at Easing Wide Unrest U.S. ACTS TO RAISE FARMERS INCOME | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/elizabeth-taylor-and-burton-win-top-british-film-prizes.html | Elizabeth Taylor and Burton Win Top British Film Prizes | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/judge-delbert-metzger-is-dead-fought-armys-rule-in-hawaii-ordered.html | Judge Delbert Metzger Is Dead; Fought Army's Rule in Hawaii; Ordered General to Pay Fine for Ignoring a Writ--Championed Reds | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/cotton-market-new-york-cotton-exchange-contract-no-1-1inch-middling.html | Cotton Market; NEW YORK COTTON EXCHANGE Contract No. 1 (1-inch middling) | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/foremostmckesson-planning-a-merger.html | FOREMOST-MCKESSON PLANNING A MERGER | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/plane-with-16-crashes-off-coast.html | Plane With 16 Crashes Off Coast | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/bridge-brilliant-opening-lead-defeats-slam-contract.html | Bridge; Brilliant Opening Lead Defeats Slam Contract | True | By Alan Truscott | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/dynamite-seized-in-bronx.html | Dynamite Seized in Bronx | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/news-of-realty-rogers-peet-unit-store-plans-first-branch-in-this.html | NEWS OF REALTY: ROGERS PEET UNIT; Store Plans First Branch in This Area at Paramus | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/stanford-honors-hayden.html | Stanford Honors Hayden | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/movie-to-explore-russian-revolution.html | Movie to Explore Russian Revolution | True | By Thomas Quinn Curtiss Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/orioles-triumph-over-angels-21-california-is-out-of-first-robinsons-us.html | ORIOLES TRIUMPH OVER ANGELS, 2-1; California Is Out of First-- Robinsons Pace Attack | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-aids-unicef.html | U.S. Aids UNICEF | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/clay-asks-court-to-stay-induction-lawyers-file-petition-with-us.html | CLAY ASKS COURT TO STAY INDUCTION; Lawyers File Petition With U.S. Judge in Houston | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hong-kong-wig-maker-fined.html | Hong Kong Wig Maker Fined | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/second-badgein-for-piers-scored-scotto-calls-hiring-change.html | SECOND 'BADGE-IN' FOR PIERS SCORED; Scotto Calls Hiring Change Violation of Contract | True | By Werner Bamberger | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/3-stock-offerings-placed-on-market.html | 3 STOCK OFFERINGS PLACED ON MARKET | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/2400-must-take-midterms-again-exams-for-3-subjects-were-stolen-at.html | 2,400 MUST TAKE MIDTERMS AGAIN; Exams for 3 Subjects Were Stolen at De Witt Clinton | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/travel-agents-here-report-on-effect-of-coup-in-greece.html | Travel Agents Here Report On Effect of Coup in Greece | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/rhodesia-extends-decree.html | Rhodesia Extends Decree | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/catholic-schools-facing-a-strike-lay-teachers-seek-raise-at-5.html | CATHOLIC SCHOOLS FACING A STRIKE; Lay Teachers Seek Raise at 5 Harlem Parishes | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/britain-launches-her-biggest-ship.html | BRITAIN LAUNCHES HER BIGGEST SHIP | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/preview.html | Preview | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/lodge-asks-army-role-in-new-regime-lodge-leaving-vietnam-urges.html | Lodge Asks Army Role in New Regime; Lodge, Leaving Vietnam, Urges Military Role in New Regime HE SEES A DANGER IN CIVILIAN RULE Also Asserts Disunity in U.S. Tends to Encourage Foe-- Calls Hanoi Unyielding | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/senator-clark-impressed-by-poverty-project-in-albuquerque.html | Senator Clark Impressed by Poverty Project in Albuquerque | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/blough-pessimistic-us-steels-sales-rise-profits-dip.html | Blough Pessimistic; U.S. STEEL'S SALES RISE, PROFITS DIP | True | By Gene Smith | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/advertising-media-missions-to-moscow.html | Advertising Media Missions to Moscow | True | By Philip H. Dougherty | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ida-presti-42-dead-concert-guitarist.html | IDA PRESTI, 42, DEAD; CONCERT GUITARIST | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/irwin-strauss-treasurer-of-the-national-waste-co.html | Irwin Strauss, Treasurer Of the National Waste Co. | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sterns-100-years-old-and-getting-younger.html | Stern's: 100 Years Old and Getting Younger | True | By Nan Ickeringill | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/blast-damages-home-of-us-judges-mother.html | Blast Damages Home Of U.S. Judge's Mother | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/american-express-raises-profit-earnings-raised-for-express-co.html | American Express Raises Profit; EARNINGS RAISED FOR EXPRESS CO. | True | By Alexander R. Hammer | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/precollege-drive-aide-named.html | Precollege Drive Aide Named | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hudson-valley-art-display-due-sunday-in-white-plains.html | Hudson Valley Art Display Due Sunday in White Plains | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/judge-dismisses-suit-of-captain-who-seeks-war-objector-status.html | Judge Dismisses Suit of Captain Who Seeks War Objector Status; Officer, Former Teacher at Air Force Academy, Now Faces Fighter Training | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/list-of-foreign-leaders-at-the-funeral.html | List of Foreign Leaders at the Funeral | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/european-trade-with-us-grows-common-market-has-stake-in-tariff.html | EUROPEAN TRADE WITH U.S. GROWS; Common Market Has Stake in Tariff Talks' Success | True | By Clyde H. Farnsworth Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/afternoon-rally-revives-market-late-upsurge-moves-stocks-forward.html | AFTERNOON RALLY REVIVES MARKET; Late Upsurge Moves Stocks Forward Following a Slow Opening--Dow Up 3.67 TRADING PACE QUICKENS Advances Outpace Losses, 663 to 568--Big Blocks of Shares Cross Tape AFTERNOON RALLY REVIVES MARKET | True | By John J. Abele | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/robin-roberts-beaten-10-in-first-start-with-reading.html | Robin Roberts Beaten, 1-0, In First Start With Reading | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/carr-is-named-player-in-walker-cup-matches.html | Carr Is Named Player In Walker Cup Matches | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/pga-money-winners.html | P.G.A. Money Winners | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/governor-signs-bill-to-change-city-housing-code.html | Governor Signs Bill to Change City Housing Code | True | By Richard L. Madden Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/in-reality-withdrawn-from-kentucky-derby.html | In Reality Withdrawn From Kentucky Derby | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/bronx-father-of-6-is-slain-suspect-seized-2-sought.html | Bronx Father of 6 Is Slain; Suspect Seized, 2 Sought | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/dl-bartlett-3d-becomes-fiance-of-miss-stebbins-boston-u-senior-and.html | D.L. Bartlett 3d Becomes Fiance Of Miss Stebbins; Boston U. Senior and Debutante of '64 Plan to Marry in Summer | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/draft-choice-lost-by-football-giants.html | DRAFT CHOICE LOST BY FOOTBALL GIANTS | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/new-school-will-exhibit-art-lent-by-rockefeller.html | New School Will Exhibit Art Lent by Rockefeller | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/gen-benjamin-foulois-87-dies-was-nations-first-combat-pilot-student.html | Gen. Benjamin Foulois, 87, Dies; Was Nation's First Combat Pilot; Student of Wright Brothers Led Fliers in World War I --Chief of Air Corps | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/the-negro-colleges.html | The Negro Colleges | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/eastern-air-lines-sets-profit-mark.html | EASTERN AIR LINES SETS PROFIT MARK | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/union-camp-elects-two-directors.html | Union Camp Elects Two Directors | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/surveyor-ordered-to-resume-digging.html | SURVEYOR ORDERED TO RESUME DIGGING | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hoffas-son-wins-detroit-primary-to-be-democratic-candidate-for.html | HOFFA'S SON WINS DETROIT PRIMARY; To Be Democratic Candidate for Legislature in May | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/texaco-inc-meetings-staged-by-oil-companies.html | Texaco, Inc.; MEETINGS STAGED BY OIL COMPANIES | True | By J.h. Carmical Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/new-architectural-firm-is-formed.html | New Architectural Firm Is Formed | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/lions-top-harvard-with-3-3run-8th-43.html | LIONS TOP HARVARD WITH 3-RUN 8TH, 4-3 | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/pulfords-goal-at-826-decides-leafs-take-21-series-lead-bower.html | PULFORD'S GOAL AT 8:26 DECIDES; Leafs Take 2-1 Series Lead --Bower, Toronto Goalie, Turns in 60 Saves | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/naumburg-programs-listed.html | Naumburg Programs Listed | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ninemonth-and-oneyear-bills-decline-at-treasurys-auction.html | Nine-Month and One-Year Bills Decline at Treasury's Auction | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/market-place-xerox-expects-gains-for-2400.html | Market Place; Xerox Expects Gains for 2400 | True | By Robert Metz | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/a-true-professional-robert-william-haack.html | A True Professional; Robert William Haack | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/kodak-holds-its-meeting-amid-racial-protests-annual-stockholders.html | Kodak Holds Its Meeting Amid Racial Protests; Annual Stockholders' Meeting of Eastman Kodak at Flemington, N.J., Is the Target of Demonstrators Negro Group Declares War on Company Over Jobs-- Shareholders Divided | True | By John Kifner Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/peerswick-420-westbury-victor-cathy-barmin-triumphs-in-cofeature-at.html | PEERSWICK, $4.20, WESTBURY VICTOR; Cathy Barmin Triumphs in Co-Feature at $16.40 | True | By Louis Effrat Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/fines-in-store-for-unswept-sidewalks.html | Fines in Store for Unswept Sidewalks | True | By Clayton Knowles | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ittabc-merger-backed-by-banker-financial-troubles-foreseen-if.html | I.T.T.-A.B.C. MERGER BACKED BY BANKER; Financial Troubles Foreseen if Acquisition is Forbidden | True | By Eileen Shanahan Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-planes-bomb-plant-in-haiphong-hanoi-area-also-attacked-enemy.html | U.S. PLANES BOMB PLANT IN HAIPHONG; Hanoi Area Also Attacked-- Enemy Says British Ship Is Hit in Raid on Port U.S. Again Bombs Haiphong and Hanoi Targets | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/joel-brenner-to-wed-miss-susan-i-plesser.html | Joel Brenner to Wed Miss Susan I. Plesser | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/mrs-sanford-lubetkin-dies-served-tenafly-art-gallery.html | Mrs. Sanford Lubetkin Dies; Served Tenafly Art Gallery | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/planners-propose-58-city-districts.html | PLANNERS PROPOSE 58 CITY DISTRICTS | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/catholic-u-picks-gardiner.html | Catholic U. Picks Gardiner | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/charlie-margulis-64-dead-trumpeter-with-top-bands.html | Charlie Margulis, 64, Dead; Trumpeter With Top Bands | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/books-of-the-times-gamey-tales-told-out-of-season.html | Books of The Times; Gamey Tales Told Out of Season | True | By Charles Poore | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/gambling-license-approval-for-group-by-nevada-board.html | Gambling License Approved For Group by Nevada Board | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/fourstory-plunge-is-fatal-to-michigan-negro-leader.html | Four-Story Plunge Is Fatal To Michigan Negro Leader | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/2-weeks-of-czech-movies-on-museum-june-program.html | 2 Weeks of Czech Movies On Museum's June Program | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sherrill-is-backed-for-reserve-board.html | SHERRILL IS BACKED FOR RESERVE BOARD | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/charles-to-get-no-fanfare-at-college.html | Charles to Get No Fanfare at College | True | By W. Granger Blair Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/johnson-and-de-gaulle-confer-briefly-at-rites-they-say-they-hope-to.html | Johnson and de Gaulle Confer Briefly at Rites; They Say They Hope to Meet Soon—Wilson Promises Prompt Market Bid | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/more-ammunition-is-found-on-coast.html | MORE AMMUNITION IS FOUND ON COAST | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/to-make-a-short-story-long.html | To Make a Short Story Long | True | By Bernadine Morris | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/foreign-affairs-adenauers-last-bequest.html | Foreign Affairs; Adenauer's Last Bequest | True | By C.I. Sulzberger | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/chart-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Chart of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/school-aid-under-attack.html | School Aid Under Attack | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/mrs-william-tienken.html | MRS. WILLIAM TIENKEN | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/detroit-bowler-takes-lead-in-allevents-with-1965.html | Detroit Bowler Takes Lead In All-Events With 1,965 | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/a-4billion-price-put-on-troop-rise-stennis-calls-revision-in-the.html | A $4-BILLION PRICE PUT ON TROOP RISE; Stennis Calls Revision in the Defense Budget 'Realistic' | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/treaty-concession-is-offered-by-us.html | TREATY CONCESSION IS OFFERED BY U.S. | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/rheingold-festival-will-begin-june-23.html | RHEINGOLD FESTIVAL WILL BEGIN JUNE 23 | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/american-smelting-refining.html | American Smelting & Refining | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/bunker-on-the-job-in-saigon-promptly.html | Bunker on the Job In Saigon Promptly | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/births.html | Births | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/29-students-seized-in-protest-on-war.html | 29 STUDENTS SEIZED IN PROTEST ON WAR | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/con-ed-approves-3d-nuclear-unit-at-indian-point.html | Con Ed Approves 3d Nuclear Unit at Indian Point | True | By Peter Millones | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/6liner-superpier-on-hudson-urged-city-and-port-body-propose-a.html | 6-LINER SUPERPIER ON HUDSON URGED; City and Port Body Propose a $76.5-Million Operation for the Luxury Trade 6-Liner Superpier on Hudson Urged | True | By George Horne | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sports-of-the-times-registering-a-kick.html | Sports of The Times; Registering a Kick | True | By Arthur Daley | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/prayin-supports-drive-for-housing-many-white-clergymen-join-in.html | 'PRAY-IN' SUPPORTS DRIVE FOR HOUSING; Many White Clergymen Join in Louisville Demonstration | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-bid-rebuffed.html | U.S. Bid Rebuffed | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hewitt-defeats-mcdonald-in-tennis-62-63-63.html | Hewitt Defeats McDonald In Tennis, 6-2, 6-3, 6-3 | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-aides-believe-soyuz-1-was-out-of-control-experts-do-not-think.html | U.S. Aides Believe Soyuz 1 Was Out of Control; Experts Do Not Think That Soviet Flight Was to Have Ended After One Day | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/webb-doubts-soviet-reports.html | Webb Doubts Soviet Reports | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/3d-son-to-mrs-erdmann-2d.html | 3d Son to Mrs. Erdmann 2d | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/effort-to-downzone-moses-li-house-upsets-neighbors.html | Effort to Downzone Moses' L.I. House Upsets Neighbors | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/daniel-j-barry.html | DANIEL J. BARRY | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/amusements-for-children.html | Amusements for Children | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/anton-f-pecha-sr-a-city-engineer-64.html | ANTON F. PECHA SR., A CITY ENGINEER, 64 | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/schroder-rockefeller-elects.html | Schroder, Rockefeller Elects | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-said-to-plan-broader-bombing-white-house-backing-raids-on.html | U.S. SAID TO PLAN BROADER BOMBING; White House Backing Raids on Industrial Areas | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/surgeon-general-sees-smoker-dropout-rise.html | Surgeon General Sees Smoker Drop-Out Rise | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/perkins-advances-in-pinehurst-upset.html | PERKINS ADVANCES IN PINEHURST UPSET | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/control-is-found-firm.html | Control Is Found Firm | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/mayor-defends-crime-statistics-charges-oconnor-criticism-raises.html | MAYOR DEFENDS CRIME STATISTICS; Charges O'Connor Criticism 'Raises Public Suspicion' | True | By Terence Smith | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/money.html | Money | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hearing-may-10-set-in-meter-maid-case.html | HEARING MAY 10 SET IN METER MAID CASE | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/teamster-leader-sees-pact-backed-discounts-early-report-that-vote.html | TEAMSTER LEADER SEES PACT BACKED; Discounts Early Report That Vote Ran Against It | True | By David R. Jones Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/reagan-and-kennedy-will-share-tv-spot.html | REAGAN AND KENNEDY WILL SHARE TV SPOT | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/unbeaten-crews-to-compete-in-regatta-here-saturday.html | Unbeaten Crews to Compete In Regatta Here Saturday | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/straight-deal-triumphs-by-2-lenghts-in-28150-bed-oroses-at-aqueduct.html | Straight Deal Triumphs by 2 Lenghts in $28,150 Bed-Roses at Aqueduct; 2D PLACE IS TAKEN BY INDIAN SUNLITE Straight Deal Closes With Rush After Ussery Goes to Whip Several Times | True | By Michael Strauss | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/exair-force-sergeant-had-3million-estate.html | Ex-Air Force Sergeant Had $3-Million Estate | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/oxford-hurls-back-challenge-by-foes-of-latin-and-greek.html | Oxford Hurls Back Challenge by Foes Of Latin and Greek | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/cullen-outpoints-andretti-in-british-lightweight-bout.html | Cullen Outpoints Andretti In British Lightweight Bout | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/crucible-to-expand-unit.html | Crucible to Expand Unit | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/braves-victors-over-dodgers-71-carty-hits-a-3run-homer-jones-bats.html | BRAVES VICTORS OVER DODGERS, 7-1; Carty Hits a 3-Run Homer, Jones Bats in 2 Tallies | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/white-house-says-newsmen-eavesdrop-on-johnson-talks.html | White House Says Newsmen Eavesdrop on Johnson Talks | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sicily-makes-economic-progress-but-the-gains-are-spotty.html | Sicily Makes Economic Progress but the Gains Are Spotty | True | By Robert C. Doty Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-aid-is-quietly-pledged-for-cross-brooklyn-expressway.html | U.S. Aid Is Quietly Pledged For Cross Brooklyn Expressway | True | By James F. Clarity Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/train-kills-queens-man.html | Train Kills Queens Man | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/first-lady-gets-picture-frame.html | First Lady Gets Picture Frame | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/marchers-in-peking-insult-indonesians.html | MARCHERS IN PEKING INSULT INDONESIANS | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/2-drivers-banned-60-days-for-racing-at-las-vegas.html | 2 Drivers Banned 60 Days For Racing at Las Vegas | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/israel-credit-bank-being-taken-over.html | ISRAEL CREDIT BANK BEING TAKEN OVER | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/television.html | Television | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/burchett-reports-damage-on-visit-to-haiphong.html | Burchett Reports Damage on Visit to Haiphong | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/miss-diana-smidt-affianced-to-soldier.html | Miss Diana Smidt Affianced to Soldier | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/hungary-and-poland-criticize-west-germans-drive-for-ties.html | Hungary and Poland Criticize West Germans' Drive for Ties | True | By Dana Adams Schmidt Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/youngstown-sheet-tube.html | Youngstown Sheet & Tube | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/seagrave-leather-process.html | Seagrave Leather Process | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/tenant-wounded-landlord-seized.html | TENANT WOUNDED, LANDLORD SEIZED | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/vadim-and-film-cast-face-morals-charges-in-italy.html | Vadim and Film Cast Face Morals Charges in Italy | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/adenauer-buried-on-rhine-allied-leaders-pay-tribute-thousands-mourn.html | Adenauer Buried on Rhine; Allied Leaders Pay Tribute; Thousands Mourn Adenauer at Rites Beside Rhine as World Leaders Pay Tribute JOHNSON MEETS 2 ALLIED CHIEFS Sees de Gaulle and Wilson Informally and Plans Talk With Kiesinger Today | True | By David Binder Special To the New York Times | 1995-04-26 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/music-leon-theremin-inventor-of-instrument-bearing-his-name-is.html | Music: Leon Theremin; Inventor of Instrument Bearing His Name Is Interviewed in the Soviet Union | True | By Harold C. Schonberg Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/the-monetary-deadlock-compromise-is-the-only-way-out-now-in-the.html | The Monetary Deadlock; Compromise Is the Only Way Out Now, In the View of One Close Observer The Monetary Deadlock | True | By M.j. Rossant | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/replied-to-tax-inquiry-posted-it-and-so-to-bed.html | 'Replied to Tax Inquiry, Posted It, and So to Bed' | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/mcgovern-leads-a-senate-attack-upon-escalation-assault-on-johnson.html | M'GOVERN LEADS A SENATE ATTACK UPON ESCALATION; Assault on Johnson Policy Joined by Kennedy, Church and Fulbright on Floor WESTMORELAND SCORED His Stand on Dissent Seen as Part of All-Out Drive-- Holland Upholds Him McGovern Leads Democratic Attack in Senate on Escalation | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/officials-in-capital-honor-dr-adenauer.html | OFFICIALS IN CAPITAL HONOR DR. ADENAUER | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/the-exchanges-choice.html | The Exchange's Choice | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/after-the-space-treaty.html | After the Space Treaty | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/westchester-gets-plan-for-airport-operating-company-offers.html | WESTCHESTER GETS PLAN FOR AIRPORT; Operating Company Offers $1.2-Million for a Longer Lease and New Terminal SUM EQUALS BACK TAX Michaelian, in a Report to Supervisors, Calls for 2d Field for Small Craft | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/marichal-of-giants-gains-first-victory-beating-reds-61.html | Marichal of Giants Gains First Victory, Beating Reds, 6-1 | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/red-sox-home-runs-help-turn-back-senators-93.html | Red Sox Home Runs Help Turn Back Senators, 9-3 | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/columbia-records-wins-14-songs-from-bob-dylan.html | Columbia Records Wins 14 Songs From Bob Dylan | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/barbara-p-adams-prospective-bride.html | Barbara P. Adams Prospective Bride | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/olin-mathieson-chemical-makers-conduct-meetings.html | Olin Mathieson; CHEMICAL MAKERS CONDUCT MEETINGS | True | By Gerd Wilcke | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/excerpts-from-senate-exchange-on-vietnam-war.html | Excerpts From Senate Exchange on Vietnam War | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/jersey-standard-matches-66-peak-profit-in-quarter-unchanged-despite.html | JERSEY STANDARD MATCHES 66 PEAK; Profit in Quarter Unchanged Despite Gain in Revenue | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/meridith-asserts-robinson-forced-him-to-quit-race.html | Meridith Asserts Robinson Forced Him to Quit Race | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/new-chairman-picked-for-erielackawanna.html | New Chairman Picked For Erie-Lackawanna | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/mrs-deangelis-faces-suit-to-satisfy-us-tax-lien.html | Mrs. DeAngelis Faces Suit To Satisfy U.S. Tax Lien | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/easter-seal-service-lists-annual-dinner.html | Easter Seal Service Lists Annual Dinner | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/help-to-neediest-sets-a-new-mark-donors-to-55th-appeal-give-record.html | HELP TO NEEDIEST SETS A NEW MARK; Donors to 55th Appeal Give Record Total of $779,980 | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/drew-students-end-boycott-city-group-to-back-stand.html | Drew Students End Boycott; City Group to Back Stand | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/rudy-perez-dances-at-lincoln-center.html | RUDY PEREZ DANCES AT LINCOLN CENTER | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/mrs-alliluyeva-plans-a-2d-book-may-tell-of-disillusionment-in.html | MRS. ALLILUYEVA PLANS A 2D BOOK; May Tell of Disillusionment in Post-Stalin Russia | True | By Henry Raymont | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/rubber-talks-resume-today.html | Rubber Talks Resume Today | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/wheat-advances-as-soybeans-slip-sugar-rises-in-busy-trading-after.html | WHEAT ADVANCES AS SOYBEANS SLIP; Sugar Rises in Busy Trading After Report That Brazil Turned Down 2 Buyers | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/latin-bank-drives-for-fresh-capital-latin-unit-drives-for-new.html | Latin Bank Drives For Fresh Capital; LATIN UNIT DRIVES FOR NEW CAPITAL | True | By John H. Allan Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/vietnamese-boy-is-born-to-refugee-on-copter.html | Vietnamese Boy Is Born To Refugee on Copter | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/associated-transport-picks-chief-executive.html | Associated Transport Picks Chief Executive | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/the-russians-are-combing.html | The Russians Are Combing... | True | By Angela Taylor | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/savings-set-march-high.html | Savings Set March High | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/new-law-gives-guyana-right-to-expel-foreigners.html | New Law Gives Guyana Right to Expel Foreigners | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/special-school-subject-of-film.html | Special School Subject of Film | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/a-friend-of-castro-captured-in-bolivia-french-red-a-friend-of.html | A Friend of Castro Captured in Bolivia; French Red, a Friend of Castro, Is Seized by Bolivians in Jungle | True | By Paul L. Montgomery Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/ross-r-thomas.html | ROSS R. THOMAS | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/11-injured-in-plane-skidding.html | 11 Injured in Plane Skidding | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/angels-name-idaho-pilot.html | Angels Name Idaho Pilot | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/market-bid-near-british-indicate-free-trade-association-and-cabinet.html | MARKET BID NEAR, BRITISH INDICATE; Free Trade Association and Cabinet Talks Are Set British Indicate Common Market Bid Is Imminent | True | By Anthony Lewis Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/dr-tuve-gets-science-post.html | Dr. Tuve Gets Science Post | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/archives/martin-cites-costs-earnings-decline-for-bethlehem.html | Martin Cites Costs; EARNINGS DECLINE FOR BETHLEHEM | True | By Robert Walker Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/colorado-easing-curb-on-abortion-governor-signs-measure-to.html | COLORADO EASING CURB ON ABORTION; Governor Signs Measure to Liberalize Old Statutes - Panel of Doctors Set MENTAL PROVISO ADDED Health of Mother and Child a Major Factor--Incest and Rape Are Covered COLORADO EASING CURB ON ABORTION | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/wood-field-and-stream-tennessee-joins-with-south-carolina-in.html | Wood, Field and Stream; Tennessee Joins With South Carolina in Creating a New Nameless Fish | True | By Oscar Godbout | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sinclair-offer-subscribed.html | Sinclair Offer Subscribed | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/new-haven-god-and-war-at-y.ale.html | New Haven: God and War at Yale | True | By James Reston | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/dance-song-of-the-earth-premiere-royal-ballet-presents-macmillan.html | Dance: 'Song of the Earth' Premiere; Royal Ballet Presents MacMillan Classic 'The Dream,' by Ashton, Completes Program | True | By Clive Barnes | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/earnings-of-con-ed-show-an-increase.html | EARNINGS OF CON ED SHOW AN INCREASE | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/tear-gas-used-on-prisoners.html | Tear Gas Used on Prisoners | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/connecticut-vote-bill-gains.html | Connecticut Vote Bill Gains | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/gi-demoted-by-courtmartial.html | G.I. Demoted by Court-Martial | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/consumer-prices-edged-up-in-march.html | Consumer Prices Edged Up in March | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-move-eases-air-war-fears-british-firm-given-approval-for.html | U.S. MOVE EASES 'AIR WAR' FEARS; British Firm Given Approval for American Flights | True | By Tania Long | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/us-judge-forbids-strike-for-80-days-at-helicopter-plant.html | U.S. Judge Forbids Strike for 80 Days at Helicopter Plant | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/parley-to-combat-riot-fears-urged-rights-chiefs-ask-action-on-race.html | PARLEY TO COMBAT RIOT FEARS URGED; Rights Chiefs Ask Action on Race Violence 'Hysteria' | True | By Thomas A. Johnson | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/governor-signs-contract-on-brooklyn-sewage-plant.html | Governor Signs Contract on Brooklyn Sewage Plant | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/lindsay-pushes-water-metering-agreement-with-councilmen-sought-on.html | LINDSAY PUSHES WATER METERING; Agreement With Councilmen Sought on Legislation | True | By Charles G. Bennett | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ge-sets-outlays-of-600million-increase-in-mechanization-is.html | G.E. SETS OUTLAYS OF $600-MILLION; Increase in Mechanization Is Projected to Offset Earnings Slowdown DEBENTURES PLANNED Executive Expects Upswing in Nation's Business to Come Later in Year G.E. SETS OUTLAY OF $600-MILLION | True | By Martin Waldron Special To The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/miss-naughton-to-wed.html | Miss Naughton to Wed | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/senate-in-a-shift-bars-campaign-aid-votes-repeal-of-tax-plan-long.html | SENATE, IN A SHIFT, BARS CAMPAIGN AID; Votes Repeal of Tax Plan —Long to Continue Fight Senate Approves Repeal of Campaign Tax Aid, but Long Will Continue Fight | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/nba-playoff.html | N.B.A. Playoff | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/seaver-is-victor-on-his-own-tally-met-rookie-gets-single-in-10th.html | SEAVER IS VICTOR ON HIS OWN TALLY; Met Rookie Gets Single in 10th and Scores for 2d Triumph Over Cubs | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/keeneland-results.html | Keeneland Results | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/taking-the-worry-out-of-cooking-rice.html | Taking the Worry Out of Cooking Rice | True | By Jean Hewitt | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/daffodil-display-set.html | Daffodil Display Set | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/dr-king-declines-peace-candidacy-affirms-antiwar-stand-but-wont-run.html | DR. KING DECLINES PEACE CANDIDACY; Affirms Antiwar Stand but Won't Run for President | True | By Walter Rugaber Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/russells-tribunal-schedules-hearing.html | RUSSELL'S 'TRIBUNAL' SCHEDULES HEARING | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/prices-end-mixed-on-american-list-turnover-slumps.html | Prices End Mixed On American List; Turnover Slumps | True | By Douglas W. Cray | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/greek-coup-stirs-aid-review-by-us-new-athens-regime-is-said-to-fear.html | GREEK COUP STIRS AID REVIEW BY U.S.; New Athens Regime Is Said to Fear American Cut-off GREEK COUP STIRS AID REVIEW BY U.S. | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/pay-strike-by-officers-ties-up-french-vessels.html | Pay Strike by Officers Ties Up French Vessels | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sec-investigation-of-brokers-upheld.html | S.E.C. INVESTIGATION OF BROKERS UPHELD | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/a-newspaper-links-plot-figure-to-cia.html | A NEWSPAPER LINKS 'PLOT' FIGURE TO C.I.A. | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/thousands-pass-astronauts-bier-wait-hours-to-pay-tribute-soviet-to.html | THOUSANDS PASS ASTRONAUT'S BIER; Wait Hours to Pay Tribute—Soviet to Keep Program | True | By Raymond H. Anderson Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/greaneytaylor.html | Greaney--Taylor | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/reagan-rules-out-vicepresidency-bid.html | REAGAN RULES OUT VICE-PRESIDENCY BID | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/italian-charities-plans-dance-at-americana.html | Italian Charities Plans Dance at Americana | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/cubs-acquire-radatz-in-deal-with-indians.html | Cubs Acquire Radatz In Deal With Indians | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/publisher-of-news-warns-the-printers-on-work-stoppages.html | Publisher of News Warns the Printers On Work Stoppages | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/tv-adenauer-pictures-circle-world-view-inside-cathedral.html | TV: Adenauer Pictures Circle World; View Inside Cathedral Impressively Shown Carson an Easy Victor Over Bishop Show Carson Defeats Bishop and Pair in Ratings Race Bernstein on 'Rock' | True | By Jack Gould | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/advances-made-by-british-bonds-oil-issues-lose-ground-market-in.html | ADVANCES MADE BY BRITISH BONDS; Oil Issues Lose Ground-- Market in Paris Weakens in Light Trading | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/1959-kennedy-letter-discussed-death-of-presidents.html | 1959 Kennedy Letter Discussed Death of Presidents | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/newspaper-publishers-urged-to-support-causes-amid-apathy.html | Newspaper Publishers Urged to Support 'Causes' Amid Apathy | True | By Peter Kihss | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/protestant-council-to-aid-housing-here.html | PROTESTANT COUNCIL TO AID HOUSING HERE | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/robert-goodbody.html | ROBERT GOODBODY | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/cards-1hitter-sinks-astros-40-jackson-gives-single-in-8th-losers.html | CARDS 1-HITTER SINKS ASTROS, 4-0; Jackson Gives Single in 8th --Losers Drop 9th in Row | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/700-children-saved-with-suffolk-priest-from-church-fire.html | 700 Children Saved With Suffolk Priest From Church Fire | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/two-concerns-deny-stock-manipulation.html | TWO CONCERNS DENY STOCK MANIPULATION | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/givensgasque.html | Givens--Gasque | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/yanks-rout-white-sox-112-with-6run-5th-mets-beat-cubs-21-in-10th.html | Yanks Rout White Sox, 11-2, With 6-Run 5th; Mets Beat Cubs, 2-1, in 10th, Dodger Is Caught by Sox in Game Against Yankees | True | By Leonard Koppett | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/another-student-group-said-to-have-cia-ties.html | Another Student Group Said to Have C.I.A. Ties | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/democratic-state-chairman-is-due-here-today-in-move-to-unify-city.html | Democratic State Chairman Is Due Here Today in Move to Unify City Party | True | By Maurice Carroll | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/william-a-lang-83-judge-at-dog-shows.html | WILLIAM A. LANG, 83, JUDGE AT DOG SHOWS | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/the-war-of-attrition.html | The War of Attrition | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/robert-l-natal-57-trucking-executive.html | ROBERT L. NATAL, 57, TRUCKING EXECUTIVE | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/german-cycle-sung-by-marten-sameth.html | GERMAN CYCLE SUNG BY MARTEN SAMETH | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/johnson-choreographs-a-3nation-handshake.html | Johnson Choreographs A 3-Nation Handshake | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/arm-of-law-to-extend-to-nohands-drivers.html | Arm of Law to Extend To No-Hands Drivers | True | Special to The New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/bank-suspect-held-as-parole-violator.html | BANK SUSPECT HELD AS PAROLE VIOLATOR | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/sylvia-fine-plans-broadway-show-she-is-writing-songs-for-a-leonard.html | SYLVIA FINE PLANS BROADWAY SHOW; She is Writing Songs for a Leonard Spigelgass Book | True | By Louis Calta | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/paperboard-output-rose-08-in-week.html | PAPERBOARD OUTPUT ROSE 0.8% IN WEEK | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/insurers-urged-to-set-up-a-code-seal-would-help-identify.html | INSURERS URGED TO SET UP A CODE; Seal Would Help Identify Responsible Companies | True | By James J. Nagle | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/boston-medical-examiner-challenges-helperns-report-that-a-drug.html | Boston Medical Examiner Challenges Helpern's Report That A Drug Killed Dr. Coppolino's Wife | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/slow-starvation-seen-in-mississippi-checks-in-7-counties-find.html | SLOW STARVATION SEEN IN MISSISSIPPI; Checks in 7 Counties Find Poverty Wide and Critical | True | | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/senate-approves-treaty-to-limit-space-arms-880-peaceful-exploration.html | SENATE APPROVES TREATY TO LIMIT SPACE ARMS, 88-0; Peaceful Exploration Pact, First of Kind, Is Sent to Johnson for Signature DEBATE IS PERFUNCTORY Church Praises Accord as a Triumph for the U.N.-- 79 Nations Backing It SENATE APPROVES SPACE PACT, 88-0 | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/freedom-is-asked-for-african-area-soviet-demands-un-action-on.html | FREEDOM IS ASKED FOR AFRICAN AREA; Soviet Demands U.N. Action on South-West Africa | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-26 | 1967-04-26 | https://www.nytimes.com/1967/04/26/archives/ywca-seeking-to-redefine-aim-will-probably-retain-goal-of-christian.html | Y.W.C.A. SEEKING TO REDEFINE AIM; Will Probably Retain Goal of Christian Diversity | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698856 | B00000340493 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/clay-puts-his-affairs-in-order-as-day-of-decision-approaches.html | Clay Puts His Affairs in Order As Day of Decision Approaches | True | By Robert Lipsyte Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/cherry-trees-planted-in-park.html | Cherry Trees Planted in Park | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/other-bonds.html | OTHER BONDS | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/rail-plan-approval-dooms-jersey-ferry.html | RAIL PLAN APPROVAL DOOMS JERSEY FERRY | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/new-vatican-unit-spurs-aid-effort-report-after-first-meeting.html | NEW VATICAN UNIT SPURS AID EFFORT; Report After First Meeting Appeals to Rich Nations | True | By Robert C. Doty Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/soviet-protests-to-israel.html | Soviet Protests to Israel | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/mrs-powell-would-like-husband-back-she-implies.html | Mrs. Powell Would Like Husband Back, She Implies | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/11-make-up-politburo-soviet-ruling-group.html | 11 Make Up Politburo, Soviet Ruling Group | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/area-coop-bars-us-milk-price-rise.html | Area Co-op Bars U.S. Milk Price Rise | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/40000-whisky-stolen.html | $40,000 Whisky Stolen | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/refunding-cuts-prices-of-bonds-treasury-offer-is-expected-to-bring.html | REFUNDING CUTS PRICES OF BONDS; Treasury Offer Is Expected to Bring New Declines REFUNDING CUTS PRICES OF BONDS | | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/3-hockey-players-receive-prizes-mikita-gets-3-awards-orr-and-howell.html | 3 HOCKEY PLAYERS RECEIVE PRIZES; Mikita Gets 3 Awards, Orr and Howell One Each | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/air-force-seeks-survivors-of-crash-off-nantucket.html | Air Force Seeks Survivors Of Crash Off Nantucket | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/johnson-planning-to-go-to-expo-67-on-may-24.html | Johnson Planning to Go To Expo 67 on May 24 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/hughes-supports-disclosure-bill-measure-on-legislators-and-state.html | HUGHES SUPPORTS DISCLOSURE BILL; Measure on Legislators and State Aides Due Monday | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/celanese-names-three-to-board.html | Celanese Names Three to Board | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/columbia-law-alumni-to-honor-fuld.html | Columbia Law Alumni to Honor Fuld | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/hoving-says-museum-aim-is-more-than-ooh-and-ah.html | Hoving Says Museum Aim Is More Than 'Ooh and Ah' | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/50-countries-ask-force-to-put-southwest-africa-under-un.html | 50 Countries Ask Force to Put South-West Africa Under U.N. | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/gop-plan-raises-private-school-aid.html | G.O.P. Plan Raises Private School Aid | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/ayub-and-his-cabinet-hold-first-session-in-islamabad.html | Ayub and His Cabinet Hold First Session in Islamabad | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/white-sox-defeat-yankees-51-at-stadium-behind-fourhitter-by-peters.html | White Sox Defeat Yankees: 5-1, at Stadium Behind Four-Hitter by Peters; HOMER BY MCRAW DRIVES IN 3 RUNS Peters Gains 5th Victory in Row Over Yanks--Smith Double Scores Mantle | | By Leonard Koppett | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/personal-finance-driving-to-expo-67-personal-finance.html | Personal Finance: Driving to Expo 67; Personal Finance | True | By Robert Metz | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/mccool-of-reds-stops-giants-42-johnson-clouts-5th-homer-pavletich.html | MCCOOL OF REDS STOPS GIANTS, 4-2; Johnson Clouts 5th Homer --Pavletich Gets Key Hits | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/mrs-howard-f-clark.html | MRS. HOWARD F. CLARK | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/humbert-lucarelli-gives-oboe-recital.html | HUMBERT LUCARELLI GIVES OBOE RECITAL | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/3-networks-back-public-tv-chain-strong-educational-service.html | 3 NETWORKS BACK PUBLIC TV CHAIN; Strong Educational Service Supported at Hearings | True | By Robert E. Dallos Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/contract-talks-resume-in-rubber-union-strike.html | Contract Talks Resume In Rubber Union Strike | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/15-sue-city-for-jobs.html | 15 Sue City for Jobs | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/william-lewis-is-dead-at-68-led-unions-of-city-employes.html | William Lewis Is Dead at 68; Led Unions of City Employees | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/soviet-sees-peril-in-step.html | Soviet Sees Peril in Step | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bonn-and-consultation-kiesinger-wants-a-role-in-the-making-of.html | Bonn and Consultation; kiesinger Wants a Role in the Making Of Decisions, but U.S. Won't Give 'veto' | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/phillips-well-strikes-oil.html | Phillips Well Strikes Oil | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/regular-democrats-win-battle-over-reformers-on-court-race.html | Regular Democrats Win Battle Over Reformers on Court Race | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/60-football-players-to-be-flown-to-germany-for-allstar-game.html | 60 Football Players to Be Flown To Germany for All-Star Game | True | By Frank Litsky | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/harlem-group-issues-plan-against-boards-on-is-201.html | Harlem Group Issues Plan Against Board's on I.S. 201 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-ballet-similarities-of-2-dreams-british-visitors-offer-ashton.html | The Ballet: Similarities of 2 'Dreams; British Visitors Offer Ashton Version City Troupe Presents Balanchine Work | True | By Clive Barnes | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/ditka-of-bears-goes-to-eagles-in-trade-but-keeps-50000-bonus.html | Ditka of Bears Goes to Eagles in Trade, but Keeps Oilers $50,000 Bonus; CHICAGO ELEVEN GETS CONCANNON Oilers Release Ditka From Obligation--He Regards $50,000 as a 'Gift' | True | By Dave Anderson | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/beatrix-budell.html | BEATRIX BUDELL | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/weizmann-institute-fellows.html | Weizmann Institute Fellows | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/seminarians-ask-easing-of-draft-seek-to-exempt-objectors-to-one-but.html | SEMINARIANS ASK EASING OF DRAFT; Seek to Exempt Objectors to One but Not All Wars | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/alcoa-names-executive.html | Alcoa Names Executive | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/airline-is-seeking-75-fare-to-coast-world-a-charter-service-files.html | AIRLINE IS SEEKING $75 FARE TO COAST; World, a Charter Service, Files Plea With C.A.B. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/index-of-commodity-prices-remains-steady-at-981.html | Index of Commodity Prices Remains Steady at 98.1 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/johnson-assures-kiesinger-in-talk-pledges-constant-complete-and.html | JOHNSON ASSURES KIESINGER IN TALK; Pledges Constant, Complete and Full Consultation | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/adelphi-president-resigns-to-renew-teaching-career.html | Adelphi President Resigns To Renew Teaching Career | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/house-unit-backs-supply-ships-rejected-in-senate.html | House Unit Backs Supply Ships Rejected in Senate | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/lodge-finds-war-hurt-by-critics-envoy-home-says-protest-in-us.html | LODGE FINDS WAR HURT BY CRITICS; Envoy, Home, Says Protest in U.S. Prolongs Fighting | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/ryan-asks-release-of-apollo-report.html | RYAN ASKS RELEASE OF APOLLO REPORT | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/ribicoff-scores-johnson-on-cities-weaver-defends-president-at-a.html | RIBICOFF SCORES JOHNSON ON CITIES; Weaver Defends President at a Senate Hearing | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/roosevelt-raceway-entries-westbury-l-i.html | Roosevelt Raceway Entries; WESTBURY, L. I. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/jerseyans-support-gis.html | Jerseyans Support G.I.'s | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/spellman-and-panel-to-scan-lay-teacher-grievances.html | Spellman and Panel to Scan Lay Teacher Grievances | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/court-refuses-to-delay-jailing-of-7-in-louisville.html | Court Refuses to Delay Jailing of 7 in Louisville | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/colgate-net-up-colgate-reports-gains-at-meeting.html | Colgate Net Up; COLGATE REPORTS GAINS AT MEETING | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/big-us-financing-tops-22billion-treasury-offering-holders-two-new.html | BIG U.S FINANCING TOPS $22-BILLION; Treasury Offering Holders Two New Issues of Notes at 4.29% and 4.75% RATE DROP WELCOMED Deming Says the Market's Climate Is Good Now for Some Federal Issues BIG U.S. FINANCING TOPS $22-BILLION | True | By John H. Allan Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bank-robbery-suspects-are-trapped-in-tunnel.html | Bank Robbery Suspects Are Trapped in Tunnel | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/british-news-unions-agree-to-staff-cuts.html | BRITISH NEWS UNIONS AGREE TO STAFF CUTS | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/five-procastro-rebels-slain.html | Five Pro-Castro Rebels Slain | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/adults-on-lower-east-side-offered-courses-by-mfy.html | Adults on Lower East Side Offered Courses by M.F.Y. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/de-gaulle-to-ask-special-powers-for-six-months-regime-in-a-surprise.html | DE GAULLE TO ASK SPECIAL POWERS FOR SIX MONTHS; Regime, in a Surprise Move Seeks to Bypass Assembly on Urgent Social Issues. De Gaulle to Ask Special Power In Economic Field for 6 Months | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/monetary-talks-said-to-advance-but-full-agreement-in-1967-is-seen.html | MONETARY TALKS SAID TO ADVANCE; But Full Agreement in 1967 Is Seen in Serious Doubt by the Negotiators | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/son-of-steel-aide-gives-up-held-on-a-weapons-charge.html | Son of Steel Aide Gives Up; Held on a Weapons Charge | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/zenith-names-director.html | Zenith Names Director | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/purchase-village-plan-pressed-foes-of-pepsi-office-seek-a.html | Purchase Village Plan Pressed; Foes of Pepsi Office Seek a Referendum | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/johnson-affirms-desire-for-peace-speaks-at-scientists-dinner-upon.html | JOHNSON AFFIRMS DESIRE FOR PEACE; Speaks at Scientists' Dinner Upon Return From Europe —Lodge Hits 'Disunity' Johnson, Back A mid War Furor, Affirms He Wants to Negotiate | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/i-a-woman-shown-in-jersey-despite-arrest-of-exhibitor.html | 'I, a Woman' Shown in Jersey Despite Arrest of Exhibitor | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/kearing-to-stress-cleanup-by-example.html | Kearing to Stress Cleanup by Example | True | By Paul Hofmann | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/whose-government-in-saigon.html | Whose Government in Saigon? | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/city-utilities-back-gas-safety-program.html | CITY UTILITIES BACK GAS SAFETY PROGRAM | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/joseph-j-hall.html | JOSEPH J. HALL | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/second-300-game-in-2-days-bowled-in-abc-tourney.html | Second 300 Game in 2 Days Bowled in A.B.C. Tourney | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/agricultural-panic-button.html | Agricultural Panic Button | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/vietcong-set-off-charges-in-7-saigon-locomotives.html | Vietcong Set Off Charges In 7 Saigon Locomotives | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/james-n-peterson-musical-director.html | JAMES N. PETERSON, MUSICAL DIRECTOR | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/wood-field-and-stream-to-a-trout-angler-a-bug-on-a-line-is-worth.html | Wood, Field and Stream; To a Trout Angler a Bug on a Line Is Worth Several in a Martini | True | By Oscar Godbout | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/british-pound-registers-drop-canadian-dollar-also-declines.html | British Pound Registers Drop; Canadian Dollar Also Declines | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/barnard-appoints-male-librarian.html | Barnard Appoints Male Librarian | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/speak-in-lehigh-speech-is-critical-of-de-gaull.html | Speak, in Lehigh Speech, Is Critical of de Gaull | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/shift-seen-in-us-policy-on-trade-for-poor-land.html | Shift Seen in U.S. Policy On Trade for Poor Land | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/sketch-of-murder-suspect-issued.html | Sketch of Murder Suspect Issued | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/greek-king-meets-with-new-regime-but-his-appeal-for-a-return-to.html | GREEK KING MEETS WITH NEW REGIME; But His Appeal for a Return to Parliamentary Rule Seems to Rebuff Junta GREEK KING MEETS WITH NEW REGIME | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/new-chief-is-selected-by-crucible-steel-co.html | New Chief Is Selected By Crucible Steel Co. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/britain-avoiding-protest-to-us-brown-rebuffs-mps-on-reported-ship.html | BRITAIN AVOIDING PROTEST TO U.S.; Brown Rebuffs M.P.'s on Reported Ship Damage | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/three-citadel-cadets-safe.html | Three Citadel Cadets Safe | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/speed-not-breed-rules-on-dog-track.html | Speed, Not Breed, Rules on Dog Track | True | By John Rendel | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/market-place-kodak-shares-show-decline.html | Market Place; Kodak Shares Show Decline | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bankers-trust-promotes-2-aides.html | Bankers Trust Promotes 2 Aides | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/leon-j-bamberger.html | LEON J. BAMBERGER | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-cast-129268752.html | The Cast | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/overton-memorial-tomorrow.html | Overton Memorial Tomorrow | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/buyers-in-town-retail-classified-by-office.html | BUYERS IN TOWN; RETAIL CLASSIFIED BY OFFICE | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/television.html | Television | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/plaza-luncheon-to-aid-a-hospital-thrift-shop.html | Plaza Luncheon to Aid A Hospital Thrift Shop | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/moscow-rebuffs-us-on-captives-refuses-to-help-determine-pow.html | MOSCOW REBUFFS U.S. ON CAPTIVES; Refuses to Help Determine P.O.W. Conditions in Hanoi | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/percy-terms-rockefeller-best-qualified-for-president.html | Percy Terms Rockefeller Best Qualified For President | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/astros-drop-10th-in-row.html | Astros Drop 10th in Row | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/transcript-of-mrs-alliluyevas-statement-and-her-replies-at-news.html | Transcript of Mrs. Alliluyeva's Statement and Her Replies at News Conference; OPENING STATEMENT | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-summer-ahead.html | The Summer Ahead | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/dining-in-montreal-from-elegant-hotel-to-casual-bistro.html | Dining in Montreal: From Elegant Hotel to Casual Bistro | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/samaritan-award-is-given-to-man-city-could-not-help.html | Samaritan Award Is Given To Man City Could Not Help | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/rain-halts-soccer-game.html | Rain Halts Soccer Game | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/savannahs-tour-may-skip-japan-tokyo-indemnification-law-poses-a.html | SAVANNAH'S TOUR MAY SKIP JAPAN; Tokyo Indemnification Law Poses a Legal Obstacle | True | By George Horne | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/chart-of-feature.html | CHART OF FEATURE | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/new-post-for-shepardson-sherrill-confirmed-by-senate.html | New Post for Shepardson; Sherrill Confirmed by Senate | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/de-gaulle-popularity-off-a-bit.html | De Gaulle Popularity Off a Bit | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/theater-sound-of-music-favorite-rodgers-tunes-back-at-city-center.html | Theater: 'Sound of Music;' Favorite Rodgers Tunes Back at City Center | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/red-cross-reports-hanoi-still-bars-it.html | RED CROSS REPORTS HANOI STILL BARS IT | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/nhl-playoff-schedule-championship.html | N.H.L. Playoff Schedule; CHAMPIONSHIP | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/squeeze-at-ge-cites-losses-on-new-ventures.html | Squeeze at G.E.; G.E. CITES LOSSES ON NEW VENTURES | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/charts-of-races-at-aqueduct-1967-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct; 1967, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/howard-students-disrupt-a-meeting-of-discipline-panel.html | Howard Students Disrupt a Meeting Of Discipline Panel | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/tv-a-gracious-visitor-svetlana-alliluyeva-displays-winning.html | TV: A Gracious Visitor; Svetlana Alliluyeva Displays Winning Personality at First News Conference | True | By Jack Gould | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-sending-2-astronauts-to-the-air-show-in-paris.html | U.S. Sending 2 Astronauts To the Air Show in Paris | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/natos-end-urged-by-european-reds-parley-asks-general-security.html | NATO'S END URGED BY EUROPEAN REDS; Parley Asks General Security System for Continent | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-is-challenged-on-foes-strategy.html | U.S. IS CHALLENGED ON FOES STRATEGY | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/soviet-discloses-soyuz-1-flights-scientist-tells-of-unmanned-tests.html | SOVIET DISCLOSES SOYUZ 1 FLIGHTS; Scientist Tells of Unmanned Tests of the Spaceship | True | By Raymond H. Anderson Special to the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/national-repertory-to-be-feted-sunday.html | National Repertory To Be Feted Sunday | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/potato-futures-advance-sharply-trading-session-hectic-a-sugar.html | POTATO FUTURES ADVANCE SHARPLY; Trading Session Hectic-- a Sugar Contracts Ease | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-jets-strike-hanois-rail-link-with-red-china-target-is-a-bridge-4.html | U.S JETS STRIKE HANOI'S RAIL LINK WITH RED CHINA; Target is a Bridge 4 Miles From Center of Capital-- Power Station Also Hit 2D DAY OF RAIDS ON CITY Plane Toll in First Attacks Is Now Put at 3, Including One Downed by MIG U.S. Jets Strike Sole Rail Link Between Hanoi and Red China | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/stocks-drift-off-on-american-list-volume-increases.html | Stocks Drift Off On American List; Volume Increases | True | By Douglas W. Cray | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/titan-launching-postponed.html | Titan Launching Postponed | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/severe-drought-grips-the-florida-peninsula.html | Severe Drought Grips The Florida Peninsula | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/home-loan-chief-warns-thrift-men-on-low-liquidity-thrift-men-told.html | Home Loan Chief Warns Thrift Men On Low Liquidity; THRIFT MEN TOLD TO LIFT HOLDINGS | True | By H. Erich Heinemann | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-acts-to-settle-tieup-in-trucking.html | U.S. ACTS TO SETTLE TIE-UP IN TRUCKING | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/new-us-rocket-passes-test.html | New U.S. Rocket Passes Test | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/van-breda-kolff-leaves-princeton-to-coach-los-angeles-lakers-schaus.html | Van Breda Kolff Leaves Princeton to Coach Los Angeles Lakers; SCHAUS IS MOVING TO FRONT OFFICE Pilot of Los Angeles Five to Succeed Ailing Mohs as General Manager | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/books-of-the-times-questing-for-the-mellomax.html | Books of The Times; Questing for the Mellomax | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/crane-elects-director.html | Crane Elects Director | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/87-teachers-in-ohio-dismissed-from-jobs.html | 87 TEACHERS IN OHIO DISMISSED FROM JOBS | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/berliners-boo-adenauerdamm.html | Berliners Boo Adenauerdamm | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/screen-frenetic-clicheseight-on-lam-stars-a-familiar-actor.html | Screen: Frenetic Cliches;'Eight on Lam' Stars a Familiar Actor | True | By Howard Thompson | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/dodgers-trip-braves.html | Dodgers Trip Braves | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/knicks-likely-to-sign-bradley-here-today.html | Knicks Likely to Sign Bradley Here Today | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/harlem-merchants-urged-to-give-police-support.html | Harlem Merchants Urged To Give Police Support | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/child-to-mrs-henderson.html | Child to Mrs. Henderson | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/blake-says-war-impels-us-to-tragic-disaster-blake-fears-war-is.html | Blake Says War Impels U.S. to 'Tragic Disaster'; BLAKE FEARS WAR IS U.S.'DISASTER | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/filtrol-management-wins.html | Filtrol Management Wins | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-city-where-they-leave-the-minis-to-the-minors.html | The City Where They Leave the Minis to the Minors | True | By Enid Nemy Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/miss-susan-howard-to-be-wed-in-may.html | Miss Susan Howard To Be Wed in May | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/housing-workers-strike-in-queens-thousands-of-families-left-without.html | HOUSING WORKERS STRIKE IN QUEENS; Thousands of Families Left Without Heat and Hot Water in 50 Co-ops Employes Strike 50 Co-ops in Queens | True | By Peter Millones | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/pardee-sets-oxford-mark.html | Pardee Sets Oxford Mark | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/northwestern-mutual-elects-new-president.html | Northwestern Mutual Elects New President | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/if-you-want-real-frenchcanadian-food-go-to-a-frenchcanadian-home.html | If You Want Real French-Canadian Food, Go to a French-Canadian Home | True | By Craig Claiborne Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/7-indicted-on-fraud-charge-involving-stock-of-canaveral.html | 7 Indicted on Fraud Charge Involving Stock of Canaveral | True | By Edward Ranzal | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/mrs-kelly-denies-highway-approval.html | MRS. KELLY DENIES HIGHWAY APPROVAL | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/british-papers-divided.html | British Papers Divided | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/federation-of-girls-buys-home-on-e-62d-st.html | Federation of Girls' Clubs Buys Home on E. 62d St. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/state-criticized-on-air-pollution-celanese-aide-says-proposed-rules.html | STATE CRITICIZED ON AIR POLLUTION; Celanese Aide Says Proposed Rules Are Unreasonable—New System Tested | True | By David Bird | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/news-and-printers-continue-talking-deadlock-goes-on.html | News and Printers Continue Talking; Deadlock Goes On | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/campaign-tax-fight-put-off-to-tuesday.html | CAMPAIGN TAX FIGHT PUT OFF TO TUESDAY | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-to-aid-britain-on-german-costs-will-purchase-more-arms-to-avert.html | U.S. TO AID BRITAIN ON GERMAN COSTS; Will Purchase More Arms to Avert Major Troop Cut U.S. TO AID BRITAIN ON GERMAN COSTS | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/rockefeller-scores-direct-primary-bill-passed-in-albany.html | Rockefeller Scores Direct Primary Bill Passed in Albany | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/filipinos-to-evacuate-volcanic-isle.html | Filipinos to Evacuate Volcanic Isle | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/ginn-and-cahners-agree-to-merger.html | GINN AND CAHNERS AGREE TO MERGER | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-exports-and-imports-show-a-slight-decline-during-march-us-trade.html | U.S. Exports and Imports Show A Slight Decline During March; U.S. TRADE FELL A BIT IN MARCH | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/vitamin-c-needs-are-said-to-vary-tests-on-guinea-pigs-note-very.html | VITAMIN C NEEDS ARE SAID TO VARY; Tests on Guinea Pigs Note Very Wide Differences | True | By Harold M. Schmeck Jr Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/leaders-of-soviet-attend-astronauts-military-funeral-in-red-square.html | Leaders of Soviet Attend Astronaut's Military Funeral in Red Square | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/fast-drill-held-by-best-of-all-3yearold-pacer-has-four-separate.html | FAST DRILL HELD BY BEST OF ALL; 3-Year-Old Pacer Has Four Separate Mile Trials | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/earlier-flights-cited-in-us.html | Earlier Flights Cited in U.S. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/stars-for-sane-benefit-set.html | 'Stars for Sane' Benefit Set | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/electricity-output-rose-77-in-week.html | ELECTRICITY OUTPUT ROSE 7.7% IN WEEK | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/catholic-fund-provides-day-care-for-delinquents.html | Catholic Fund Provides Day Care for Delinquents | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/wallace-proclaims-himself-a-spoiler-in-the-1968-campaign.html | Wallace Proclaims Himself a 'Spoiler' in the 1968 Campaign | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/senators-pursuing-vietnam-additive.html | Senators Pursuing Vietnam Additive | True | By Felix Belair Jr. Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/chess-relaxed-approach-is-deadly-in-a-hypermodern-situation.html | Chess; Relaxed Approach Is Deadly In a Hypermodern Situation | True | By Al Horowitz | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/dr-king-considers-kennedy-and-percy-best68-candidates.html | Dr. King Considers Kennedy And Percy Best'68 Candidates | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/indonesians-report-spread-of-antichinese-violence.html | Indonesians Report Spread Of Anti-Chinese Violence | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/preview.html | Preview | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/national-guardian-editor-quits-in-format-dispute.html | National Guardian Editor Quits in Format Dispute | True | By Terence Smith | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/golden-arrow-jersey-winner.html | Golden Arrow Jersey Winner | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/3-theaters-in-one-planned-in-store-project-is-being-considered.html | 3 THEATERS IN ONE PLANNED IN STORE; Project Is Being Considered Beneath Gimbels Branch in the Yorkville Area | True | By William Robbins | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/in-the-nation-how-much-is-a-war-worth.html | In The Nation: How Much Is a War Worth? | True | By Tom Wicker | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/procter-gamble-increased-its-sales-and-earnings-to-new-high-in.html | Procter & Gamble Increased Its Sales and Earnings to New High in Quarter | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/successor-heads-blue-grass-field-10-colts-go-today-in-derby-preview.html | SUCCESSOR HEADS BLUE GRASS FIELD; 10 Colts Go Today in Derby Preview at Keeneland | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/william-j-bolte-of-pump-company-officer-of-worthington-60-dies-of.html | WILLIAM J. BOLTE OF PUMP COMPANY; Officer of Worthington, 60, Dies of Heart Attack | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/waterfront-agency-shuns-pier-labor-dispute-says-fight-over-second.html | Waterfront Agency Shuns Pier Labor Dispute; Says Fight Over Second Badge In Should Be Settled By Union and Management | True | By Werner Bamberger | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/lockheed-profit-rises-in-quarter-dynamics-mcdonnell-gain-fairchild.html | LOCKHEED PROFIT RISES IN QUARTER; Dynamics, McDonnell Gain --Fairchild Hiller Lags | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/frederickdean.html | Frederick--Dean | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/westmoreland-hails-negro-gi-he-says-all-troops-fighting-in-vietnam.html | WESTMORELAND HAILS NEGRO G.I.; He Says All Troops Fighting in Vietnam Are a Credit | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/zambia-plans-secret-police.html | Zambia Plans Secret Police | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/king-was-isolated-when-coup-began.html | King Was Isolated When Coup Began | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/dartmouth-rallies-to-beat-brown-52.html | DARTMOUTH RALLIES TO BEAT BROWN, 5-2 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bid-to-downzone-home-of-moses-on-li-fails.html | Bid to Downzone Home Of Moses on L.I. Fails | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/students-protest-on-texas-campus.html | STUDENTS PROTEST ON TEXAS CAMPUS | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/white-sox-trade-lamabe-to-mets-pitcher-30-will-be-used-chiefly-in.html | WHITE SOX TRADE LAMABE TO METS; Pitcher, 30, Will Be Used Chiefly in Relief Role | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/policemen-given-a-bill-of-rights-rules-set-up-to-protect-them.html | POLICEMEN GIVEN A BILL OF RIGHTS; Rules Set Up to Protect Them During Inquiry | True | By Sylvan Fox | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/piet-hein-mixes-art-and-science-engineerpoet-talks-here-of-his.html | PIET HEIN MIXES ART AND SCIENCE; Engineer-Poet Talks Here of His Antispecialist Role | True | By Dan Sullivan | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/confession-curb-ordered-applied-to-military-law-services-highest.html | CONFESSION CURB ORDERED APPLIED TO MILITARY LAW; Service' Highest Tribunal Extends Miranda Ruling of the Supreme Court CHIEF JUDGE DISSENTS Suspects in Armed Forces Must Be Told of Rights Before Interrogations CONFESSION CURB PUT ON MILITARY | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/novelist-wins-award-2d-time.html | Novelist Wins Award 2d Time | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/gregory-files-auto-entry.html | Gregory Files Auto Entry | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/advertising-ayer-holds-at-t-on-line.html | Advertising: Ayer Holds A.T. & T. on Line | True | By Philip H. Dougherty | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/progress-taken-by-3680-chance-just-kidding-belmonte-up-wins-dash-by.html | PROGRESS TAKEN BY $36.80 CHANCE; Just Kidding, Belmonte Up, Wins Dash by 4 Lengths | True | By Michael Strauss | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/chief-executive-named-by-fieldcrest-mills.html | Chief Executive Named By Fieldcrest Mills | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/observer-the-latest-way-out-in-vietnam.html | Observer: The Latest Way Out in vietnam | True | By Russell Baker | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/governor-scores-water-fund-cut-at-house-hearing-he-backs-pollution.html | GOVERNOR SCORES WATER FUND CUT; At House Hearing He Backs Pollution Control Plans | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/london-is-cheered-at-second-concert.html | LONDON IS CHEERED AT SECOND CONCERT | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/miss-pamela-heath-a-prospective-bride.html | Miss Pamela Heath A Prospective Bride | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/dollar-fund-names-chairman.html | Dollar Fund Names Chairman | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/paris-rothschilds-set-up-new-bank-rothschilds-set-new-french-bank.html | Paris Rothschilds Set Up New Bank; ROTHSCHILDS SET NEW FRENCH BANK | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/3-die-in-helicopter-crash.html | 3 Die in Helicopter Crash | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/governor-signs-bill-on-retarded-plan-will-provide-hostels-where.html | GOVERNOR SIGNS BILL ON RETARDED; Plan Will Provide Hostels Where They Can Live | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/business-is-found-turning-to-gop-dans-survey-says-leaders-shift.html | BUSINESS IS FOUND TURNING TO G.O.P.; Dan's Survey Says Leaders Shift From Johnson | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bridge-three-notrump-goes-down-thanks-to-kibitzers-remark.html | Bridge:; Three No-Trump Goes Down, Thanks to Kibitzer's Remark | True | By Alan Truscott | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/aboard-a-destroyer-in-tonkin-gulf-5-minutes-of-danger-an-hour-of.html | Aboard a Destroyer in Tonkin Gulf: 5 Minutes of Danger, an Hour of Thunder and Then a 'Well Done' | True | By R. W. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/professional-soccer-last-nights-games.html | Professional Soccer; LAST NIGHT'S GAMES. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/chinese-assails-latest-bombings-chen-yi-calls-attacks-on-two-cities.html | CHINESE ASSAILS LATEST BOMBINGS; Chen Yi Calls Attacks on Two Cities 'Wanton' | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/news-of-realty-downtown-lease-floor-is-taken-in-30story-building-at.html | NEWS OF REALTY: DOWNTOWN LEASE; Floor is taken in 30-Story Building at 55 Broad St. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/allied-chemical-elects.html | Allied Chemical Elects | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/lebanon-indicts-leaders-of-insolvent-intra-bank.html | Lebanon Indicts Leaders Of Insolvent Intra Bank | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/partial-eclipse-of-sun-visible-here-on-may-9.html | Partial Eclipse of Sun Visible Here on May 9 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/wagner-triumphs-53.html | Wagner Triumphs, 5-3 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/voice-ends-greek-relay-after-censorship-request.html | Voice Ends Greek Relay After Censorship Request | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/engagement-terminated.html | Engagement Terminated | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/outlays-ase-set-by-power-utility-american-electric-to-spend-a.html | OUTLAYS ASE SET BY POWER UTILITY; American Electric to Spend a Record $240-Million | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/brooklyn-union-gas.html | Brooklyn Union Gas | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/french-see-election-factor.html | French See Election Factor | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/it-was-old-home-week-at-cancer-care-benefit-decorators-mingle-with.html | It Was Old Home Week at Cancer Care Benefit; Decorators Mingle With Their Clients at Wildenstein's | True | By Marylin Bender | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/two-mayors-fear-summer-unrest-lindsay-and-yorty-appeal-to-news.html | TWO MAYORS FEAR SUMMER UNREST; Lindsay and Yorty Appeal to News Media for Aid | True | By Will Lissner | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/liu-downs-fairleigh.html | L.I.U. Downs Fairleigh | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/new-peking-unit-is-a-maoist-gain-but-observers-detect-signs-of.html | NEW PEKING UNIT IS A MAOIST GAIN; But Observers Detect Signs of Dissension in Capital | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/oil-giant-raises-profit-to-record-california-standard-sales-also.html | OIL GIANT RAISES PROFIT TO RECORD; California Standard Sales Also Gained in Quarter REPORTS ISSUED BY OIL COMPANIES | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/fabric-group-names-chief.html | Fabric Group Names Chief | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/lincoln-c-chen-becomes-fiance-of-martha-alter-medical-student-and-c.html | Lincoln C. Chen Becomes Fiance Of Martha Alter; Medical Student and Connecticut Alumna to Marry July 1 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/big-board-snaps-winning-streak-upturn-is-halted-after-11.html | BIG BOARD SNAPS WINNING STREAK; Upturn Is Halted After 11 Consecutive Gains-- Dow Index Drops 2.17 Points TURNOVER CLIMBS AGAIN Analysts View Day as One of Consolidation Following 2 Weeks of Advances. BIG BOARD SNAPS WINNING STREAK | True | By John J. Abele | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/fleet-to-visit-antipodes.html | Fleet to Visit Antipodes | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/warsaw-troupe-coming-in-fall-ida-kaminska-to-head-visit-by-yiddish.html | WARSAW TROUPE COMING IN FALL; Ida Kaminska to Head Visit by Yiddish State Theater | True | By Louis Calta | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/mrs-josephs-frelinghuysen-jersey-senators-widow-87.html | Mrs. Joseph Frelinghuysen; Jersey Senator's Widow, 87 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/banker-joins-board-of-air-reduction-co.html | Banker Joins Board Of Air Reduction Co. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/chemicals-and-tobaccos-pace-advances-as-industrial-stocks-rally-in.html | Chemicals and Tobaccos Pace Advances as Industrial Stocks Rally in London; GAINS ALSO MADE BY BRITISH BONDS Oil Shares in Paris Climb as Market Improves in Increased Trading | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/gm-reports-345-drop-in-its-earnings-for-quarter-its-net-income.html | G.M. Reports 34.5% Drop In Its Earnings for Quarter; Its Net Income Declines to $1.35 Per Share-- Sales Show 15% Dip | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/a-troubled-monarch-constantine-of-the-hellenes.html | A Troubled Monarch; Constantine of the Hellenes | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/fcc-ends-hearings-on-itt-merger-bid.html | F.C.C. ENDS HEARINGS ON I.T.T. MERGER BID | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/saud-vows-to-rule-in-brothers-place-return-to-power-pledged-by-saud.html | Saud Vows to Rule In Brother's Place; RETURN TO POWER PLEDGED BY SAUD | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/dissidents-take-penndixie-reins-proxy-tally-gives-control-to-group.html | DISSIDENTS TAKE PENN-DIXIE REINS; Proxy Tally Gives Control to Group of Insurgents DISSIDENTS TAKE PENN-DIXIE REINS | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/rock-n-roll-guitarist-held-on-violation-of-draft-act.html | Rock 'n' Roll Guitarist Held On Violation of Draft Act | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/nyusets-back-iona-nine-4-to-1-browns-pitching-pace-violets.html | N.Y.U.SETS BACK IONA NINE, 4 TO 1; Brown's Pitching, Batting Pace Violets' 7th Victory | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/political-impasse-in-rajasthan-ended.html | POLITICAL IMPASSE IN RAJASTHAN ENDED | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/thant-hails-pope-on-peace-efforts-make-the-world-safe-for-diversity.html | THANT HAILS POPE ON PEACE EFFORTS; 'Make the World Safe for Diversity,' He Urges | True | By Edward B. Fiske | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-acts-to-keep-its-witnesses-safe.html | U.S. ACTS TO KEEP ITS WITNESSES SAFE | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/jackson-lowry-gain-as-rain-curtails-northsouth-golf-grant-and-lewis.html | Jackson, Lowry Gain as Rain Curtails North-South Golf; GRANT AND LEWIS ARE ELIMINATED Marion Heck Also Defeated -- Campbell, Strafaci and Hyndman Are Victors | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/2-guerrillas-slain-by-bolivian-forces.html | 2 GUERRILLAS SLAIN BY BOLIVIAN FORCES | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/a-zinnemann-retrospective-set-at-cinema-rendezvous.html | A Zinnemann Retrospective Set at Cinema Rendezvous | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/theater-musical-with-leslie-uggams-hallelujah-baby-is-unveiled-at.html | Theater: Musical With Leslie Uggams; 'Hallelujah, Baby!' Is Unveiled at the Beck | True | By Walter Kerr | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/police-moonlighting.html | Police Moonlighting | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/sports-of-the-times-a-key-man.html | Sports of The Times; A Key Man | True | By Arthur Daley | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/romney-declines-johnson-bid.html | Romney Declines Johnson Bid | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/chase-bank-promotes-two.html | Chase Bank Promotes Two | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/william-ferguson-exbook-publisher.html | WILLIAM FERGUSON, EX-BOOK PUBLISHER | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/the-cast2.html | The Cast(2) | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/soldier-in-love-unfolded-on-nbc.html | 'Soldier in Love' Unfolded on N.B.C. | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/portugal-battles-locusts.html | Portugal Battles Locusts | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bert-stand-dead-tammany-leader-oldstyle-politician-fought-odwyer.html | BERT STAND DEAD; TAMMANY LEADER; Old-Style Politician Fought O'Dwyer and DeSapio | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/first-oil-output-from-shale-lands-in-west-due-in-70-first-oil-from.html | First Oil Output From Shale Lands In West Due in 70; First Oil From Shale Lands in West Is Due in '70 | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-office-stoned-by-mob-in-yemen-americans-are-detained-washington.html | U.S. OFFICE STONED BY MOB IN YEMEN; Americans Are Detained-- Washington Protests U.S. OFFICE STONED BY MOB IN YEMEN | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/atlanta-presbytery-names-first-woman-moderator.html | Atlanta Presbytery Names First Woman Moderator | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/municipal-tower-will-be-cleaned-first-scrubbing-since-1906-to-cost.html | MUNICIPAL TOWER WILL BE CLEANED; First Scrubbing Since 1906 to Cost City $400,000 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/seton-hall-tops-st-johns-2-to-0-pirates-take-league-lead-on-de.html | SETON HALL TOPS ST. JOHN'S, 2 TO 0; Pirates Take League Lead on De Rigg's 6-Hitter | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/miss-elizabeth-kronenberger-and-g-a-wanklyn-to-marry.html | Miss Elizabeth Kronenberger And G. A. Wanklyn to Marry | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/daughter-says-others-share-stalin-crimes-mrs-alliluyeva-accuses.html | Daughter Says Others Share Stalin Crimes; Mrs. Alliluyeva Accuses Some of Present Leaders STALIN DAUGHTER BLAMES LEADERS | True | By Peter Kihss | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/aau-is-planning-memorial-games-international-track-field-would-be.html | A.A.U. IS PLANNING MEMORIAL GAMES; International Track, Field Would Be Held Annually | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/abortion-inquiries-flooding-colorado.html | ABORTION INQUIRIES FLOODING COLORADO | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/us-investigates-blast-in-alabama-night-bombers-of-the-home-of.html | U.S. INVESTIGATES BLAST IN ALABAMA; Night Bombers of the Home of Judge's Mother Sought | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/core-lost-pfrmit-to-solicit-funds-group-continues-campaigns-as-it.html | CORE LOST PFRMIT TO SOLICIT FUNDS; Group Continues Campaigns As It Sees Restoration | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/music-welcome-juggler-frenchopera-friends-stage-work-in-church.html | Music: Welcome 'Juggler'; French-Opera Friends Stage Work in Church | True | By Allen Hughes | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/picasso-brings-record-532000-price-at-sothebys-is-highest-for-work.html | Picasso Brings Record $532,000; Price at Sotheby's Is Highest for Work by Living Artist A Picasso Brings a Record $532,000 | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/study-to-be-made-of-pretrial-news-anpa-group-gets-grant-for-inquiry.html | STUDY TO BE MADE OF PRETRIAL NEWS; A.N.P.A. Group Gets Grant for Inquiry in Crime Cases | True | By Sidney E. Zion | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/bailey-attacks-chemist-on-coppolino-case-autopsy.html | Bailey Attacks Chemist on Coppolino Case Autopsy | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/babcock-gains-babcock-profits-climb-to-record.html | Babcock Gains; BABCOCK PROFITS CLIMB TO RECORD | True | By Clare M. Reckert | 1995-04-10 | RE0000698858 | B00000340495 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/britain-and-2-soap-makers-end-price-battle-with-compromise-britain.html | Britain and 2 Soap Makers End Price Battle With Compromise; Britain and 2 Soap Makers End Price Battle With Compromise | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/house-unit-backs-penalties-for-help-to-north-vietnam.html | House Unit Backs Penalties For Help to North Vietnam | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/james-pease-dies-bassbaritone-51-exmember-of-city-opera-gave-up-law.html | JAMES PEASE DIES; BASS-BARITONE, 51; Ex-Member of City Opera—Gave Up Law for Stage | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/new-ship-terminal.html | New Ship Terminal | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/stalins-daughter-sees-stymied-technology.html | Stalin's Daughter Sees Stymied Technology | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/drew-students-backed-at-union-theological-150-seminarians-protest.html | Drew Students Backed at Union Theological; 150 Seminarians Protest Dismissal of Jersey Dean | True | By Bernard Weinraub | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-27 | 1967-04-27 | https://www.nytimes.com/1967/04/27/archives/national-academy-of-sciences-elects-45-in-us-10-overseas.html | National Academy of Sciences Elects 45 in U.S., 10 Overseas | True | | 1995-04-10 | RE0000698858 | B00000340495 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/weather-slows-middies.html | Weather Slows Middies | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/wider-bias-curbs-urged-in-britain.html | Wider Bias Curbs Urged in Britain | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/conservatives-win-british-byelection.html | CONSERVATIVES WIN BRITISH BY-ELECTION | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/bridge-unnecessary-ruff-works-to-detriment-of-defense.html | Bridge; Unnecessary Ruff Works To Detriment of Defense | True | By Alan Truscott | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sato-to-confer-with-johnson.html | Sato to Confer With Johnson | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/two-share-lead-in-texas-with-68s-rodriguez-campbell-pace-field-at.html | TWO SHARE LEAD IN TEXAS WITH 68'S; Rodriguez, Campbell Pace Field at San Antonio | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/music-phorion-by-foss-philharmonic-gives-premiere-of-work.html | Music: 'Phorion' by Foss; Philharmonic Gives Premiere of Work Commissioned by Women's Group | True | By Allen Hughes | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/toplevel-talk-on-tariffs-asked-in-a-new-effort-to-break-logjam.html | Top-Level Talk on Tariffs Asked In a New Effort to Break Logjam | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/censure-for-dodd.html | Censure for Dodd | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/no-heat-no-hot-water.html | No Heat, No Hot Water | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/vatican-paper-gratified.html | Vatican Paper Gratified | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/soviet-says-junta-dooms-greek-red-but-athens-denies-charge-that-it.html | SOVIET SAYS JUNTA DOOMS GREEK RED; But Athens Denies Charge That It Plans Execution of Glezos, War Hero SOVIET SAYS JUNTA DOOMS GREEK RED | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/400-dance-at-plaza-to-benefit-boys-club.html | 400 Dance at Plaza To Benefit Boys' Club | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/childrens-ballet-theater-to-offer-2-works-sunday.html | Children's Ballet Theater To Offer 2 Works Sunday | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/school-to-honor-ponce-de-leon.html | School to Honor Ponce de Leon | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/broderick-crawford-divorced.html | Broderick Crawford Divorced | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/africans-warned-on-mandate-issue.html | AFRICANS WARNED ON MANDATE ISSUE | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/street-lights-are-not-the-avenues-only-problem.html | Street Lights Are Not the Avenue's Only Problem | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/port-agency-sued-by-bond-holders-trade-center-called-threat-to.html | PORT AGENCY SUED BY BOND HOLDERS; Trade Center Called Threat to Tax-Exempt Status | True | By Terence Smith | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/fair-to-provide-fun-with-gogo-and-y-eye.html | Fair to Provide Fun With Go-Go and Ye-Ye | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/news-of-realty-gains-in-building-dodge-says-construction-of-houses.html | NEWS OF REALTY: GAINS IN BUILDING; Dodge Says Construction of Houses Leads Recovery | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/a-prince-is-born-to-dutch-at-last-beatrix-has-son-first-male-in-line.html | A PRINCE IS BORN TO DUTCH AT LAST; Beatrix Has Son, First Male in Line Since 1884 A PRINCE IS BORN TO DUTCH AT LAST | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/velasquez-aboard-5-winners-in-jersey.html | VELASQUEZ ABOARD 5 WINNERS IN JERSEY | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/pasarell-picked-over-graebner-for-davis-cup-opener-today.html | Pasarell Picked Over Graebner For Davis Cup Opener Today | True | This article is by Eugene L. Scott of New York, A Former United States Davis Cup Player. | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/collecting-of-sales-tax-is-eased-for-merchants-governor-signs-bill.html | Collecting of Sales Tax Is Eased for Merchants; Governor Signs Bill Cutting Paperwork in Computing State Levy on Stores | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/censure-imposed-on-5-in-the-past-first-involved-1844-leak-mccarthy.html | CENSURE IMPOSED ON 5 IN THE PAST; First Involved 1844 Leak McCarthy Was the Last | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/hope-gone-for-13-on-plane.html | Hope Gone for 13 on Plane | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sihanouk-trail-big-supply-link-us-aides-say-it-is-major-supply.html | SIHANOUK TRAIL BIG SUPPLY LINK; U.S. Aides Say It Is Major Supply Route for Enemy | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/moodys-fund-offers-shares.html | Moody's Fund Offers Shares | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/white-house-picks-a-press-associate.html | WHITE HOUSE PICKS A PRESS ASSOCIATE | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/bureau-helps-fairgoers-find-lodging-in-crowded-montreal.html | Bureau Helps Fairgoers Find Lodging in Crowded Montreal | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/body-in-san-juan-may-be-heiresss.html | BODY IN SAN JUAN MAY BE HEIRESSS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/guns-and-mortars-of-foe-wound-100-us-marines-artillery-rounds-come.html | Guns and Mortars of Foe Wound 100 U.S. Marines; Artillery Rounds Come From Direction of North Vietnam Plane Losses Put at 10 in Hanoi-Haiphong Raids Foe's Guns and Mortars Wound 100 U.S. Marines | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/romeo-hanover-waits-and-waits-3yearold-pacing-champion-has-yet-to.html | ROMEO HANOVER WAITS AND WAITS; 3-Year-Old Pacing Champion Has Yet to Start in '67 | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/line-awaits-tax-ruling-stockholders-of-twa-back-merger-proposal.html | Line Awaits Tax Ruling; Stockholders of T.W.A. Back Merger Proposal With Hilton | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/commodities-trading-picks-up-in-copper-and-platinum-futures-as.html | Commodities: Trading Picks Up in Copper and Platinum Futures as Prices Rise; METALS VOLUME IS HEAVY FOR DAY Wheat Sugar List Rebounds After a Sharp Sell-Off Wheat Shows Drop | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/scranton-named-by-gop-to-foreign-studies-group.html | Scranton Named by G.O.P. To Foreign Studies Group | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/quakers-here-tomorrow.html | Quakers Here Tomorrow | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/carolina-professor-rebuked-for-scoring-westmoreland.html | Carolina Professor Rebuked For Scoring Westmoreland | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/british-minister-discloses-plan-to-cut-far-east-force.html | British Minister Discloses Plan to Cut Far East Force | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/astro-box-score.html | Astro Box Score | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-denies-charges.html | U.S. Denies Charges | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/advertising-stan-freberg-tackles-fear.html | Advertising Stan Freberg Tackles Fear | True | By Philip H. Dougherty | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/w-findlay-downs-engineer-was-79-chairman-of-company-that-studied.html | W. FINDLAY DOWNS, ENGINEER, WAS 79; Chairman of Company That Studied Transit Ills Dies | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/morton-accuses-johnson-of-stifling-debate-on-war-morton-charges.html | Morton Accuses Johnson Of Stifling Debate on War; MORTON CHARGES CURB ON DISSENT | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/books-of-the-times-the-family-affair.html | Books of The Times; The Family Affair | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/hawkins-signs-with-aba.html | Hawkins Signs With A.B.A. | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/piraeus-surcharge-continued.html | Piraeus Surcharge Continued | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/stanford-professor-named-president-of-mills-college.html | Stanford Professor Named President of Mills College | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/professional-soccer.html | Professional Soccer | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/city-university-wins-recognition-of-college-group-entire-system-is.html | CITY UNIVERSITY WINS RECOGNITION OF COLLEGE GROUP; Entire System Is Accredited for First Time Tuition Called a False Issue City University Wins College Body Accreditation | True | By M.a. Farber | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/council-unit-acts-on-housing-code-decides-on-a-plan-to-speed.html | COUNCIL UNIT ACTS ON HOUSING CODE; Decides on a Plan to Speed Passage Before Aug. 1 | True | By Clayton Knowles | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/pound-circulation-down-565million-in-week.html | Pound Circulation Down 5.65-Million in Week | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/composers-oppose-a-copyright-shift.html | COMPOSERS OPPOSE A COPYRIGHT SHIFT | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/price-of-illinois-named-to-head-ethics-committee-of-the-house.html | Price of Illinois Named to Head Ethics Committee of the House | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/moslem-presidential-candidate-is-assailed-by-a-hindu-party.html | Moslem Presidential Candidate Is Assailed by a Hindu Party | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/upper-euphrates-in-flood.html | Upper Euphrates in Flood | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/exbonn-aide-jailed-in-bribery.html | Ex-Bonn Aide Jailed in Bribery | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/vietcong-accept-a-truce-to-mark-buddhist-holiday-plan-a-48hour.html | VIETCONG ACCEPT A TRUCE TO MARK BUDDHIST HOLIDAY; Plan a 48-Hour Cease-Fire for May 23 in Response to Saigon's 24-Hour Offer U.S. AIDES ARE CAUTIOUS Seek to Discourage Hopes of an Extended Pause in War Under Present Conditions VIETCONG ACCEPT A HOLIDAY TRUCE | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/cutter-reaches-trawler-in-distress-off-jersey-fishing-vessel.html | Cutter Reaches Trawler in Distress Off Jersey ; Fishing Vessel Disabled and in Danger of Capsizing Coast Guard Ship Stands by to Remove the Crew | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/single-6year-term-is-urged-for-mayor.html | SINGLE 6-YEAR TERM IS URGED FOR MAYOR | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/fire-damage-down-in-boston.html | Fire Damage Down in Boston | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/text-of-statement-by-senator-dodd.html | Text of Statement by Senator Dodd | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/united-engineering-elects.html | United Engineering Elects | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/paris-offers-funds-to-ease-un-deficit.html | PARIS OFFERS FUNDS TO EASE U.N. DEFICIT | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/safari-clothes-for-trip-to-africa-sportswear-for-just-about-any.html | Safari Clothes for Trip to Africa, Sportswear for Just About Any Locale | True | By Nan Ickeringill | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/censure-of-dodd-is-asked-in-ethics-panels-report-for-dishonor-of.html | CENSURE OF DODD IS ASKED IN ETHICS PANEL'S REPORT FOR 'DISHONOR OF SENATE'; VOTE UNANIMOUS Diversion of Campaign Funds for Personal Use Is Assailed Senate Unit Asks Censure of Dodd | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/hanoi-reports-on-damage.html | Hanoi Reports on Damage | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/drunk-charge-angers-australian-legislators.html | 'Drunk' Charge Angers Australian Legislators | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/republican-to-be-renamed-to-the-power-commission.html | Republican to Be Renamed To the Power Commission | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-said-to-put-nato-above-apact.html | U.S. Said to Put NATO Above A-Pact | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/6-marlboro-alumni-play-at-town-hall.html | 6 MARLBORO ALUMNI PLAY AT TOWN HALL | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/murphy-is-upsft-in-pinehurst-golf-thompson-is-victor-by-1-up.html | MURPHY IS UPSFT IN PINEHURST GOLF; Thompson Is Victor by 1 Up Campbell Also Gains | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/wallace-refuses-to-score-birchers-exgovernor-in-pittsburgh-cheered.html | WALLACE REFUSES TO SCORE BIRCHERS; Ex-Governor, in Pittsburgh, Cheered by Businessmen | True | By Warren Weaver, Jr. Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/lunar-test-flights-postponed-by-nasa.html | LUNAR TEST FLIGHTS POSTPONED BY NASA | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/tv-cameramen-get-new-network-pact.html | TV CAMERAMEN GET NEW NETWORK PACT | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sculpture-a-stunning-display-of-radical-changes-contemporary-survey.html | Sculpture: A Stunning Display of Radical Changes; Contemporary Survey Opens on Coast | True | By Hilton Kramer Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/ramparts-publisher-ousted-in-fight-with-editors.html | Ramparts Publisher Ousted in Fight With Editors | True | By Martin Arnold Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/search-continues-for-man-who-raped-girl-in-church.html | Search Continues for Man Who Raped Girl in Church | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/british-steel-takeover-set.html | British Steel Take-Over Set | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/pirates-beat-phillies-54.html | Pirates Beat Phillies, 5-4 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/even-in-the-radarage-navy-a-swashbuckler-thrives-at-sea.html | Even in the Radar-Age Navy, a Swashbuckler Thrives at Sea | True | By R.w. Apple Jr. Special To the New York Times | | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/greek-treason-trial.html | Greek Treason Trial | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/abraham-i-lemberg.html | ABRAHAM I. LEMBERG | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-rugby-team-wins.html | U.S. Rugby Team Wins | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/kurosawa-signed-to-direct-part-of-pearl-harbor-film.html | Kurosawa Signed to Direct Part of Pearl Harbor Film | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/gilbert-sentenced-to-2-years-in-theft-of-company-funds-gilbert.html | Gilbert Sentenced To 2 Years in Theft Of Company Funds; GILBERT RECEIVES 2-YEAR SENTENCE | True | By Edward Ranzal | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/16-die-in-mindanao-air-crash.html | 16 Die in Mindanao Air Crash | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/cleanair-bills-passed-in-jersey-hughes-program-ends-old-commission.html | CLEAN-AIR BILLS PASSED IN JERSEY; Hughes Program Ends Old Commission and Puts the State in Regional Group | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/savings-bank-group-gets-new-president.html | SAVINGS BANK GROUP GETS NEW PRESIDENT | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/alliluyeva-book-sought-abroad-50-publications-seek-right-to-all-or.html | ALLILUYEVA BOOK SOUGHT ABROAD; 50 Publications Seek Right to All or Part of Memoirs | True | By Henry Raymont | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/reserve-rule-eased-for-german-banks.html | RESERVE RULE EASED FOR GERMAN BANKS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/meany-rejects-idea-of-stepping-aside.html | MEANY REJECTS IDEA OF STEPPING ASIDE | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/north-western-may-absorb-smaller-line-says-icc.html | North Western May Absorb Smaller Line, Says I.C.C. | True | By John B. Allan Special To the New York Times | | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sports-of-the-times-day-of-decision.html | Sports of The Times; Day of Decision | True | By Arthur Daley | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/dodgers-beat-braves-60.html | Dodgers Beat Braves, 6-0 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/the-screen-audrey-hepburn-in-two-for-the-roadstory-of-a-marriage-is.html | The Screen: Audrey Hepburn in Two for the Road:Story of a Marriage Is at the Music Hall Stanley Donen Film Also Stars Finney | True | By Bosley Crowther | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/city-tightens-painting-rule-for-rentcontrolled-flats.html | City Tightens Painting Rule For Rent-Controlled Flats | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/bordens-fills-division-posts.html | Borden's Fills Division Posts | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/lower-net-shown-by-southern-pacific.html | LOWER NET SHOWN BY SOUTHERN PACIFIC | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/jersey-park-yields-revolutionary-and-civil-war-relics.html | Jersey Park Yields Revolutionary and Civil War Relics | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-told-to-pay-for-atom-invention.html | U.S. Told to Pay for Atom Invention | True | By Sidney E. Zion | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/salazar-regime-marks-39th-year.html | Salazar Regime Marks 39th Year | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/witness-is-named-in-cigarette-case.html | WITNESS IS NAMED IN CIGARETTE CASE | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/talk-to-be-televised.html | Talk to Be Televised | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/kingsport-press-nears-strike-end-last-3-unions-in-the-4year-walkout.html | KINGSPORT PRESS NEARS STRIKE END; Last 3 Unions in the 4-Year Walkout Are Defeated | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/speck-witness-flies-home.html | Speck Witness Flies Home | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/industrials-rise-on-london-board-gold-mining-shares-decline-british.html | INDUSTRIALS RISE ON LONDON BOARD; Gold Mining Shares Decline British Bonds Mixed | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/cloninger-injury-not-serious.html | Cloninger Injury Not Serious | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/board-member-named-by-new-jersey-phone.html | Board Member Named By New Jersey Phone | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/texts-of-major-sections-of-report-by-senate-ethics-committee-in.html | Texts of Major Sections of Report by Senate Ethics Committee in Dodd Case; Panel Directs Its Chairman To Refer Possible Violations of Law to U.S. Authorities | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/laxity-is-charged-in-aid-to-vietnam-mcclellan-links-inefficient.html | LAXITY IS CHARGED IN AID TO VIETNAM; McClellan Links Inefficient Supervision to Graft | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/stangl-denies-nazi-crimes-brazilian-judge-asserts.html | Stangl Denies Nazi Crimes, Brazilian Judge Asserts | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/mrs-jane-s-leslie.html | MRS. JANE S. LESLIE | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/expo-67-to-begin-cultural-events-olivier-and-barrault-to-read.html | EXPO 67 TO BEGIN CULTURAL EVENTS; Olivier and Barrault to Read Dedication Poem Tomorrow | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/ralph-houk-denies-his-punch-floored-macrae-at-waldorf.html | Ralph Houk Denies His Punch Floored MacRae at Waldorf | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining out in the City | True | By Craig Claiborne | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/seaways-deficit-lowest-since-59-66-figure-is-32million-down-from.html | SEAWAY'S DEFICIT LOWEST SINCE '59; '66 Figure Is $3.2-Million, Down From $4-Million | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/johnson-and-the-general-president-wants-all-to-know-of-support-by.html | Johnson and the General; President Wants All to Know of Support by Westmoreland | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/18474-fans-make-aqueduct-splash-endure-rain-and-sleet-as-swim-to-mc.html | 18,474 FANS MAKE AQUEDUCT SPLASH; Endure Rain and Sleet as Swim to Me Wins Sprint | True | By Michael Strauss | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/rear-admiral-to-speak-at-pennsylvania-gathering.html | Rear Admiral to Speak At Pennsylvania Gathering | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/an-investigator-of-ethics-benjamin-richard-fern.html | An Investigator of Ethics; Benjamin Richard Fern | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/yemen-reported-spurning-us-aid-2-american-aides-accused-of-trying.html | YEMEN REPORTED SPURNING U.S. AID; 2 American Aides Accused of Trying to Destroy City YEMEN REPORTED SPURNING U.S. AID | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/suffolk-double-pays-1810.html | Suffolk Double Pays $1,810 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-court-rejects-appeal-by-clay-champion-must-report-for-army.html | U.S. COURT REJECTS APPEAL BY CLAY; Champion Must Report For Army Induction Today | True | By Robert Lipsyte Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/air-pioneers-bid-farewell-to-gen-benjamin-foulois.html | Air Pioneers Bid Farewell To Gen. Benjamin Foulois | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/cannes-festival-opens.html | Cannes Festival Opens | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/alliance-urged-for-educational-and-private-tv-westinghouse-head.html | Alliance Urged for Educational and Private TV; Westinghouse Head Suggests a Working Relationship and Exchange of Staffs | True | By Robert E. Dallos Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/greek-likens-coup-to-surgery-colonel-says-nation-must-be-tied-down.html | Greek Likens Coup to Surgery; Colonel Says Nation Must Be Tied Down for 'Operation' | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/elizabeth-pendergrass-bride-of-henry-clarkson-scott-jr.html | Elizabeth Pendergrass Bride Of Henry Clarkson Scott Jr. | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/bridal-held-in-kuwait-for-penelope-a-makin.html | Bridal Held in Kuwait For Penelope A. Makin | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/foreign-affairs-the-hot-season-starts.html | Foreign Affairs: The Hot Season Starts | True | By C.l. Sulzberger | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/catholic-schools-commend-javits-children-praise-senators-support-of.html | CATHOLIC SCHOOLS COMMEND JAVITS; Children Praise Senator's Support of State Aid | True | By Murray Schumach | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/judy-garland-leaves-dolls.html | Judy Garland Leaves 'Dolls' | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/11-economic-signs-point-to-upturn-decisive-majority-of-key-data-up.html | 11 ECONOMIC SIGNS POINT TO UPTURN; Decisive Majority of Key Data Up in March for First Time in a Year OTHER FIGURES ARE DUE Conventional Mortgage Rate on Homes Shows Decline for 3d Month in Row | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/mrs-almeron-w-smith.html | MRS. ALMERON W. SMITH | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/10-reds-killed-burma-says.html | 10 Reds Killed, Burma Says | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/mayor-promises-school-autonomy-he-acts-to-allay-fears-over-his-role.html | MAYOR PROMISES SCHOOL AUTONOMY; He Acts to Allay Fears Over His Role in Education | True | By Leonard Ruder | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/a-fair-with-flair-expo-67-shows-how-to-provide-variety-within-a.html | A Fair With Flair; Expo 67 Shows How to Provide Variety Within a Controlled Plan | True | By Ada Louise Huxtable Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/ireland-reviewing-its-censorship-laws.html | IRELAND REVIEWING ITS CENSORSHIP LAWS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/soyuz-problems-discerned-in-us-soviet-said-to-have-known-of-trouble.html | SOYUZ PROBLEMS DISCERNED IN U.S.; Soviet Said to Have Known of Trouble in 5th Orbit | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/de-gaulle-is-facing-a-fight-by-leftists-de-gaulle-facing-fight-on.html | De Gaulle Is Facing A Fight by Leftists; DE GAULLE FACING FIGHT ON POWERS | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/us-stand-on-east-europe-is-topic-at-arden-house.html | U.S. Stand on East Europe Is Topic at Arden House | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/market-place-holding-company-inquiry-ordered.html | Market Place; Holding Company Inquiry Ordered | True | By Robert Metz | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/2-historic-iron-furnaces-found.html | 2 Historic Iron Furnaces Found | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/child-illegitimate-marriage-is-voided.html | CHILD ILLEGITIMATE, MARRIAGE IS VOIDED | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/archives/court-to-hear-war-protest-suit.html | Court to Hear War Protest Suit | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/national-republican-women-elect-mrs-finger-president.html | National Republican Women Elect Mrs. Finger President | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/blossoms-will-deck-benefit-fiesta-may-6.html | Blossoms Will Deck Benefit Fiesta May 6 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/navy-crew-ditches-us-plane-off-japan.html | Navy Crew Ditches U.S. Plane Off Japan | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/city-police-seek-more-auxiliaries-leary-says-the-department-has.html | CITY POLICE SEEK MORE AUXILIARIES; Leary Says the Department Has Opened Campaign for Recruits in All Precincts THOUSANDS ARE NEEDED New Rules Permit Them to Go on Patrol Duty and to Assist Local Detectives | True | By Stephen R. Conn | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/washington-uninformed.html | Washington Uninformed | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/walter-cowan-78-insurance-official.html | WALTER COWAN, 78, INSURANCE OFFICIAL | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/dodd-colleagues-show-restraint-senators-shun-debate-until-he-makes.html | DODD COLLEAGUES SHOW RESTRAINT; Senators Shun Debate Until He Makes His Defense | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/electric-bond-and-share-names-top-executive.html | Electric Bond and Share Names Top Executive | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/loyalty-parade-due-on-5th-ave-vfw-expects-150000-to-join-march.html | LOYALTY PARADE DUE ON 5TH AVE.; V.F.W. Expects 150,000 to Join March Tomorrow | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/tore-down-nazi-flag.html | Tore Down Nazi Flag | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/miss-judith-lybrand-engaged-to-student.html | Miss Judith Lybrand Engaged to Student | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/ryan-presses-nasa-on-apollo-report.html | RYAN PRESSES NASA ON APOLLO REPORT | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/welfare-pickets-in-chicago.html | Welfare Pickets in Chicago | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/nhatrang-fights-vice-grottoes-resort-favored-by-troops-is-scene-of.html | NHATRANG FIGHTS VICE GROTTOES; Resort, Favored by Troops, Is Scene of 350 Arrests | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/knicks-sign-bradley-to-a-500000-pact-deal-gives-club-share-of.html | Knicks Sign Bradley To a $500,000 Pact; DEAL GIVES CLUB SHARE OF 'EXTRAS' Rhodes Scholar Will Serve Six Months in Air Force and Join Team in January | True | By Leonard Koppett | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/senate-backs-rise-in-appalachia-aid.html | SENATE BACKS RISE IN APPALACHIA AID | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/law-student-fiance-of-martha-bicknell.html | Law Student Fiance Of Martha Bicknell | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/col-rr-murray-60-of-the-signal-corps.html | COL. R.R. MURRAY, 60, OF THE SIGNAL CORPS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/television.html | Television | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/lincoln-repertory-grants-irving-contract-extended-to-may-1970.html | Lincoln Repertory Grants Irving Contract Extended to May,1970 | True | By Louis Calta | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/primary-bill-puts-governor-on-spot-gop-leaders-give-mixed-advice-on.html | PRIMARY BILL PUTS GOVERNOR ON SPOT; G.O.P. Leaders Give Mixed Advice on Legislation | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/london-grants-ulysses-license-for-uncut-showing.html | London Grants 'Ulysses' License for Uncut Showing | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/bond-rally-trims-mornings-losses-investors-take-treasurys-refunding.html | BOND RALLY TRIMS MORNING'S LOSSES; Investors Take Treasury's Refunding Plan in Stride | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/james-fitzsimmons.html | JAMES FITZSIMMONS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/un-agency-plans-weather-forecast-on-a-global-basis.html | U.N. Agency Plans Weather Forecast On a Global Basis | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/derby-and-bahamas-500-present-horsepower-puzzle-for-phipps.html | Derby and Bahamas 500 Present Horsepower Puzzle for Phipps | True | By Steve Cady | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/prices-move-ahead-but-volume-slows-on-american-board.html | Prices Move Ahead But Volume Slows On American Board | True | By Douglas W. Cray | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/bank-of-canada-reports-increased-money-supply.html | Bank of Canada Reports Increased Money Supply | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/jury-locked-up-for-the-night-in-coppolino-trial.html | Jury Locked Up for the Night in Coppolino Trial | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/betty-m-sargent-becomes-bride-of-serge-hill-jr-provisional-member.html | Betty M. Sargent Becomes Bride Of Serge Hill Jr.; Provisional Member of Junior League Wed to Army Private | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/court-upholds-convictions-of-2-in-mrs-liuzzos-death.html | Court Upholds Convictions Of 2 in Mrs. Liuzzo's Death | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/tours-planned-in-chelsea-area-and-in-village-homes-and-gardens-to.html | Tours Planned In Chelsea Area And in Village'; Homes and Gardens to Be Open for Benefits Thursday Afternoon | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/car-makers-set-production-rise-sales-increase-in-april-sparks.html | CAR MAKERS SET PRODUCTION RISE; Sales Increase in April Sparks 2d-Quarter Lift | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/shell-and-british-exchange-threats.html | SHELL AND BRITISH EXCHANGE THREATS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/layman-gets-catholic-post.html | Layman Gets Catholic Post | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/savings-bank-unit-elects.html | Savings Bank Unit Elects | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/miller-rhoads-deal.html | Miller & Rhoads Deal | True | By Isadore Barmash | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/president-scores-gop-bid-to-alter-school-aid-plan-charges-move-to.html | PRESIDENT SCORES G.O.P. BID TO ALTER SCHOOL AID PLAN; Charges Move to Channel Funds Through the States Revives Church Issue President Scores G.O.P. Effort To Alter School Aid Program | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/earth-shock-jars-denver.html | Earth Shock Jars Denver | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/institute-of-arts-and-letters-gives-7-artists-2500-each.html | Institute of Arts and Letters Gives 7 Artists $2,500 Each | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/shell-oil-sets-profit-mark-as-earnings-climb-7-in-first-quarter.html | Shell Oil Sets Profit Mark as Earnings Climb 7% in First Quarter | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/amoros-arrives-from-cuba-stripped-of-all-he-had-earned.html | Amoros Arrives From Cuba Stripped of All He Had Earned | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/284689-stamp-auction.html | $284,689 Stamp Auction | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/tools-from-mexico-said-to-be-40000-years-old-artifacts-reported-to.html | Tools From Mexico Said to Be 40,000 Years Old; Artifacts Reported to be First Sign of Man in New World Remains of Ice Age Animals Also Found at Excavation | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/charter-report-on-schools-filed-panel-lists-views-on-state-aid-to.html | CHARTER REPORT ON SCHOOLS FILED; Panel Lists Views on State Aid to Sectarian Education | True | By Thomas P. Ronan | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/john-a-bradley.html | JOHN A. BRADLEY | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/printers-press-talks-with-news-no-progress-is-reported-on-the.html | PRINTERS PRESS TALKS WITH NEWS; No Progress Is Reported on the Economic Issues | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/woman-found-dead-in-pool.html | Woman Found Dead in Pool | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/west-german-is-sentenced-to-12-years-in-kidnapping.html | West German Is Sentenced To 12 Years in Kidnapping | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/mayor-sponsors-film-preview.html | Mayor Sponsors Film Preview | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/judge-orders-close-of-old-ice-house-last-in-manhattan.html | Judge Orders Close Of Old Ice House, Last in Manhattan | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/harry-bannister-of-nbc-72-dies-a-former-vice-president-broadcast.html | HARRY BANNISTER OF N.B.C., 72, DIES; A Former Vice President Broadcast Pioneer | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/johnson-has-no-plans-to-visit-canadian-fair.html | Johnson Has No Plans To Visit Canadian Fair | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/nikolai-f-ignatov-deputy-to-soviet-machinery-chief.html | Nikolai F. Ignatov, Deputy To Soviet Machinery Chief | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/joint-uspanama-authority-is-proposed-to-operate-canal.html | Joint U.S.-Panama Authority Is Proposed to Operate Canal | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/meeting-is-told-of-gains-companies-hold-annual-meetings.html | Meeting Is Told of Gains; COMPANIES HOLD ANNUAL MEETINGS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/penn-relays-test-new-track-today-twoday-meet-draws-6000-college.html | PENN RELAYS TEST NEW TRACK TODAY; Two-Day Meet Draws 6,000 College, School Athletes | True | By Frank Litsky | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/pearson-lights-expo-67s-flame-and-a-monument-to-man-is-opened-fairs.html | Pearson Lights Expo 67's Flame, and a 'Monument to Man' Is Opened; FAIR'S INAUGURAL ATTENDED BY 7,000 Fireworks and Church Bells Mark Island Ceremonies for World Exhibition | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sara-de-v-little-plans-to-be-wed-in-summer.html | Sara de V. Little Plans To Be Wed in Summer | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/wood-field-and-stream-modern-techniques-of-maple-sugaring-not-to.html | Wood, Field and Stream; Modern Techniques of Maple Sugaring Not to the Liking of Squirrels | True | By Oscar Godbout | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/3-stock-offerings-reach-the-market.html | 3 STOCK OFFERINGS REACH THE MARKET | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/railroad-car-orders-fall.html | Railroad Car Orders Fall | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/librarian-at-mystic-seaport.html | Librarian at Mystic Seaport | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/3-more-races-are-ordered-for-dame-pattie-and-gretel.html | 3 More Races Are Ordered For Dame Pattie and Gretel | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/newspapers-sponsor-a-study-of-tv-audience-size.html | Newspapers Sponsor a Study of TV Audience Size | True | By Peter Kihss | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/american-distilling-elects.html | American Distilling Elects | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/hockey-playoff-tied-at-2-apiece-beliveau-backstrom-each-scores.html | HOCKEY PLAYOFF TIED AT 2 APIECE; Beliveau, Backstrom Each Scores Twice as Montreal Leads From the Start | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/gop-club-urges-unseating-of-fino-six-insurgents-endorsed-to-oppose.html | G.O.P. CLUB URGES UNSEATING OF FINO; Six Insurgents Endorsed to Oppose His Bronx Slate | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/profits-of-514-companies-off-73-in-first-quarter-survey-finds-a.html | Profits of 514 Companies Off 7.3% in First Quarter; Survey Finds a Third of Enterprises Have Reported a Decline--Results Weakest of Any Similar Period Since 1961 PROFITS OFF 7.3% IN FIRST QUARTER | True | By Clare M. Reckert | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-raider-is-dead-after-parachuting.html | U.S. RAIDER IS DEAD AFTER PARACHUTING | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/proud-clarion-2d-in-1-18mile-event-diplomat-way-with-sellers-up.html | PROUD CLARION 2D IN 1 1/8-MILE EVENT; Diplomat Way, With Sellers Up, Wins by 1 Lengths Gentleman James Third | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/youth-gets-3-year-term-on-draft-evasion-charge.html | Youth Gets 3-Year Term On Draft Evasion Charge | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/17-die-in-philippine-air-crash.html | 17 Die in Philippine Air Crash | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/canadian-scores-3d-victory-in-row-two-infield-errors-by-new-yorkers.html | CANADIAN SCORES 3D VICTORY IN ROW; Two Infield Errors by New Yorkers Prove Costly Fisher Losing Pitcher | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/reds-are-victors-over-giants-32-queen-gets-3d-triumph-with-relief.html | REDS ARE VICTORS OVER GIANTS, 3-2; Queen Gets 3d Triumph With Relief Aid From Abernathy | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/rail-ton-mileage-shows-a-38-rise-truck-volume-fell-22-from-last.html | RAIL TON-MILEAGE SHOWS A 3.8% RISE; Truck Volume Fell 2.2% From Last Year's Level | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/cairos-new-truculence-nassers-pressure-on-his-arab-rivals-linked-to.html | Cairo's New Truculence; Nasser's Pressure on His Arab Rivals Linked to Home-Front Frustrations | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/united-gaspennzoil-elects.html | United Gas-Pennzoil Elects | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/indians-beat-twins-on-run-in-eighth-54.html | INDIANS BEAT TWINS ON RUN IN EIGHTH, 5-4 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/washington-blessed-are-the-war-makers.html | Washington: Blessed Are the War Makers? | True | By James Reston | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/child-to-mrs-dm-wilson.html | Child to Mrs. D.M. Wilson | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/music-concertgebouw-amsterdam-orchestra-joyous-on-return.html | Music: Concertgebouw; Amsterdam Orchestra Joyous on Return | True | By Howard Klein | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/clinton-arnot-53-an-engineer-dead.html | CLINTON ARNOT, 53, AN ENGINEER, DEAD | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/reserve-slowing-credit-expansion-but-chase-official-expects-easing.html | RESERVE SLOWING CREDIT EXPANSION; But Chase Official Expects Easing to Continue RESERVE SLOWING CREDIT EXPANSION | True | By H. Erich Heinemann | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/expedition-will-abandon-bid-to-reach-north-pole.html | Expedition Will Abandon Bid to Reach North Pole | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/market-returns-to-upward-track-following-a-mixed-opening-prices.html | MARKET RETURNS TO UPWARD TRACK; Following a Mixed Opening, Prices Move Forward in an Afternoon Rally DOW INDEX RISES 5.79 Increase in Car-Production Schedules Lends Bullish Note to Day's Trading MARKET RETURNS TO UPWARD TRACK | True | By John J. Abele | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-court-delays-ruling-on-powell-petition-to-declare-ouster.html | U.S. COURT DELAYS RULING ON POWELL; Petition to Declare Ouster Unconstitutional to Get Further Consideration RULING ON POWELL DELAYED BY COURT | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/commodity-index-registers-02-gain.html | COMMODITY INDEX REGISTERS 0.2 GAIN | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/house-votes-districting-rules-to-let-states-anticipate-courts.html | House Votes Districting Rules to Let States Anticipate Courts | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/keeneland-results.html | Keeneland Results | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/expo-67.html | Expo 67 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/tv-camera-on-twiggy-cinema-verite-technique-helps-exploit-visit-of.html | TV: Camera on Twiggy; Cinema Verite Technique Helps Exploit Visit of Model Most in Vogue | True | By Jack Gould | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/2-virginia-dailies-see-racial-smear.html | 2 Virginia Dailies See Racial Smear | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/valenti-may-go-to-moscow-fete-us-is-said-to-have-urged-attendance.html | VALENTI MAY GO TO MOSCOW FETE; U.S. Is Said to Have Urged Attendance at Film Festival | True | By Vincent Canby | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/carbide-and-rca-map-taiwan-deals.html | CARBIDE AND R.C.A. MAP TAIWAN DEALS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/chart-of-blue-grass-stakes.html | Chart of Blue Grass Stakes | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/british-reds-ask-diverse-parties-urge-full-freedom-of-arts-religion.html | BRITISH REDS ASK DIVERSE PARTIES; Urge Full Freedom of Arts Religion and Science | True | By W. Granger Blair Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/nuclear-test-is-held.html | Nuclear Test Is Held | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/astros-stop-cards-6-to-4-to-end-losing-skein-at-10.html | Astros Stop Cards, 6 to 4, To End Losing Skein at 10 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/john-h-hanrahan-jr.html | JOHN H. HANRAHAN JR. | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/building-workers-may-widen-strike-service-tieup-in-queens-threatens.html | BUILDING WORKERS MAY WIDEN STRIKE; Service Tie-Up in Queens Threatens to Spread to Brooklyn and S.I. | True | By Peter Millones | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/suppressed-report.html | Suppressed Report | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/ballet-magic-ballerina-merle-park-shines-as-titania-in-royal.html | Ballet: Magic Ballerina; Merle Park Shines as Titania in Royal Troupe's Production of 'Dreams' | True | By Clive Barnes | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sophia-loren-and-ponti-win-legal-fight-over-marriage.html | Sophia Loren and Ponti Win Legal Fight Over Marriage | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/william-j-miller-jr.html | WILLIAM J. MILLER JR. | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/cost-to-restore-slashed-art-of-capitol-is-put-at-64000.html | Cost to Restore Slashed Art Of Capitol Is Put at $64,000 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-ships-backed-for-domestic-use-seatrain-chairman-stresses-need.html | U.S. SHIPS BACKED FOR DOMESTIC USE; Seatrain Chairman Stresses Need for Viable Industry | True | By Werner Bamberger | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/mrs-frank-graham-educators-wife-66.html | MRS. FRANK GRAHAM, EDUCATOR'S WIFE, 66 | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/william-h-johnson.html | WILLIAM H. JOHNSON | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/auto-traffic-rising-loss-shown-in-first-quarter-central-expects-a.html | Auto Traffic Rising Loss Shown In First Quarter; CENTRAL EXPECTS A TRAFFIC UPTURN | True | By Robert E. Bedingfield Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/us-rebuffed-on-passport.html | U.S. Rebuffed on Passport | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sentences-put-off-in-open-housing-bid.html | SENTENCES PUT OFF IN OPEN HOUSING BID | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/final-terms-reached.html | Final Terms Reached | True | By Gene Smith | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/feet-of-disciples-washed-by-iakovos.html | FEET OF 'DISCIPLES' WASHED BY IAKOVOS | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/new-street-lights-are-expected-to-double-brilliance-on-6th-ave.html | New Street Lights Are Expected To Double Brilliance on 6th Ave. | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/martin-starr-dead-radio-commentator.html | MARTIN STARR DEAD; RADIO COMMENTATOR | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/employers-ratify-trucking-accord.html | EMPLOYERS RATIFY TRUCKING ACCORD | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/the-theater-to-clothe-the-naked-pirandello-play-offered-at-sheridan.html | The Theater: 'To Clothe the Naked'; Pirandello Play Offered at Sheridan Square Kathleen Widdoes and Mascolo in Cast | True | By Walter Kerr | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/canberra-sends-order-to-surveyor-camera.html | Canberra Sends Order To Surveyor Camera | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/louise-nevelson-has-plan-for-living-a-house-that-is-one-large.html | Louise Nevelson Has Plan for Living A House That Is One Large Sculpture | True | By Lisa Hammel | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/water-supply-for-city-rises-to-958-per-cent.html | Water Supply for City Rises to 95.8 Per Cent | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/powell-election-is-certified.html | Powell Election Is Certified | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/negro-ad-agency-hired-by-kodak-will-do-ethnic-marketing-foes-charge.html | NEGRO AD AGENCY HIRED BY KODAK; Will Do 'Ethnic Marketing'– Foes Charge Face-Saving | True | By John Kifner | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/importer-leaving-new-orleans-port-standard-fruit-moving-dock.html | IMPORTER LEAVING NEW ORLEANS PORT; Standard Fruit Moving Dock Operations to Gulfport | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/edgar-eisenhower-divorced.html | Edgar Eisenhower Divorced | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/aerospace-men-push-expansion-officers-of-martinmarietta-and-ltv.html | AEROSPACE MEN PUSH EXPANSION; Officers of Martin-Marietta and L.T.V. Cite Plans AEROSPACE MEN PUSH EXPANSION | True | By Robert A. Wright | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/texas-gulf-profit-up-51-in-quarter.html | TEXAS GULF PROFIT UP 51% IN QUARTER | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/teller-lauds-gains-in-nuclear-studies-under-test-treaty.html | Teller Lauds Gains In Nuclear Studies Under Test Treaty | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/revolt-in-province-of-china-reported.html | REVOLT IN PROVINCE OF CHINA REPORTED | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/store-sales-increase.html | Store Sales Increase | True | | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-28 | 1967-04-28 | https://www.nytimes.com/1967/04/28/archives/fear-and-tension-grip-basque-area-spanish-aides-arrest-labor-rebels.html | FEAR AND TENSION GRIP BASQUE AREA; Spanish Aides Arrest Labor Rebels and Raid Homes | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698855 | B00000340492 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/texas-gulf-picks-directors.html | Texas Gulf Picks Directors | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/patrick-excels-with-anchor-mile-times-are-generally-fast-on-new.html | PATRICK EXCELS WITH ANCHOR MILE; Times Are Generally Fast on New Tartan Surface in Philadelphia Meet | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/daley-effort-fails-in-trucking-dispute.html | DALEY EFFORT FAILS IN TRUCKING DISPUTE | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/nude-in-talc-ad-offends-in-india-paper-and-readers-engage-in.html | 'Nude' in Talc Ad Offends in India; Paper and Readers Engage in Dispute Over Morality A TALC-AD NUDE OFFENDS IN INDIA | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mrs-virginia-bourne-rewed-in-california.html | Mrs. Virginia Bourne Rewed in California | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/varying-the-menu-pattern-with-unusual-side-dishes.html | Varying the Menu Pattern With Unusual Side Dishes | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/us-will-withdraw-yemen-aid-mission-us-to-withdraw-yemen-aid-mission.html | U.S. Will Withdraw Yemen Aid Mission; U.S. to Withdraw Yemen Aid Mission | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/consumer-council-for-city-is-backed-by-five-democrats.html | Consumer Council For City Is Backed By Five Democrats | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/officials-actions-restricted-by-sane.html | OFFICIALS' ACTIONS RESTRICTED BY SANE | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/landlords-split-in-housing-talks-rentcontrol-issue-clouds-coop.html | LANDLORDS SPLIT IN HOUSING TALKS; Rent-Control Issue Clouds Co-op Strike Negotiations | True | By Peter Millones | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bronx-cleric-admits-he-took-kickbacks.html | BRONX CLERIC ADMITS HE TOOK KICKBACKS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bombs-aboard-us-jet-explode-at-thai-base.html | Bombs Aboard U.S. Jet Explode at Thai Base | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/congress-expects-war-escalation-critics-and-supporters-cite-speech.html | CONGRESS EXPECTS WAR ESCALATION; Critics and Supporters Cite Speech by Westmoreland | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/national-mark-set-in-distance-medley-by-essex-catholic.html | National Mark Set In Distance Medley By Essex Catholic | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/farm-prices-dipped-15-during-month-for-8th-drop-in-row.html | Farm Prices Dipped 1.5% During Month For 8th Drop in Row | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/head-of-lirr-will-step-down-goodfellow-named-president-of-railroad.html | HEAD OF L.I.R.R. WILL STEP DOWN; Goodfellow Named President of Railroad Association | True | By Alexander R. Hammer | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/clearing-house-urged-in-britain-it-would-handle-industrial-data-for.html | CLEARING HOUSE URGED IN BRITAIN; It Would Handle Industrial Data for Needy Nations | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/big-brothers-will-gain-at-art-show-previews.html | Big Brothers Will Gain At Art Show Previews | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/dinner-and-theater-party.html | Dinner and Theater Party | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/gop-in-house-accuses-johnson-on-school-aid-leaders-call-him-wild.html | G.O.P. in House Accuses Johnson on School Aid; Leaders Call Him 'Wild and Irresponsible'—Democrats Denounce a 'Holy War' | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/vanessa-redgrave-divorced.html | Vanessa Redgrave Divorced | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/orbiter-n-420-westbury-victor-defeats-chris-time-by-1-lengths-in.html | ORBITER N., $4.20, WESTBURY VICTOR; Defeats Chris Time by 1 Lengths in $20,000 Pace | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/continental-league-puts-brooklyn-eleven-in-akron.html | Continental League Puts Brooklyn Eleven in Akron | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/dominican-marchers-halted.html | Dominican Marchers Halted | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/hogan-is-coercive-milk-officials-say.html | HOGAN IS COERCIVE, MILK OFFICIALS SAY | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/french-minister-quits-in-protest-opposes-effort-of-regime-to-seek.html | FRENCH MINISTER QUITS IN PROTEST; Opposes Effort of Regime to Seek Special Powers | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/west-german-jet-hits-flats.html | West German Jet Hits Flats | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/johnson-requests-new-raid-deadline-president-asks-new-rail-delay.html | Johnson Requests New Raid Deadline; PRESIDENT ASKS NEW RAIL DELAY | True | By David R. Jones Special to the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/little-murders-to-close-tonight-feiffer-play-is-ending-after-seven.html | 'LITTLE MURDERS' TO CLOSE TONIGHT; Feiffer Play Is Ending After Seven Performances | True | By Louis Calta | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/pontiff-concedes-papacy-is-barrier-to-christian-unity-but-he-calls.html | PONTIFF CONCEDES PAPACY IS BARRIER TO CHRISTIAN UNITY; But He Calls It Indispensable Principle of Truth--Blake Asks Talks on Pope's Role Pope Sadly Calls His Authority An Obstacle to Christian Unity | True | By Robert C. Doty Special to the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/soviet-objects-to-us-atom-plan-inspection-still-unresolved-issue-in.html | SOVIET OBJECTS TO U.S. ATOM PLAN; Inspection Still Unresolved Issue in Talks on Treaty SOVIET OBJECTS TO U.S. ATOM PLAN | True | By John W. Finney Special to the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/marxistchristian-dialogue-begins.html | Marxist-Christian Dialogue Begins | True | By Philip Shabecoff Special to the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/american-motors-wins-debt-relief-sale-of-financing-division-will.html | AMERICAN MOTORS WINS DEBT RELIEF; Sale of Financing Division Will Permit Car Maker to Extend Bank Note MERGER TALKS CONTINUE Second-Quarter Deficit of $20-Million Is Expected to Be Disclosed Monday AMERICAN MOTORS WINS DEBT RELIEF | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/infant-at-bellevue-responds-to-an-openheart-operation.html | Infant at Bellevue Responds To an Open-Heart Operation | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/lumber-production-fell-12-in-week.html | LUMBER PRODUCTION FELL 1.2% IN WEEK | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/a-listing-of-newly-published-books.html | A Listing of Newly Published Books | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/dogs-and-copters-hunt-miami-robber.html | DOGS AND COPTERS HUNT MIAMI ROBBER | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/intrepid-aspirant-to-defend-cup-is-launched-500-watch-12meter-enter.html | Intrepid, Aspirant to Defend Cup, Is Launched; 500 Watch 12-Meter Enter Water at City Island | True | By John Rendel | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bones-and-keys-rattle-in-the-night-at-yale-top-societies-fill-ranks.html | Bones and Keys Rattle in the Night at Yale; Top Societies Fill Ranks in Solemn Rite | True | By William Borders Special to the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/li-tides-flood-homes.html | L.I. Tides Flood Homes | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/naval-review-at-columbia-canceled-for-second-year.html | Naval Review at Columbia Canceled for Second Year | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/tiny-computer-can-rate-credit-small-unit-judges-financial-worth.html | Tiny Computer Can Rate Credit; Small Unit Judges Financial Worth, Gives Opinion Variety of Ideas Covered by Patents Issued in Week | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/menk-elected-top-officer-by-northern-pacific-railway.html | Menk Elected Top Officer By Northern Pacific Railway | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/gerald-j-carey-excity-aide-dies-general-manager-of-housing.html | GERALD J. CAREY, EX-CITY AIDE, DIES; General Manager of Housing Authority From 1958 | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/us-orbits-2-satellites-to-detect-nuclear-tests-velas-are-designed.html | U.S. Orbits 2 Satellites to Detect Nuclear Tests; Velas Are Designed to Spot Violations of Treaty Titan Rocket Also Launches 3 Research Vehicles | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/romney-discounts-escalation-results.html | ROMNEY DISCOUNTS ESCALATION RESULTS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bunker-present-credentials.html | Bunker Present Credentials | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/circus-groom-guilty-of-cruelty-to-tiger-bengal-lost-2-teeth.html | Circus Groom Guilty Of Cruelty to Tiger; Bengal Lost 2 Teeth | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mets-score.html | Mets' Score | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/press-club-elects-lehrman.html | Press Club Elects Lehrman | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/group-to-seek-sanctuary-for-andreas-papandreou.html | Group to Seek Sanctuary For Andreas Papandreou | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/foreign-airlines-seek-more-space-port-authority-is-accused-of.html | FOREIGN AIRLINES SEEK MORE SPACE; Port Authority Is Accused of Lagging on Expansion | True | By Tania Long | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/first-national-iron-bank-in-jersey-reports-merger.html | First National Iron Bank in Jersey Reports Merger | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/tax-adjustment-termed-normal-some-small-change-should-be-considered.html | TAX ADJUSTMENT TERMED NORMAL; Some Small Change Should Be Considered Each Year, Economic Adviser Says | True | By Isadore Barmash | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/northwest-river-unit-set-up.html | Northwest River Unit Set Up | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/merger-case-arguments-will-be-heard-on-june-1.html | Merger Case Arguments Will Be Heard on June 1 | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/ship-law-seminar-argues-liability-chicago-panel-agrees-us.html | SHIP LAW SEMINAR ARGUES LIABILITY; Chicago Panel Agrees U.S. Limitation Is Obsolete | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/a-sin-city-no-more-mayor-acclaims-montreal-the-home-of-expo-as.html | A 'Sin City' No More; Mayor Acclaims Montreal, the Home Of Expo as Great and Respectable | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/series-wins-clapper-award.html | Series Wins Clapper Award | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/braves-beat-phils-on-run-in-9th-98-after-trailing-80.html | Braves Beat Phils On Run in 9th, 9-8, After Trailing, 8-0 | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/australians-to-vote-today-on-forming-a-new-state.html | Australians to Vote Today On Forming a New State | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/illogic-of-escalation.html | Illogic of Escalation | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/british-football-results.html | British Football Results | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/dorothy-l-crosse-a-prospective-bride.html | Dorothy L. Crosse A Prospective Bride | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/6-sentenced-here-in-oilstock-fraud.html | 6 SENTENCED HERE IN OIL-STOCK FRAUD | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/israelis-say-raiders-blew-up-pipeline.html | ISRAELIS SAY RAIDERS BLEW UP PIPELINE | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/crisp-sunny-weather-draws-120000-sightseers-to-the-first-day-of.html | Crisp, Sunny Weather Draws 120,000 Sightseers to the First Day of Expo 67; PEARSON AND WIFE RIDE ON MINIRAIL 'Mayor' of Fair Welcomes Visitors 'Enjoy It, It's Yours,' He Declares | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/goalby-charles-lead-texas-golf-they-post-138s-for-1-shot-edge-over.html | GOALBY, CHARLES LEAD TEXAS GOLF; They Post 138's for 1-Shot Edge Over Steelsmith | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/catholic-schools-agree-to-raises-strike-called-off-in-harlem-by-16.html | CATHOLIC SCHOOLS AGREE TO RAISES; Strike Called Off in Harlem by 16 Lay Teachers | True | By Gene Currivan | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/advocator-2-to-1-in-aqueduct-race-amberoid-with-all-of-his-5.html | ADVOCATOR 2 TO 1 IN AQUEDUCT RACE; Amberoid, With All of His 5 Victories Registered at Track, Is 5 to 2 | True | By Michael Strauss | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/ability-of-copilots-to-land-is-doubted.html | ABILITY OF CO-PILOTS TO LAND IS DOUBTED | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/astros-top-cubs-54-in-13-on-sacrifice-fly-by-pointer.html | Astros Top Cubs, 5-4, in 13 On Sacrifice Fly by Pointer | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/warren-opposes-cuts-at-berkeley-asserts-higher-education-is.html | WARREN OPPOSES CUTS AT BERKELEY; Asserts Higher Education Is 'Long-Term Investment' | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/south-african-judge-rules-family-is-white-not-colored.html | South African Judge Rules Family Is White, Not Colored | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/rate-for-british-pound-eases-canadian-dollar-holds-steady.html | Rate for British Pound Eases; Canadian Dollar Holds Steady | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/jim-mackenzie-football-coach-at-u-of-oklahoma-dead-at-37.html | Jim Mackenzie, Football Coach At U. of Oklahoma, Dead at 37 | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/topics-going-it-alone-in-monetary-reform.html | Topics: Going It Alone in Monetary Reform | True | By Robert Triffin | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/the-concert-gebouw-plays-bruckner-7th.html | THE CONCERT GEBOUW PLAYS BRUCKNER 7TH | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bay-state-court-rules-fetus-is-a-legal-person.html | Bay State Court Rules Fetus Is a Legal Person | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bill-on-surrogates.html | Bill on Surrogates | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/joan-e-cunningham-student-and-james-ik-knapp-to-wed.html | Joan E. Cunningham, Student, And James I.K. Knapp to Wed | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mayor-hints-he-favors-ouster-of-fino-as-bronx-gop-chief.html | Mayor Hints He Favors Ouster Of Fino as Bronx G.O.P. Chief | True | By Terence Smith | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/new-law-sets-up-little-city-parks-sites-will-be-selected-by-a.html | NEW LAW SETS UP LITTLE CITY PARKS; Sites Will Be Selected by a Special State Commission | True | By John C. Devlin | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/two-parades-today.html | Two Parades Today | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mrs-george-robinson.html | MRS. GEORGE ROBINSON | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/louis-took-title-to-army.html | Louis Took Title to Army | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/a-correction-83119133.html | A Correction | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/gen-john-mlaughlin.html | GEN. JOHN M'LAUGHLIN | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/us-pilots-down-2-migs-renew-hanoi-area-raids-us-jets-down-2-migs-in.html | U.S. Pilots Down 2 MIG's; Renew Hanoi Area Raids; U.S. Jets Down 2 MIG's in Attacks in Hanoi Area | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/panel-urges-shift-in-us-trade-policy.html | PANEL URGES SHIFT IN U.S. TRADE POLICY | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/poe-expert-finds-a-whitman-poem-discovery-of-unknown-work-was-by.html | POE EXPERT FINDS A WHITMAN POEM; Discovery of Unknown Work Was 'by Pure Accident' Find Written in 1842 POE EXPERT FINDS A WHITMAN POEM | True | By Alden Whitman | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/woman-46-stabbed-2-capture-suspect.html | WOMAN, 46, STABBED; 2 CAPTURE SUSPECT | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/demand-growing-for-frost-works-executor-tells-of-sales-rise-since.html | DEMAND GROWING FOR FROST WORKS; Executor Tells of Sales Rise Since Poet's Death in '63 | True | By Harry Gilroy | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/first-washington-comment.html | First Washington Comment | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/clues-are-sought-on-lost-american-friends-believe-thompson-was.html | CLUES ARE SOUGHT ON LOST AMERICAN; Friends Believe Thompson Was Abducted in Malaysia | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/books-of-the-times-the-world-of-mao.html | Books of The Times; The World of Mao | True | By Thomas Lask | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/expo-67-stamps-draw-collectors-commemoratives-sold-at-un-and-canada.html | EXPO 67 STAMPS DRAW COLLECTORS; Commemoratives Sold at U.N. and Canada Pavilions | True | By David Lidman Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/lawsuit-in-ramparts-fight-off-at-least-for-weekend.html | Lawsuit in Ramparts Fight Off at Least for Weekend | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/short-days-kept-by-city-workers-but-mayor-says-he-will-try-to-end.html | SHORT DAYS KEPT BY CITY WORKERS; But Mayor Says He Will Try to End 'Summer Hours' | True | By Edith Evans Asbury | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/wallace-describes-his-friends-and-his-enemies-on-tour-he-says-hc.html | Wallace Describes His Friends and His Enemies; On Tour, He Says He Likes 'The Little Folks' but Not the Press or Politicians | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/conciliation-effort-fails-in-lousville.html | CONCILIATION EFFORT FAILS IN LOUSVILLE | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/ballets-africains-signs-for-a-us-tour-in-july.html | Ballets Africains Signs For a U.S. Tour in July | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/market-place-up-up-and-maybe-away.html | Market Place; Up, Up and Maybe Away | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/exhibit-of-unionmade-items.html | Exhibit of Union-Made Items | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/to-avoid-towaway-damage.html | To Avoid Towaway Damage | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/susan-l-kane-is-wed-to-bernard-breitman.html | Susan L. Kane Is Wed To Bernard Breitman | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/pontiac-recalls-165-cars-to-check-wiring-on-dash.html | Pontiac Recalls 165 Cars To Check Wiring on Dash | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/historians-laud-mcgovern-on-speech-backing-dissent.html | Historians Laud McGovern On Speech Backing Dissent | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/the-cast.html | The Cast | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/floundering-on-the-rails.html | Floundering on the Rails | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/archives/us-judge-dismisses-challenge-to-expressway-in-westchester.html | U.S. Judge Dismisses Challenge To Expressway in Westchester | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/money.html | Money | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/start-on-abortion-reform.html | Start on Abortion Reform | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/kansas-triumphs-in-4mile-event-ryun-runs-anchor-leg-in-3591-matson.html | KANSAS TRIUMPHS IN 4-MILE EVENT; Ryun Runs Anchor Leg in 3:59.1 Matson Again Wins at Des Moines | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/10-major-companies-announce-senior-management-changes-10-companies.html | 10 Major Companies Announce Senior Management Changes; 10 Companies List Executive Changes | True | By David Dworsky | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/philip-morris-invests.html | Philip Morris Invests | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/the-cast2.html | The Cast(2) | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/i-just-tell-mrs-thompson-what-i-want-and-she-finds-it-for-me.html | I Just Tell Mrs. Thompson What I Want and She Finds It for Me | True | By Joan Cook | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/rubber-strike-talks-recessed.html | Rubber Strike Talks Recessed | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/antiques-a-flying-tour-of-carpets-kevorkian-rugs-shown-at-brooklyn.html | Antiques: A Flying Tour of Carpets; Kevorkian Rugs Shown at Brooklyn Museum | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/columbia-seniors-elect.html | Columbia Seniors Elect | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/the-leading-scores.html | The Leading Scores | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/c-frank-strauss.html | C. FRANK STRAUSS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/beth-e-watson-engaged-to-wed-khalil-noujaim-teacher-will-be-bride.html | Beth E. Watson Engaged to Wed Khalil Noujaim; Teacher Will Be Bride June 17 of Alumnus of Cambridge | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/transcript-of-the-westmoreland-speech.html | Transcript of the Westmoreland Speech | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/prince-is-splendid-father-tells-the-rejoicing-dutch.html | Prince Is Splendid, Father Tells the Rejoicing Dutch | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/drivers-eye-test-now-a-state-law-to-renew-license-everyone-must.html | DRIVERS' EYE TEST NOW A STATE LAW; To Renew License, Everyone Must Have Sight Checked | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/teachers-giving-pupils-leaflets-attacking-parochial-school-aid.html | Teachers Giving Pupils Leaflets Attacking Parochial School Aid | True | By Murray Schumach | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/soviet-says-2-us-planes-buzzed-its-ships-off-greece.html | Soviet Says 2 U.S. Planes Buzzed Its Ships Off Greece | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/early-rise-pared-on-american-list-prices-manage-to-hold-gain.html | EARLY RISE PARED ON AMERICAN LIST; Prices Manage to Hold Gain Despite Profit Taking | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/screen-population-explosion-victimssecret-agents-abound-in-casino.html | Screen: Population Explosion Victims;Secret Agents Abound in 'Casino Royale' Impersonators of Bond at Two Theaters | True | By Bosley Crowther | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/stocks-advance-as-volume-soars-upward-revision-by-auto-makers-in.html | STOCKS ADVANCE AS VOLUME SOARS; Upward Revision by Auto Makers in Output Plans Provides the Impetus EARLY ACTIVITY HEAVY Turnover of 11.2 Million Highest Since March 16 Dow Rises 2.23 Points STOCKS ADVANCE AS VOLUME SOARS | True | By John J. Abele | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/new-patent-bill-stirring-critics-proposals-scored-as-aiding-the-big.html | NEW PATENT BILL STIRRING CRITICS; Proposals Scored as Aiding the Big Corporations | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/decision-on-powell-deferred-in-house.html | DECISION ON POWELL DEFERRED IN HOUSE | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bonnparis-satellite-to-aid-communications.html | Bonn-Paris Satellite To Aid Communications | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/new-york-lifts-crown-in-swift-move.html | New York Lifts Crown in Swift Move | True | By Thomas Rogers | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/clay-vs-the-army.html | Clay vs. the Army | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/giants-triumph-over-dodgers-54-hallers-tworun-double-in-eighth-is.html | GIANTS TRIUMPH OVER DODGERS, 5-4; Haller's Two-Run Double in Eighth Is Deciding Blow | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/surveyor-3-picks-up-a-rock-but-loses-it.html | SURVEYOR 3 PICKS UP A ROCK BUT LOSES IT | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/drive-for-convention-on-court-ruling-lags.html | Drive for Convention On Court Ruling Lags | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/stokely-van-camp-recalls-160.html | Stokely-Van Camp Recalls 160 | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bronx-teacher-who-fought-colombian-holdup-men-dies.html | Bronx Teacher Who Fought Colombian Holdup Men Dies | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/gloom-deepens-at-trade-talks-kennedy-round-negotiators-returning-to.html | GLOOM DEEPENS AT TRADE TALKS; Kennedy Round Negotiators Returning to Washington GLOOM DEEPENS AT TRADE TALKS | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/indonesia-moves-to-contain-antichinese-riots-but-regime-is-called.html | Indonesia Moves to Contain Anti-Chinese Riots; But Regime Is Called Slow in Discouraging Racialism Aliens Are Victims of Looting, Extortion and Beatings | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/salvador-strike-spreads.html | Salvador Strike Spreads | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/oils-and-tobaccos-highlight-uptrend-on-the-london-stock-exchange.html | Oils and Tobaccos Highlight Uptrend on the London Stock Exchange; DECLINES SHOWN BY BRITISH BONDS Market in Paris Improves Brussels List Steady in Active Trading | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/2-jewish-groups-quit-conference-interfaith-talks-on-theology-feared.html | 2 JEWISH GROUPS QUIT CONFERENCE; Interfaith Talks on Theology Feared by Orthodox Aides | True | By Irving Spiegel | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mead-johnson-names-director-to-its-board.html | Mead Johnson Names Director to Its Board | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/director-is-selected-for-cluett-peabody.html | Director Is Selected For Cluett, Peabody | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/printers-reach-pact-with-news-20-rise-and-livingcost-formula-in-3year.html | PRINTERS REACH PACT WITH NEWS; 20% Rise and Living-Cost Formula in 3-Year Terms Printers and News Reach 3-Year Pact | True | By Damon Stetson | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/532000-picasso-here.html | $532,000 Picasso Here | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/corn-and-wheat-advance-briskly-sugar-futures-drop-slightly-as-spot.html | CORN AND WHEAT ADVANCE BRISKLY; Sugar Futures Drop Slightly as Spot Price Holds Firm | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/niagara-share-elects-2.html | Niagara Share Elects 2 | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bannister-rites-monday.html | Bannister Rites Monday | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/c-william-duncan.html | C. WILLIAM DUNCAN | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/pakistani-fasts-for-clay.html | Pakistani Fasts for Clay | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/new-ywca-leader-takes-office-monday.html | New Y.W.C.A. Leader Takes Office Monday | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/coast-unit-backs-bill-on-abortions-easing-of-curbs-approved-by.html | COAST UNIT BACKS BILL ON ABORTIONS; Easing of Curbs Approved by Senate Committee | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/censure-of-dodd-opposed-by-long-ethics-panel-is-accused-of-seeking.html | CENSURE OF DODD OPPOSED BY LONG; Ethics Panel Is Accused of Seeking a "Scapegoat" | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/yacht-has-3-wheels-for-handling-her-two-rudders.html | Yacht Has 3 Wheels for Handling Her Two Rudders | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/error-on-jesuits-conceded-by-pike-holdings-misrepresented-he-tells.html | ERROR ON JESUITS CONCEDED BY PIKE; Holdings Misrepresented He Tells, America Editor | True | By George Dugan | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/lack-of-protest-noted-in-athens-some-voice-admiration-for-swiftness.html | LACK OF PROTEST NOTED IN ATHENS; Some Voice Admiration for Swiftness of the Coup | True | By Richard Eder Special To the New York Times | | | | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/students-in-madrid-burn-four-us-flags.html | STUDENTS IN MADRID BURN FOUR U.S. FLAGS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/city-arts-groups-meet-for-a-chat-park-festival-and-agencies-discuss.html | CITY ARTS GROUPS MEET FOR A CHAT; Park Festival and Agencies Discuss Children Mostly | True | By Richard F. Shepard | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/kimberly-sherman-to-be-a-june-bride.html | Kimberly Sherman To Be a June Bride | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/aluminum-workers-sign-aid-pact-with-steel-union.html | Aluminum Workers Sign Aid Pact With Steel Union | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/television.html | Television | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/brown-pierson.html | Brown Pierson | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/official-of-klm-in-moscow-reported-held-in-spy-case.html | Official of KLM in Moscow Reported Held in Spy Case | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/swiss-honor-bbc-show.html | Swiss Honor B.B.C. Show | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bridge-advantages-of-opening-the-bidding-analyzed.html | Bridge; Advantages of Opening The Bidding Analyzed | True | By Alan Truscott | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mrs-samuel-platzer.html | MRS. SAMUEL PLATZER | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/summaries-at-des-moines.html | Summaries at Des Moines | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/theater-preview.html | Theater Preview | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/three-companies-planning-common-stock-offerings.html | Three Companies Planning Common Stock Offerings | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/liston-knocks-out-rush-in-sixth-round-in-sweden.html | Liston Knocks Out Rush In Sixth Round in Sweden | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/yorty-says-reagan-is-running-too-soon.html | YORTY SAYS REAGAN IS RUNNING TOO SOON | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/white-plains-set-for-antiques-fair-semiannual-eastern-states-show-to.html | WHITE PLAINS SET FOR ANTIQUES FAIR; Semiannual Eastern States Show to Open Monday | True | By Sanka Knox | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/button-button-who-designs-the-button.html | Button, Button, Who Designs the Button? | True | By Bernadette Carey | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/a-mixed-bag-lively-and-tempting-waddells-houses-show-of-core-unit.html | A Mixed Bag, Lively and Tempting Waddell's Houses Show of CORE Unit 300 Artists Offer View of Current Scene | True | By Grace Glueck | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/city-panel-of-55-to-help-prevent-summer-trouble-lindsay-names.html | CITY PANEL OF 55 TO HELP PREVENT SUMMER TROUBLE; Lindsay Names Citizens to Raise Funds, Provide Jobs and Develop Projects EMPHASIS IS ON YOUTH Federal Aid Still Sought Booth and Alinsky Differ on Signs of Violence Citizen Panel to Help Prevent Summer Violence | True | By Charles G. Bennett | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/the-burmese-harp-a-1956-prize-film-from-japan-opens.html | 'The Burmese Harp,' a 1956 Prize Film From Japan, Opens | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/city-policeman-charged-in-boston-mans-slaying.html | City Policeman Charged In Boston Man's Slaying | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/westmoreland-tells-congress-us-will-prevail-draws-cheers-from-a.html | WESTMORELAND TELLS CONGRESS U.S. WILL PREVAIL; Draws Cheers From a Joint Session With Vow to Quell Aggression in Vietnam FIRM 'PRESSURE' URGED General Foresees Success if Effort Is Supported by 'Resolve' on Home Front WESTMORELAND ASSURES CONGRESS | True | By Tom Wicker Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/cincinnati-scores-3-times-in-first-ellis-starting-in-place-of.html | CINCINNATI SCORES 3 TIMES IN FIRST; Ellis, Starting in Place of Pappas, Goes the Route Bob Shaw Loses | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mac-berger.html | MAC BERGER | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/indonesia-returns-company.html | Indonesia Returns Company | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bar-unit-neutral-on-un-treaties-rejects-plan-for-opposition-to.html | BAR UNIT NEUTRAL ON U.N. TREATIES; Rejects Plan for Opposition to Human Rights Stand | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/orioles-triumph-on-a-grand-slam-blefary-connects-in-first-to-help.html | ORIOLES TRIUMPH ON A GRAND SLAM; Blefary Connects in First to Help Trip Tigers, 5-3 | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/london-talks-to-explore-use-of-cargo-containers.html | London Talks to Explore Use of Cargo Containers | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/the-boss-at-the-fair-pierre-dupuy.html | The Boss at the Fair; Pierre Dupuy | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/6for5-split-voted.html | 6-for-5 Split Voted | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/pricing-situation-turns-cloudy-in-majorappliance-industry-appliance.html | Pricing Situation Turns Cloudy In Major-Appliance Industry; APPLIANCE PRICES BECOMING CLOUDY | True | By Gene Smith | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/us-pledges-more-funds-for-interamerican-bank.html | U.S. Pledges More Funds For Inter-American Bank | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mobutu-sworn-as-party-chief.html | Mobutu Sworn as Party Chief | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mrs-barnes-is-rewed.html | Mrs. Barnes Is Rewed | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/2-chicago-banks-back-merger.html | 2 Chicago Banks Back Merger | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/rays-of-hope-for-staten-island.html | Rays of Hope for Staten Island | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/johnson-shifts-generals-sending-palmer-to-saigon.html | Johnson Shifts Generals, Sending Palmer to Saigon | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/5-rescued-6-are-feared-lost-in-violent-north-atlantic-storm-crewmen.html | 5 Rescued, 6 Are Feared Lost In Violent North Atlantic Storm; Crewmen Saved Off Jersey After Ship Sinks Bay State Craft Vanishes | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/clark-equipment-profits-fell-13-per-cent-in-quarter.html | Clark Equipment Profits Fell 13 Per Cent in Quarter | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/treasury-bonds-slump-in-selling-corporates-also-decline-oil.html | TREASURY BONDS SLUMP IN SELLING; Corporates Also Decline Oil Producer Sets Issue TREASURY BONDS SLUMP IN SELLING | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/jazz-improvisation-ensemble-makes-its-debut-at-judson-hall.html | Jazz Improvisation Ensemble Makes Its Debut at Judson Hall | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/boy-10-is-arrested-in-brooklyn-holdup.html | BOY, 10, IS ARRESTED IN BROOKLYN HOLDUP | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/junta-lets-press-see-papandreous-but-queries-are-limited-us-and.html | JUNTA LETS PRESS SEE PAPANDREOUS; But Queries Are Limited U.S. and Britain Take Up Full Ties With Regime JUNTA LETS PRESS SEE PAPANDREOUS | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/200million-urged-for-public-tv-fare.html | $200-MILLION URGED FOR PUBLIC TV FARE | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/comsat-to-build-coast-station.html | Comsat to Build Coast Station | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/william-stephenson.html | WILLIAM STEPHENSON | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/draft-foes-fail-to-cut-inductions-us-reports-sharp-decline-in.html | DRAFT FOES FAIL TO CUT INDUCTIONS; U.S. Reports Sharp Decline in Number of Delinquents and Those Who Desert DRAFT'S FOES FAIL TO CUT INDUCTIONS | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/a-dome-and-a-box-compete-at-fair-us-and-soviet-pavilions-among-big.html | A DOME AND A BOX COMPETE AT FAIR; U.S. and Soviet Pavilions Among Big Attractions | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/new-orleans-grand-jury-hears-warren-report-critic.html | New Orleans Grand Jury Hears Warren Report Critic | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/flood-hits-city-in-soviet.html | Flood Hits City in Soviet | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/get-those-old-woodbead-bags-out-of-the-attic-trunk.html | Get Those Old Wood-Bead Bags Out of the Attic Trunk | True | By Mary Ann Crenshaw | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/antiwar-captain-sues-to-bar-trial.html | ANTIWAR CAPTAIN SUES TO BAR TRIAL | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/dwg-to-add-two-to-wilson-board.html | DWG TO ADD TWO TO WILSON BOARD | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/washington-proceedings-yesterday-april-28-1967-the-president.html | Washington Proceedings; YESTERDAY (April 28, 1967) THE PRESIDENT | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/campbell-hyndman-gain-final-in-northsouth-golf.html | Campbell, Hyndman Gain Final in North-South Golf | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/clay-refuses-army-oath-stripped-of-boxing-crown-induction-oath.html | Clay Refuses Army Oath; Stripped of Boxing Crown; INDUCTION OATH REFUSED BY CLAY | True | By Robert Lipsyte Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/daylight-time-to-affect-most-states-tomorrow.html | Daylight Time to Affect Most States Tomorrow | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/yankees-rally-to-beat-angels-54-on-run-in-8th-reds-turn-back-mets.html | Yankees Rally to Beat Angels, 5-4, on Run in 8th; Reds Turn Back Mets, 7-1; WHITAKER, TRESH SWAT HOME RUNS Sacrifice Fly by Howard Snaps Tie After Yanks Wipe Out 4-1 Deficit | True | By Gerald Eskenazi | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/maria-callas-wins-suit-for-ship-shares.html | MARIA CALLAS WINS SUIT FOR SHIP SHARES | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/3-allies-conclude-troopcost-pact-financing-of-us-and-british-units.html | 3 ALLIES CONCLUDE TROOP-COST PACT; Financing of U.S. and British Units in Germany Revised | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/big-chicago-utility-shows-income-rise.html | BIG CHICAGO UTILITY SHOWS INCOME RISE | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/index-of-commodity-prices-shows-drop-of-01-to-982.html | Index of Commodity Prices Shows Drop of 0.1, to 98.2 | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/carma-jean-morrill-becomes-affianced.html | Carma Jean Morrill Becomes Affianced | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/patrick-h-kilcoyne.html | PATRICK H. KILCOYNE | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/missile-defense-commander-at-fort-totten-ends-career.html | Missile Defense Commander At Fort Totten Ends Career | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/us-leads-west-indies-20-in-davis-cup-play-pasarell-crushes-lumsden.html | U.S. Leads West Indies, 2-0, in Davis Cup Play; PASARELL CRUSHES LUMSDEN IN 3 SETS Richey Struggles to Defeat Russell, 6-2, 1-6, 7-5, 6-4 Doubles Slated Today | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/british-partners-back-market-bid-free-trade-associations-decision.html | BRITISH PARTNERS BACK MARKET BID; Free Trade Association's Decision Clears the Way for Early London Move BRITISH PARTNERS BACK MARKET BID | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/met-lists-cast-for-otello-at-newport-in-summer.html | Met Lists Cast for 'Otello' At Newport in Summer | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/wheeling-steel-may-cut-output-drastic-action-considered-to-reduce.html | WHEELING STEEL MAY CUT OUTPUT; 'Drastic Action' Considered to Reduce Big Inventory Wheeling Steel Is Considering Cutbacks to Reduce Inventory | True | By Robert Walker Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/horse-racing-purses-increased-in-jersey.html | Horse Racing Purses Increased in Jersey | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/draft-card-burner-is-held-in-chicago-for-trial-here.html | Draft Card Burner Is Held In Chicago for Trial Here | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/summaries-at-philadelphia.html | Summaries at Philadelphia | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/gis-kill-a-north-korean-near-demilitarized-zone.html | G.I.'s Kill a North Korean Near Demilitarized Zone | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/coppolino-guilty-and-gets-life-in-slaying-of-wife-anesthesiologist.html | Coppolino Guilty and Gets Life in Slaying of Wife; Anesthesiologist Stunned by Outcome Bailey Will Challenge Verdict COPPOLINO GUILTY, SENTENCED TO LIFE | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/miss-albanese-sings-a-benefit-concert.html | MISS ALBANESE SINGS A BENEFIT CONCERT | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/dance-royal-ballets-swan-lake-odette-is-portrayed-by-svetlana.html | Dance: Royal Ballet's 'Swan Lake'; Odette Is Portrayed by Svetlana Beriosova Helpmann's Production Presented at Met | True | By Clive Barnes | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mrs-john-mitchell.html | MRS. JOHN MITCHELL | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/10000-bid-adieu-to-jersey-ferry-new-rail-route-will-take-travelers.html | 10,000 Bid Adieu to Jersey Ferry; New Rail Route Will Take Travelers to City via Newark Commuters Bid Adieu to Jersey Ferry | True | By Edward C. Burks | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/calls-verdict-a-joke.html | Calls Verdict a 'Joke' | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/mrs-allikuyeva-goes-shopping-on-the-miracle-mile.html | Mrs. Allikuyeva Goes Shopping on the Miracle Mile | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/art-some-recent-history-of-sculpture-four-exhibitions-here-of.html | Art: Some Recent History of Sculpture; Four Exhibitions Here of Special Interest | True | By John Canaday | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/milwaukee-duo-posts-1357-to-take-abc-doubles-lead.html | Milwaukee Duo Posts 1,357 To Take A.B.C. Doubles Lead | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/demonstration-in-moscow.html | Demonstration in Moscow | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/page-haselton-70-a-patent-attorney.html | PAGE HASELTON, 70, A PATENT ATTORNEY | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/bavaria-puts-tax-on-beat-concerts.html | BAVARIA PUTS TAX ON BEAT CONCERTS | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/ruken-heads-field-in-stepping-stone-at-louisville-grey-lag-draws-9.html | Ruken Heads Field in Stepping Stone at Louisville; Grey Lag Draws 9 Here; CHURCHILL DOWNS WILL OPEN TODAY Two Other Derby Hopefuls Entered in 7-Furlong Race Successor Set for Derby | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-29 | 1967-04-29 | https://www.nytimes.com/1967/04/29/archives/jeanne-g-poett-will-be-married-to-em-leonard-california-girl.html | Jeanne G. Poett Will Be Married To E.M. Leonard; California Girl Fiancee of Navy Officer Naptials in July | True | | 1995-04-10 | RE0000698859 | B00000340496 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-ideas-sought-for-city-buildings-architectural-competitions.html | NEW IDEAS SOUGHT FOR CITY BUILDINGS; Architectural Competitions Being Planned by Hult | True | By David Bird | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/greek-junta-bans-leftwing-party-to-alter-charter-says-constitution.html | GREEK JUNTA BANS LEFT-WING PARTY; TO ALTER CHARTER; Says Constitution Changes Will Strengthen Powers of the Executive Branch KING APPEARS AT MASS End to Bureaucratic Delays Decreed—Deadline Set on Answers by Officials Greek Junta Abolishes a Party; To Strengthen Executive's Role | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/births2.html | Births(2) | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/brazil-keeps-stangl-in-jail-pending-extradition-ruling.html | Brazil Keeps Stangl in Jail Pending Extradition Ruling | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/comic-strip-in-izvestia-criticizes-shortcomings.html | Comic Strip in Izvestia Criticizes Shortcomings | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/religion-jews-split-on-dialogue.html | Religion; Jews Split On 'Dialogue' | True | By Edward B. Fiske | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/city-gardens-club-sets-annual-tours.html | City Gardens Club Sets Annual Tours | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mrs-feldman-has-child.html | Mrs. Feldman Has Child | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/president-is-designated-by-jewish-news-unit.html | President Is Designated By Jewish News Unit | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dorsse-offield-chris-crandell-plan-wedding-greatgranddaughter-of.html | Dorsse Offield, Chris Crandell Plan Wedding; Great-Granddaughter of William Wrigley Jr. to Be Married in June | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/schooner-to-sail-to-newport-races.html | Schooner to Sail to Newport Races | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/freighter-resumes-trip-with-tiger-in-deckhouse.html | Freighter Resumes Trip With Tiger in Deckhouse | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/village-crowds-enjoy-gushing-water-main.html | Village Crowds Enjoy Gushing Water Main | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jane-rust-munson-is-wed-to-marine-she-becomes-bride-in-suburbs-of.html | Jane Rust Munson Is Wed to Marine; She Becomes Bride in Suburbs of Lieut. John Holderness | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/john-and-dollin-to-sail-in-norway-will-represent-sound-fleet-in.html | JOHN AND DOLLIN TO SAIL IN NORWAY; Will Represent Sound Fleet in World Title Regatta | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/option-clause-rule-jim-taylor-becomes-a-free-agent-as-pact-with.html | Option Clause Rule; Jim Taylor Becomes a Free Agent As Pact With Packers. Ends Today | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/william-tully-marries-miss-judith-g-sheehan.html | William Tully Marries Miss Judith G. Sheehan | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/delta-board-approves-plan-to-buy-boeing-jetliners.html | Delta Board Approves Plan To Buy Boeing Jetliners | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-voice-from-babi-yar.html | A Voice From Babi Yar | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/psychoanalysis-gains-in-india-but-it-has-not-yet-become-a-fad.html | Psychoanalysis Gains in India, but It Has Not Yet Become a Fad | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/freight-train-derailed.html | Freight Train Derailed | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/maritime-history-seminars-slated-to-start-on-june-26.html | Maritime History Seminars Slated to Start on June 26 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/depth-finders-aid-in-seeking-out-fish.html | DEPTH FINDERS AID IN SEEKING OUT FISH | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sale-is-planned-for-museum-art-300-primitive-pieces-to-be-offered.html | SALE IS PLANNED FOR MUSEUM ART; 300 Primitive Pieces to Be Offered at Parke-Bernet | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/katherine-rothschild-engaged-to-anthony-howard-jackson.html | Katherine Rothschild Engaged To Anthony Howard Jackson | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/he-wants-to-be-speaker-of-the-house-gerald-ford-attacks-a-problem.html | He Wants to Be Speaker of the House; Gerald Ford attacks a problem like a football lineman and right now his goal is clear: | True | By Don Oberdorfer | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/niekro-is-a-star-as-relief-hurler-he-saves-game-for-jarvis-holding.html | NIEKRO IS A STAR AS RELIEF HURLER; He Saves Game for Jarvis, Holding Phils to One Hit in Last 3 2/3 Innings | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-lucinda-smith-will-wed-in-capital.html | Miss Lucinda Smith Will Wed in Capital | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-salute-to-canada.html | A Salute to Canada | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mount-hermon-captures-deerfield-academy-relays.html | Mount Hermon Captures Deerfield Academy Relays | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jackson-quartet-sets-mile-mark-covers-qualifying-heat-in-3168.html | JACKSON QUARTET SETS MILE MARK; Covers Qualifying Heat in 3:16.8 Before Winning Final—Liquori Excels | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/saving-money-in-sweden-travel-bargain-there-is-linked-to-large.html | Saving Money in Sweden; Travel Bargain There Is Linked to Large Youth Hostel Setup | True | By Dick Fregulia Jr. | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/thai-silk-company-thrives-as-founder-is-sought.html | Thai Silk Company Thrives as Founder Is Sought | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/midcoast-boating-show-ends-4day-run-tonight.html | Mid-Coast Boating Show Ends 4-Day Run Tonight | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boxings-new-era-the-gold-rush-is-on-in-boxings-organized-chaos.html | Boxing's New Era; The Gold Rush Is On; In Boxing's Organized Chaos, Control of a Champion Opens Door to Riches | True | By Robert Lipsyte | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dominican-terrorists-kill-american-teacher.html | Dominican Terrorists Kill American Teacher | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/chess-metropolitan-college-open.html | Chess; Metropolitan College Open | True | By Al Horowitz | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/major-boat-shows-change-68-dates-baltimore-event-will-open-eastern.html | MAJOR BOAT SHOWS CHANGE '68 DATES; Baltimore Event Will Open Eastern Season Jan. 20 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/clocks-set-ahead-for-daylight-time.html | Clocks Set Ahead For Daylight Time | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/fiberglas-tower-is-set-for-toledo.html | Fiberglas Tower Is Set for Toledo | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/addiction-linked-to-violent-youth-rowdies-likely-to-become-heroin.html | ADDICTION LINKED TO VIOLENT YOUTH; 'Rowdies' Likely to Become Heroin Users, Study Finds | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/benefit-performances.html | Benefit Performances | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/coop-city-blend-of-races-sought-administration-is-cautious-in-north.html | CO-OP CITY BLEND OF RACES SOUGHT; Administration Is Cautious in North Bronx Effort | True | By Steven V. Roberts | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/auto-makers-adjust-hopes-and-production-schedules-as-sales-perk-up.html | Auto Makers Adjust Hopes and Production Schedules as Sales Perk Up; Auto Men Adjust Hopes and Plant Schedules as Sales Perk Up PACE OF BUSINESS IS 'ALMOST GOOD' Gains in First 20 Days of April Hearten Industry— Trading Up Is Detected | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bernadette-dee-is-married-here-to-daniel-kletter-george-washington.html | Bernadette Dee Is Married Here To Daniel Kletter; George Washington U. Alumna Wed to Notre Dame Graduate of '60 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/stalins-death-recounted-last-days-of-stalin-are-described.html | Stalin's Death Recounted; Last Days of Stalin Are Described | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mary-babcock-bennett-alumna-to-be-married-debutante-of-1961-and.html | Mary Babcock, Bennett Alumna, To Be Married; Debutante of 1961 and James Whatmore to Be Wed in June | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2-girls-win-wqxr-piano-contest.html | 2 Girls Win WQXR Piano Contest | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/how-maos-words-spur-production-article-says-employes-do-more-work.html | HOW MAO'S WORDS SPUR PRODUCTION; Article Says Employes Do More Work at Same Pay | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lindsay-seeking-speed-on-codes-old-building-regulations-put-federal.html | LINDSAY SEEKING SPEED ON CODES; Old Building Regulations Put Federal Housing Funds in Jeopardy, He Warns TRADES ASKED TO ASSIST Mayor in Dispute With City Council Over Handling of the Building Law LINDSAY SEEKING SPEED ON CODES | True | By Charles G. Bennett | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tours-meetings-and-flower-shows.html | Tours, Meetings and Flower Shows | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/geiger-cup-goes-to-cornell-crew-big-red-lightweights-beat-mit-and.html | GEIGER CUP GOES TO CORNELL CREW; Big Red Lightweights Beat M.I.T. and Columbia | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/spains-sotogrande-links-lures-famous-rich-and-royal-golfers.html | Spain's Sotogrande Links Lures Famous, Rich and Royal Golfers | True | By Tad Szulo Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/110acre-lake-sold-to-wappinger-falls.html | 110-ACRE LAKE SOLD TO WAPPINGER FALLS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-nancy-sullivan-becomes-affianced.html | Miss Nancy Sullivan Becomes Affianced | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/manuel-rosenberg.html | MANUEL ROSENBERG | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jersey-brokers-given-pamphlet-on-race-bias.html | Jersey Brokers Given Pamphlet on Race Bias | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/paris-store-for-spies-has-opened-quietly.html | Paris Store for Spies Has Opened Quietly | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/television-mailbag.html | Television Mailbag | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/cornell-crew-wins-goes-trophy-again-cornells-eight-keeps-goes-cup.html | Cornell Crew Wins Goes Trophy Again; CORNELL'S EIGHT KEEPS GOES CUP | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dr-isby-is-the-runner-up-in-stepping-stone-purse-ruken-captures.html | Dr. Isby Is the Runner Up In Stepping Stone Purse; RUKEN CAPTURES STEPPING STONE | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/catholic-u-staff-asks-bigger-voice-faculty-resolution-seeks-to.html | CATHOLIC U. STAFF ASKS BIGGER VOICE; Faculty Resolution Seeks to Avert a New Strike | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/communism-kerala-style-communism-kerala-style-cont.html | Communism, Kerala Style; Communism, Kerala Style (Cont.) | True | By Joseph Lelyveld | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/faa-seeks-fees-for-its-services-charges-of-up-to-244000-face-stiff.html | F.A.A. SEEKS FEES FOR ITS SERVICES; Charges of Up to $244,000 Face Stiff Opposition | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/katherine-eddy-gould-to-wed-in-september.html | Katherine Eddy Gould To Wed in September | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ivys-admissions-irk-prep-schools-colleges-hunt-for-diversity.html | IVYS ADMISSIONS IRK PREP SCHOOLS; Colleges' Hunt for Diversity Protested by Headmasters | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/two-trawlers-lost-in-atlantic-storm-2-swept-overboard.html | Two Trawlers Lost In Atlantic Storm; 2 Swept Overboard | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mail-reservations-for-expo.html | Mail: Reservations for Expo | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/deborah-white-will-be-married-to-rb-schaack-syracuse-alumna-and.html | Deborah White Will Be Married To R.B. Schaack; Syracuse Alumna and Michigan Law School Graduate Engaged | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/computers-set-up-by-us-to-simulate-operation-of-ships.html | Computers Set Up By U.S. to Simulate Operation of Ships | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/for-younger-readers.html | For Younger Readers | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mexican-fighter-stops-foe.html | Mexican Fighter Stops Foe | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ireland-splits-singles.html | Ireland Splits Singles | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/anniversaries.html | Anniversaries | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bookviews-2-million-golden-blooms.html | Bookview's 2 Million Golden Blooms | True | By Nan Ickeringill | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dr-john-powers-radiologist-marries-carol-p-dougherty.html | Dr. John Powers, Radiologist, Marries Carol P. Dougherty | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/chart-of-the-stepping-stone-1967-by-triangle-publications-inc-the.html | Chart of the Stepping Stone; 1967 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/yale-downs-dartmouth.html | Yale Downs Dartmouth | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/fighters-in-a-lost-cause.html | Fighters in a Lost Cause | True | By Frank Jellinek | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/103-policemen-visit-england.html | 103 Policemen Visit England | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/edith-mary-hall-becomes-bride-of-navy-officer-she-is-attended-by-5.html | Edith Mary Hall Becomes Bride Of Navy Officer; She Is Attended by 4 at Wedding to Lieut. F. Lewis Carlisle | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/champagne-gala-opens-showing-of-art-on-may-17-wildenstein.html | Champagne Gala Opens Showing Of Art on May 17; Wildenstein Exhibition to Raise Funds for Work in Florence | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/area-yachtsmen-going-to-americas-launching.html | Area Yachtsmen Going To America's Launching | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/22d-tornado-victim-dies.html | 22d Tornado Victim Dies | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/james-millett-fiance-of-anne-e-horwitz.html | James Millett Fiance Of Anne E. Horwitz | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/home-improvement-light-without-glare.html | Home Improvement; Light Without Glare | True | By Bernard Gladstone | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/week-in-finance-investors-are-breathing-easier-week-in-finance.html | Week in Finance; Investors Are Breathing Easier; Week in Finance: Investors' Breath Is Coming Easier | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/police-signs-tell-of-legal-rights-spanishenglish-posters-are-put-up.html | POLICE SIGNS TELL OF LEGAL RIGHTS; Spanish-English Posters Are Put Up in Station Houses | True | By John P. Callahan | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/news-agreement-hailed-by-unions-but-mediator-notes-other-talks-are.html | NEWS AGREEMENT HAILED BY UNIONS; But Mediator Notes Other Talks Are Still to Come | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-merchants-view-sales-in-march-and-april-rise-despite-poor.html | The Merchant's View; Sales in March and April Rise Despite Poor Weather | True | By Herbert Koshetz | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/johnson-gives-egyptian-temple-to-metropolitan-museum-of-art.html | Johnson Gives Egyptian Temple to Metropolitan Museum of Art | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/buoys-tell-story.html | Buoys Tell Story | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-infantrymen-alight-and-disperse-for-a-fight.html | U.S. Infantrymen Alight and Disperse for a Fight | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mccarthylane.html | McCarthy--Lane | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/asthma-hospital-to-get-proceeds-of-carnation-ball-childrens.html | Asthma Hospital To Get Proceeds Of Carnation Ball; Children's Institution in Denver to Gain From May 9 Waldorf Fete | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/seattle-center-honored-with-two-hockey-awards.html | Seattle Center Honored With Two Hockey Awards | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mathew-herban-3d-will-wed-patricia-livingston-in-august.html | Mathew Herban 3d Will Wed Patricia Livingston in August | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/150-sports-cars-in-virginia-event-close-races-are-expected-in.html | 150 SPORTS CARS IN VIRGINIA EVENT; Close Races Are Expected in Nationals at Danville | True | By Frank M. Blunk Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/diplomatic-disapproval.html | Diplomatic Disapproval | True | By Patrick Anderson | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rally-to-honor-warsaw-ghetto.html | Rally to Honor Warsaw Ghetto | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/soviet-swimmer-sets-mark.html | Soviet Swimmer Sets Mark | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/marshberry.html | Marsh--Berry | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-vanished-america-america.html | A Vanished America; America | True | By James Thomas Flexner | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/britain-to-market-to-market.html | Britain; To Market, To Market | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-ventilation-rules-go-into-effect-june-1.html | New Ventilation Rules Go Into Effect June 1 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/allison-takes-auto-race.html | Allison Takes Auto Race | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/love-and-marriage-greek-style.html | Love and Marriage, Greek Style | True | By A.h. Weiler | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/crowds-surpass-expo-prediction-visitors-in-first-day-almost-3-times.html | CROWDS SURPASS EXPO PREDICTION; Visitors in First Day Almost 3 Times Anticipated Total | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/four-corners-usathe-beauty-spot-where-four-states-meet-out-west.html | Four Corners, U.S.A.—The Beauty Spot Where Four States Meet Out West; Beauty at Four Corners | True | By Jack Goodman | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/how-long-will-it-last-how-long-will-it-last-cont.html | How Long Will It Last?; How Long Will It Last? (Cont.) | True | By Max Frankel | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/air-freight-ends-delays-for-parts-speedy-deliveries-help-put.html | AIR FREIGHT ENDS DELAYS FOR PARTS; Speedy Deliveries Help Put Launchings on Schedule | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bulletriddled-body-found-on-lower-manhattan-street.html | Bullet-Riddled Body Found On Lower Manhattan Street | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tv-game-slated-for-philadelphia-local-soccer-team-lacks-cohesion.html | TV GAME SLATED FOR PHILADELPHIA; Local Soccer Team Lacks Cohesion, but Coach Says Squad Has Strength | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/beth-l-hammond-is-a-bride-in-jersey.html | Beth L Hammond Is a Bride in Jersey | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/capacity-of-boat-important.html | Capacity of Boat Important | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sue-herman-is-betrothed.html | Sue Herman Is Betrothed | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/friday-night-fights.html | Friday Night Fights | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/susanne-wilson-bride-of-bruce-k-howson.html | Susanne Wilson Bride Of Bruce K. Howson | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/peace-in-vietnam-sought-by-rabbi-he-asks-administration-to-fish-or.html | PEACE IN VIETNAM SOUGHT BY RABBI; He Asks Administration to 'Fish or Cut Bait' on Policy | True | By George Dugan | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/service-workers-given-new-offer-14-wage-rise-proposed-by-queens.html | SERVICE WORKERS GIVEN NEW OFFER; $14 Wage Rise Proposed by Queens Building Operators | True | By Will Lissner | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/on-the-fringe-and-beyond.html | On the Fringe-- And Beyond | True | By Thomas Lask | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-lefebvres-mount-wins-at-rome-miss-kusner-2d.html | Miss Lefebvre's Mount Wins At Rome; Miss Kusner 2d | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/barbara-ryberg-is-bride.html | Barbara Ryberg Is Bride | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/stanley-lambert-sr-dies-hotel-man-was-excount.html | Stanley Lambert Sr. Dies; Hotel Man was Ex-Count | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rusk-finds-peace-drives-based-on-discredited-ideas.html | Rusk Finds Peace Drives Based on Discredited Ideas | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/detroit-catholics-plan-housing-units.html | DETROIT CATHOLICS PLAN HOUSING UNITS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/nonred-nations-in-asia-take-hope-us-stand-in-vietnam-and-rift-in.html | NON-RED NATIONS IN ASIA TAKE HOPE; U.S. Stand in Vietnam and Rift in Peking Encourage Leaders in Southeast NON-RED NATIONS IN ASIA TAKE HOPE | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/claude-wickard-killed-in-crash-secretary-of-agriculture-in-world.html | CLAUDE WICKARD KILLED IN CRASH; Secretary of Agriculture in World War II Was 74 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bundy-will-head-panel-on-schools-mayor-names-6-advisers-on.html | BUNDY WILL HEAD PANEL ON SCHOOLS; Mayor Names 6 Advisers on Decentralizing System-- Board Pledges Aid Bundy Heads Panel of Advisers To Mayor on School Districting | True | By Seth S. King | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/anastasio-scholarship-won-by-daughter-of-pier-worker.html | Anastasio Scholarship Won By Daughter of Pier Worker | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tax-losses-grow-from-cigarettes-seizures-in-jersey-indicate.html | TAX LOSSES GROW FROM CIGARETTES; Seizures in Jersey Indicate Smuggling Has Doubled | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/1million-bahamas-resort-to-include-dock-facilities.html | $1-Million Bahamas Resort To Include Dock Facilities | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/outdoor-show-in-florida-to-attract-100-exhibitors.html | Outdoor Show in Florida To Attract 100 Exhibitors | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-amarao-back-in-manila.html | Miss Amarao Back in Manila | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/france-de-gaulles-power-play.html | France; De Gaulle's Power Play | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ports-on-great-lakes-losing-freight.html | Ports on Great Lakes Losing Freight | True | By Tania Long | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/family-boating-seminar-scheduled-in-new-jersey.html | Family Boating Seminar Scheduled in New Jersey | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/more-families-are-taking-to-water-for-camping-trips-travelers-seek.html | More Families Are Taking to Water for Camping Trips; TRAVELERS SEEK SPEED, COMFORT Some Use Boats for Short Trips, Others Prefer Leisurely Jaunts | True | By Charles Friedman | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/football-giants-sign-two-rookie-players.html | Football Giants Sign Two Rookie Players | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rights-coalition-asserts-dispute-on-guidelines-slows-integration.html | Rights Coalition Asserts Dispute On Guidelines Slows Integration | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/anne-biddle-and-senator-are-married-in-maryland.html | Anne Biddle and Senator Are Married in Maryland | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-yorkpenn-loop-gives-newark-club-an-extension.html | New-York-Penn Loop Gives Newark Club an Extension | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/kuwait-rich-in-more-than-oil.html | Kuwait Rich in More Than Oil | True | By Olga Achtenhagen | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bermudas-races-start-tomorrow-505-competition-added-to-weeks.html | BERMUDA'S RACES START TOMORROW; 5-0-5 Competition Added to Week's Sailing Program | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/drive-against-antisemitism-begun-by-texas-archbishop.html | Drive Against Anti-Semitism Begun by Texas Archbishop | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/in-the-nation-the-soul-of-the-elephant.html | In The Nation; The Soul of the Elephant | True | By Tom Wicker | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-nostrategy-war.html | The 'No-Strategy' War | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/finance-change-on-the-exchange.html | Finance; Change on the Exchange | True | By M.J. Rossant | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-civilian-employes-rise.html | U.S. Civilian Employes Rise | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/galileo-what-kind-of-hero.html | 'Galileo': What Kind of Hero? | True | By Eric Bentley | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/senators-rally-to-beat-twins-96-tally-five-runs-in-seventh-king.html | SENATORS RALLY TO BEAT TWINS, 9-6; Tally Five Runs in Seventh --King, Howard Connect | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/it-could-happen-hereand-did.html | It Could Happen Here-- And Did | True | By Arthur Miller | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/holmberg-winner-in-a-5hour-match.html | HOLMBERG WINNER IN A 5-HOUR MATCH | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/education-problems-for-voced.html | Education; Problems for 'Voc-Ed' | True | By Leonard Buder | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/child-to-mrs-cd-badain.html | Child to Mrs. C.D. Badain | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/birth-curb-gains-in-mexican-study-interest-in-family-planning-found.html | BIRTH CURB GAINS IN MEXICAN STUDY; Interest in Family Planning Found Among the Poor | True | By Henry Giniger Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/moontrip-43-to-1-wins-at-aqueduct-advocator-is-first-to-wire-but-is.html | MOONTRIP, 43 TO 1, WINS AT AQUEDUCT; Advocator Is First to Wire but Is Disqualified in $83,700 Grey Lag $83,700 GREY LAG TO MOONTRIP, 43-1 | True | By Michael Strauss | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ethiopias-army-raids-eritreans-but-terrorists-liberation-front-is.html | ETHIOPIA'S ARMY RAIDS ERITREANS; But Terrorists' Liberation Front Is Expected to Grow | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/child-to-the-jg-paasches.html | Child to the J.G. Paasches | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/wall-st-houses-try-real-estate-financing-and-development-done-by.html | WALL ST. HOUSES TRY REAL ESTATE; Financing and Development Done by Firms With an Underwriting Scope LAZARD FRERES IN LEAD But Big, Publicly Oriented Brokers Typically Shun Such Realty Dealings | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/yale-downs-brown-in-lacrosse-by-128.html | YALE DOWNS BROWN IN LACROSSE BY 12-8 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/science-unraveling-the-mystery-of-the-nucleus.html | Science; Unraveling the Mystery of the Nucleus | True | By Walter Sullivan Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/how-much-apparel-buying-is-enough.html | How Much Apparel Buying is Enough? | True | By Isador E. Barmash | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/summaries-of-events-in-penn-relays-at-philadelphia.html | Summaries of Events in Penn Relays at Philadelphia | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/haiphong-city-said-to-urge-citizens-to-evacuate-soon.html | Haiphong City Said to Urge Citizens to Evacuate Soon | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-hands-of-the-blacks.html | The Hands of the Blacks | True | By Luis Bernando Honwana | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/stanowski-is-elected-to-lead-cornells-six.html | Stanowski Is Elected To Lead Cornell's Six | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/says-mrs-sullivan-ed-makes-nice-money-after-19-tv-years-only-ed.html | Says Mrs. Sullivan 'Ed Makes Nice Money' After 19 TV Years, Only Ed Sullivan Survives By JOAN BARTHEL; Ed Sullivan (Cont.) | True | By Joan Barthel | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/japan-becomes-creditor-nation-but-exports-show-sharp-drop.html | Japan Becomes Creditor Nation, But Exports Show Sharp Drop | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-4-no-title-of-historical-importance.html | Article 4 -- No Title; Of Historical Importance | True | By Arthur Daley | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/central-vietnam-security-improves-us-aides-say.html | Central Vietnam Security Improves, U.S. Aides Say | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-schlesinger-to-wed.html | Miss Schlesinger to Wed | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/huffing-and-puffing-cut-on-britains-rail-lines.html | Huffing and Puffing Cut on Britain's Rail Lines | True | By Marese Murphy | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/hunter-title-won-by-irene-county-hoppers-gelding-retires-homer-b.html | HUNTER TITLE WON BY IRENE COUNTY; Hopper's Gelding Retires Homer B. Gray Trophy | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/columbia-routed-by-nary-team-114-middies-rally-after-being-held-for.html | COLUMBIA ROUTED BY NARY TEAM, 11-4; Middies Rally After Being Held for 5 Innings | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rutgers-is-victor-in-150pound-race-varsity-crew-beats-yale-by.html | RUTGERS IS VICTOR IN 150-POUND RACE; Varsity Crew Beats Yale by Length on the Raritan | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/personality-a-new-coach-for-the-bulldogs-mack-trucks-chief-believes.html | Personality: A New Coach for the Bulldogs; Mack Trucks' Chief Believes in Using the Pep Talk Has Used Company's Symbol in Drive for New Profit | True | By William D. Smith | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/prague-is-easing-view-of-masaryk-rehabilitation-indicated-for.html | PRAGUE IS EASING VIEW OF MASARYK; Rehabilitation Indicated for Founder of Republic | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-passion-to-get-something-said.html | A Passion to Get Something Said | True | By Bosley Crowther | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/crafts-show-listed-for-country-school.html | Crafts Show Listed For Country School | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-instrument-measures-marine-engine-vibrations.html | New Instrument Measures Marine Engine Vibrations | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/williamsburg-va-most-economic-indexes-rose-in-first-quarter.html | WILLIAMSBURG, VA. Most Economic Indexes Rose in First Quarter | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/princeton-elects-trustee.html | Princeton Elects Trustee | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/research-grant-made.html | Research Grant Made | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/another-opinion-in-favor-of-escalation.html | Another Opinion; In Favor of Escalation | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/opening-of-expo-67-brings-crucial-test-to-logexpo | Opening of Expo 67 Brings Crucial Test to Logexpo | True | By Charles J. Lazarus | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/in-and-out-of-books-mr-potok.html | IN AND OUT OF BOOKS; Mr. Potok | True | By Lewis Nichols | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-group-rental-on-li-opposed-neighbors-protest-former-mental.html | A GROUP RENTAL ON L.I. OPPOSED; Neighbors Protest—Former Mental Patients in House | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/coppolino-aides-act-on-a-retrial-judge-will-hear-motion-by-the.html | COPPOLINO AIDES ACT ON A RETRIAL; Judge Will Hear Motion by the Defense on Thursday | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tvchannel-2-230-pm.html | TV-CHANNEL 2, 2:30 P.M. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/avast-dont-rock-the-status-symbol-dont-rock-the-status-symbol-just.html | Avast: Don't Rock the Status Symbol; Don't Rock the Status Symbol, Just Keep Going Overboard | True | By Sparse Grey Hackle | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-3-no-title-before-builders-come.html | Article 3 — No Title; Before Builders Come | True | By Ira Caplan | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/early-dates-for-filing-entries-annoys-owners-of-show-dogs.html | Early Dates for Filing Entries Annoys Owners of Show Dogs | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mrs-newkirk-has-child.html | Mrs. Newkirk Has Child | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/openings.html | OPENINGS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mountain-dew-wins-maryland-huntcup.html | MOUNTAIN DEW WINS MARYLAND HUNT-CUP | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2-relay-marks-set-by-mount-vernon-westchester-school-wins-880-and.html | 2 RELAY MARKS SET BY MOUNT VERNON; Westchester School Wins 880 and 2-Mile Events | True | By William J. Miller | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rumania-takes-21-lead.html | Rumania Takes 2-1 lead | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tampa-is-seeking-cfl-franchise-city-appears-likely-to-get-pro.html | TAMPA IS SEEKING C.F.L. FRANCHISE; City Appears Likely to Get Pro Football Berth | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/three-apartment-towers-to-rise-on-decaying-boston-waterfront.html | Three Apartment Towers to Rise On Decaying Boston Waterfront; APARTMENTS RISE AT BOSTON HARBOR | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mary-a-connellan-becomes-bride-here.html | Mary A. Connellan Becomes Bride Here | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/virginia-renewal-project-seeks-to-recapture-air-of-an-old-city-a.html | Virginia Renewal Project Seeks To Recapture Air of an Old City; A LARGE CENTER URGED ON COAST | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/laymens-committee-names-five-to-board-of-directors.html | Laymen's Committee Names Five to Board of Directors | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dance-pioneering-with-the-royal-ballet.html | Dance; Pioneering With The Royal Ballet | True | By Clive Barnes | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/old-salt-sailing-dreamboats-paris-modelmaker-stirs-imagination-of.html | Old Salt Sailing Dreamboats; Paris Model-Maker Stirs Imagination of Young Sailors | True | By Michael Katz Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/shipbuilding-pace-increasing-in-67-lloyds-says-1922-vessels-were.html | SHIPBUILDING PACE INCREASING IN '67; Lloyd's Says 1,922 Vessels Were Under Construction | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jersey-builder-reclaims-tract-wasteland-of-one-concern-is-showplace.html | JERSEY BUILDER RECLAIMS TRACT; Wasteland of One Concern Is Showplace of Another JERSEY BUILDER RECLAIMS TRACT | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lieut-wf-motley-3d-marries-susan-patrey.html | Lieut. W.F. Motley 3d Marries Susan Patrey | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rules-on-safety-restrict-children-new-county-code-applies-to-major.html | RULES ON SAFETY RESTRICT CHILDREN; New County Code Applies to Major Regulations on Operators, Equipment | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/emerson-college-names-head.html | Emerson College Names Head | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/good-times-good-life-good-times.html | Good Times, Good Life; Good Times | True | By Elliot Norton | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/miss-mary-loomis-married-to-richard-marshall-norton.html | Miss Mary Loomis Married To Richard Marshall Norton | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/missed-the-movie-loved-the-ad.html | Missed the Movie, Loved the Ad | True | By Arnold M. Auerbach | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/most-states-act-on-uniform-time-advance-clocks-hour-today-to-comply.html | MOST STATES ACT ON UNIFORM TIME; Advance Clocks Hour Today to Comply With U.S. Law | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/amsterdams-new-air-terminal-stands-below-sea-level-in-scheeps-hol.html | Amsterdam's New Air Terminal Stands Below Sea Level in Scheeps Hol | True | By Jules B. Farber | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/spotlight-chemical-stocks-show-buoyancy.html | Spotlight; Chemical Stocks Show Buoyancy | True | By John J. Abele | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/marriages.html | Marriages | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/cancer-society-to-gain.html | Cancer Society to Gain | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/radar-planes-grounded.html | Radar Planes Grounded | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/doctors-critical-of-abortion-laws-869-in-a-survey-support-more.html | DOCTORS CRITICAL OF ABORTION LAWS; 86.9% in a Survey Support More Liberal Legislation | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/scientists-plan-to-search-for-gold-off-west-coast.html | Scientists Plan to Search For Gold Off West Coast | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/pulitzer-body-to-name-winners-tomorrow.html | Pulitzer Body to Name Winners Tomorrow | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/oklahoma-gop-called-stronger-gov-bartlett-says-bellmon-may.html | OKLAHOMA G.O.P. CALLED STRONGER; Gov. Bartlett Says Bellmon May Challenge Monroney | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/wallace-pushes-presidency-bid-former-alabama-governor-opens-a.html | WALLACE PUSHES PRESIDENCY BID; Former Alabama Governor Opens a Campaign Office | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/research-foundation-formed.html | Research Foundation Formed | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/mrs-mertz-is-elected-head-of-blue-jay-class-sailors.html | Mrs. Mertz Is Elected Head Of Blue Jay Class Sailors | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/ian-and-sylvia-we-are-our-own-message.html | Ian and Sylvia: 'We Are Our Own Message' | True | By Carolyn Gaiser | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/nyu-to-reduce-classified-work-new-policy-will-discourage-restricted.html | N.Y.U. TO REDUCE CLASSIFIED WORK; New Policy Will Discourage Restricted Projects | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/army-nine-beats-princeton-7-to-4-takes-sole-possession-of-eastern.html | ARMY NINE BEATS PRINCETON, 7 TO 4; Takes Sole Possession of Eastern League Lead | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/britain-foresees-tourist-increase-expects-5-million-visitors-a-year.html | BRITAIN FORESEES TOURIST INCREASE; Expects 5 Million Visitors a Year Soon, Beale Says | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/lieut-richard-goodwin-weds-myra-chambers.html | Lieut. Richard Goodwin Weds Myra Chambers | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/point-de-jour-3d-in-close-finish-stupendous-scores-by-head-over.html | POINT DE JOUR 3D IN CLOSE FINISH; Stupendous Scores by Head Over Spring Double, Who Is Second by a Neck | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/red-china-rebuffs-us-on-drug-offer.html | RED CHINA REBUFFS U.S. ON DRUG OFFER | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/motor-should-match-boat.html | Motor Should Match Boat | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/archives/ladies-day-at-stadiummantle-steals-show-10000-cheer-hero-who.html | Ladies Day at Stadium--Mantle Steals Show; 10,000 Cheer Hero, Who Responds With Homer | True | By Judy Klemesrud | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/wealthy-negroes-buoy-rights-drive-by-pledging-funds-wealthy-negroes.html | Wealthy Negroes Buoy Rights Drive By Pledging Funds; WEALTHY NEGROES AID RIGHTS DRIVE | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/treasury-aide-questions-some-tax-incentive-effects.html | Treasury Aide Questions Some Tax Incentive Effects | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/swiss-push-buttons-to-buy-rail-tickets.html | Swiss Push Buttons To Buy Rail Tickets | True | By Victor Lusinchi | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tending-the-borders.html | Tending The Borders | True | By Olive E. Allen | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ywca-elects-first-negro-head.html | Y.W.C.A. Elects First Negro Head | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/births.html | Births | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boy-14-held-in-rapeslaying-of-2.html | Boy, 14, Held in Rape-Slaying of 2 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/chicago-group-is-testing-housing-renewal-methods.html | Chicago Group Is Testing Housing Renewal Methods | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/reorders-noted-for-beach-items-bikinis-in-strong-demand-buying.html | REORDERS NOTED FOR BEACH ITEMS; Bikinis in Strong Demand, Buying Offices Report | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dr-herbert-h-burger.html | DR. HERBERT H. BURGER | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/war-canoes-circle-manhattan-island.html | War Canoes Circle Manhattan Island | True | By Stephen A.o. Golden | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/arrigo-standout-exmet-yields-scratch-single-in-first-and-lets-5.html | ARRIGO STANDOUT; Ex-Met Yields Scratch Single in First and Lets 5 Reach Base | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/international-law-unit-elects.html | International Law Unit Elects | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/louisville-aides-seek-derby-peace-but-rights-leaders-remain-adamant.html | LOUISVILLE AIDES SEEK DERBY PEACE; But Rights Leaders Remain Adamant on Housing Law | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/single-off-aker-bats-in-two-runs-monday-gets-first-homer-in-majors.html | SINGLE OFF AKER BATS IN TWO RUNS; Monday Gets First Homer in Majors in Top of 15th to Send A's Ahead, 10-9 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/art-exorcism-in-montreal.html | Art; Exorcism in Montreal | True | By John Canaday | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bonn-accuses-soviet-of-blocking-accord.html | BONN ACCUSES SOVIET OF BLOCKING ACCORD | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/campbell-routs-hyndman-10-and-9-takes-final-to-win-his-4th.html | CAMPBELL ROUTS HYNDMAN, 10 AND 9; Takes Final to Win His 4th North-South Golf Title | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/di-bruin-of-south-africa-to-box-corletti-in-britain.html | Di Bruin of South Africa To Box Corletti in Britain | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jobs-urged-as-key-to-city-contracts-booth-would-approve-bids-on.html | JOBS URGED AS KEY TO CITY CONTRACTS; Booth Would Approve Bids on Basis of Integration | True | By Thomas P. Ronan | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/season-passes-on-sale-for-recreation-areas.html | Season Passes on Sale For Recreation Areas | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/quotations.html | Quotations | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lakeland-terrier-is-best-in-show-stingray-of-derryabah-wins-top.html | LAKELAND TERRIER IS BEST IN SHOW; Stingray of Derryabah Wins Top Prize in Delaware | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/travel-abroad-on-the-rise-passport-offices-data-point-up-increases.html | Travel Abroad on the Rise; Passport Office's Data Point Up Increases Since End of War | True | By Brannon Albright | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/haverford-cricketers-win.html | Haverford Cricketers Win | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/wood-field-and-stream-national-parks-make-many-of-facilities.html | Wood, Field and Stream; National Parks Make Many of Facilities Available to Handicapped Persons | True | By Oscar Godbout | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/remedies-abound-for-fixing-dents-resins-polish-and-soaking-arc.html | REMEDIES ABOUND FOR FIXING DENTS; Resins, Polish and Soaking Are Among Possibilities | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-hubbard-radcliffe-1963-engaged-to-wed-she-will-be-the-bride-of.html | Miss Hubbard, Radcliffe 1963, Engaged to Wed; She Will Be the Bride of David S. Bonsal, Harvard Alumnus | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/who-sets-school-policy.html | Who Sets School Policy? | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/palmers-key-to-good-will-is-fine-running-engines.html | Palmer's Key to Good Will Is Fine Running Engines | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/manmade-reefs-benefit-anglers-offshore-junkyards-prove-useful-in.html | MAN-MADE REEFS BENEFIT ANGLERS; Offshore 'Junkyards' Prove Useful in Attracting Fish MAN-MADE REEFS BENEFIT ANGLERS | True | By Oscar Godbout | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/soviet-poet-sees-literary-rebirth-world-crises-inspire-new-depth.html | SOVIET POET SEES LITERARY REBIRTH; World Crises Inspire New Depth, Says Voznesensky | True | By M.s. Handler | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bar-group-scores-patent-proposals-approves-a-bill-to-replace.html | BAR GROUP SCORES PATENT PROPOSALS; Approves a Bill to Replace Johnson Reform Plan | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/smith-college-names-rabbi-as-an-associate-chaplain.html | Smith College Names Rabbi As an Associate Chaplain | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/yigal-roga-pianist-from-buenos-aires-in-town-hall-debut.html | Yigal Roga, Pianist From Buenos Aires, In Town Hall Debut | True | By Howard Klein | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/gary-lee-gastineau-marries-nancy-langenheim-of-cbs.html | Gary Lee Gastineau Marries Nancy Langenheim of C.B.S. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/physics-institute-names-aide.html | Physics Institute Names Aide | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/private-lines.html | Private Lines | True | By Herbert Mitgang | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/worthy-jimmy-2d-in-class-a1-race-ricks-colt-finishes-in-3d.html | WORTHY JIMMY 2D IN CLASS A-1 RACE; Rick's Colt Finishes in 3d Place--Favorite Pays $2.40 for Mile Victory | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/major-league-teamagainst-team-records.html | Major League Team--Against Team Records | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/another-self-with-muscles-another-self.html | Another Self, With Muscles; Another Self | True | By Gerald Carson | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-aschner-gains-tennis-final-easily.html | MISS ASCHNER GAINS TENNIS FINAL EASILY | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/germany-not-so-funny-neonazis.html | Germany; Not So Funny Neo-Nazis | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/southampton-is-being-taken-out-of-its-winter-mothballs-by-matrons.html | Southampton Is Being Taken Out of Its Winter Mothballs by Matrons in Levis and Bulky Sweaters | True | By Enid Nemy Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/nussbaumschlakman.html | Nussbaum--Schlakman | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/barbara-b-rose-will-be-the-bride-of-nixon-w-hare-alumna-of-colby.html | Barbara B. Rose Will Be the Bride Of Nixon W. Hare; Alumna of Colby Junior College Plans Bridal to Colorado Student | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/5-farms-to-be-open-for-a-garden-fund.html | 5 Farms to Be Open For a Garden Fund | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/minks-to-sinks-sale-set-for-may-8-and-9.html | 'Minks to Sinks' Sale Set for May 8 and 9 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/librarian-is-helping-youngsters-sail-by-the-book.html | Librarian Is Helping Youngsters Sail by the Book | True | By Bill Braddock Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/forestry-aid-for-landowners.html | Forestry Aid for Landowners | True | By Alex Dickson | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/race-relations-it-may-be-a-long-hot-summer.html | Race Relations; It May Be a Long Hot Summer | True | By Thomas A. Johnson | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/fun-services-auction-will-be-held-on-may-3.html | 'Fun Services' Auction' Will Be Held on May 3 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-summaries-105256870.html | The Summaries | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-tops-westindies-in-davis-cup-round-us-wins-doubles-for-cup.html | U.S. Tops WestIndies In Davis Cup Round; U.S. WINS DOUBLES FOR CUP VICTORY | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/contractors-lured-to-jersey-project-jersey-project-lures-builders.html | Contractors Lured To Jersey Project; JERSEY PROJECT LURES BUILDERS | True | By Harry V. Forgeron Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/monaco-beats-turkey.html | Monaco Beats Turkey | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/marine-reserve-call-urged.html | Marine Reserve Call Urged | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/elizabeth-shute-and-joe-l-roby-to-wed-june-17-alumna-of-wellesley.html | Elizabeth Shute And Joe L. Roby To Wed June 17; Alumna of Wellesley Is Engaged to Graduate of Vanderbilt U. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sandusky-ohio-wine-industry-in-area-is-worried-about-labor.html | SANDUSKY, OHIO Wine Industry in Area Is Worried About Labor | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-janet-lang-is-future-bride-of-cf-strife-jr-alumna-of-oberlin.html | Miss Janet Lang Is Future Bride Of C.F. Strife Jr.; Alumna of Oberlin Will Be Wed to Fellow Medical Student | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-demands-ignored.html | U.S. Demands Ignored | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/marina-chief-wages-oneman-assault-against-silt.html | Marina Chief Wages One-Man Assault Against Silt | True | By George de Gregorio Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/waterfront-jobs-rose-last-month.html | WATERFRONT JOBS ROSE LAST MONTH | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/svetlana-others-too-are-guilty.html | Svetlana; 'Others, Too, Are Guilty' | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/engagements.html | Engagements | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boating-season-brings-new-warnings-coast-guard-advises-remaining.html | Boating Season Brings New Warnings; Coast Guard Advises Remaining Near Capsized Craft | True | By Betsy Wade | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/illya-isnt-darling-illya-isnt-darling.html | 'Illya' Isn't Darling...; 'Illya' Isn't Darling... | True | By Walter Kerr | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/photography-german-japanese-picture-annuals.html | Photography; German, Japanese Picture Annuals | True | By Jacob Deschin | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/eskenazi-and-cady-win-writing-prizes.html | ESKENAZI AND CADY WIN WRITING PRIZES | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tourism-parley-in-miami-interamerican-talks-aim-to-spur-travel-in.html | Tourism Parley in Miami; Inter-American Talks Aim to Spur Travel In Hemisphere | True | By Bill Hofoed | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ethics-unit-set-up-by-pediatricians.html | ETHICS UNIT SET UP BY PEDIATRICIANS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/six-events-linked-with-newport-sail.html | SIX EVENTS LINKED WITH NEWPORT SAIL | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/nabisco-contract-awarded.html | Nabisco Contract Awarded | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ann-schroedel-smith-alumna-becomes-bride-wed-in-pennsylvania-to.html | Ann Schroedel, Smith Alumna, Becomes Bride; Wed in Pennsylvania to Raymond B. Strong Jr., Bank Aide | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-janet-greenstein-fiancee-of-sb-potter.html | Miss Janet Greenstein Fiancee of S.B. Potter | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/most-offices-won-by-conservatives-in-japanese-voting.html | Most Offices Won By Conservatives In Japanese Voting | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/big-seoul-rally-for-president.html | Big Seoul Rally For President | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/man-the-mindmaking-animal-mindmaking-animal.html | Man, The Mind-Making Animal; Mind-Making Animal | True | By Edmund Carpenter | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-york-lawyers-admitted-to-practice-by-supreme-court.html | New York Lawyers Admitted to Practice By Supreme Court | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/studies-of-light-aid-to-research-bursts-of-high-intensity-and-short.html | STUDIES OF LIGHT AID TO RESEARCH; Bursts of High Intensity and Short Life Open Field | True | By Walter Sullivan | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/confirmations.html | Confirmations | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/best-seller-list.html | BEST SELLER LIST | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/henry-d-thompson-geology-professor.html | HENRY D. THOMPSON, GEOLOGY PROFESSOR | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/news-of-the-rialto-wild-west-in-west-end-wild-west-in-west-end.html | News of the Rialto; Wild West in West End Wild West in West End | True | By Lewis Funke | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bid-for-time-by-powell.html | Bid for Time by Powell | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/speaking-of-books-hellgazers-and-rejoicers.html | SPEAKING OF BOOKS; Hellgazers and Rejoicers | True | By Helen Bevington | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/harriman-asks-new-east-europe-view.html | Harriman Asks New East Europe View | True | By M.s. Handler Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/pro-soccer-league.html | Pro Soccer League | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/medicine-tracking-the-footprints-of-a-cancer-virus.html | Medicine; Tracking the 'Footprints' of a Cancer Virus | True | By Harold M. Schmeck Jr. Special To The New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/knights-of-columbus-back-johnson-on-vietnam-war.html | Knights of Columbus Back Johnson on Vietnam War | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/hughes-to-support-johnson-next-year.html | HUGHES TO SUPPORT JOHNSON NEXT YEAR | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/escape-from-hell.html | Escape From Hell | True | By Eleanor Dienstag | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/state-gains-control-on-some-junkyards-under-a-new-law.html | State Gains Control On Some Junkyards, Under a New Law | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/league-title-won-by-queens-college.html | LEAGUE TITLE WON BY QUEENS COLLEGE | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/columbia-yacht-corporation-is-acquired-by-whittaker.html | Columbia Yacht Corporation Is Acquired by Whittaker | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/catherine-lord-bride-of-william-f-kintzing.html | Catherine Lord Bride Of William F. Kintzing | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/navy-jet-passes-rainstorm-tests-a7a-attack-plane-is-found-stallfree.html | NAVY JET PASSES RAINSTORM TESTS; A-7A Attack Plane Is Found 'Stall-Free' Amid Squalls | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/radiation-scanner-donated-to-nyu-by-foundation.html | Radiation Scanner Donated To N.Y.U. by Foundation | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/freylauritzen.html | Frey—Lauritzen | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/advertising-the-wives-are-selfsufficient.html | Advertising The Wives Are Self-Sufficient | True | By Philip H. Dougherty | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/cheryl-l-sternlieb-physician-here-engaged-to-wed-she-will-be-bride-of.html | Cheryl Sternlieb, Physician Here, Engaged to Wed; She Will Be Bride of Dr. Feiz Kashanian, a Surgical Resident | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bottled-water-winning-buyers-shall-group-of-companies-tapping-new.html | BOTTLED WATER WINNING BUYERS; Shall Group of Companies Tapping New Demand | True | By James J. Nagle | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-and-japanese-to-sign-fishing-pact.html | U.S. AND JAPANESE TO SIGN FISHING PACT | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/quarterbacks-pact-is-described-as-multiyear.html | Quarterback's Pact Is Described as 'Multi-Year' | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/st-gregory-order-honors-labor-chief.html | ST. GREGORY ORDER HONORS LABOR CHIEF | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/seton-hall-beats-nyus-nine-3-to-0.html | SETON HALL BEATS N.Y.U.'S NINE, 3 TO 0 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/scoreboard.html | Scoreboard | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bermuda-sailing-postponed.html | Bermuda Sailing Postponed | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boats-licensed-at-local-level-pioneer-effort-at-regional-office-on.html | BOATS LICENSED AT LOCAL LEVEL; Pioneer Effort at Regional Office on Long Island Proves a Success | True | By James Tuite | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-couple-next-door.html | The Couple Next Door | True | By Thomas J. Fleming | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/hearing-set-on-plan-to-staff-hospitals.html | HEARING SET ON PLAN TO STAFF HOSPITALS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-woman-directs-coop-sales-here-a-woman-directs-coop-sales-here.html | A Woman Directs Co-op Sales Here; A Woman Directs Co-op Sales Here | True | By Thomas W. Ennis | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/pro-football-signings.html | PRO FOOTBALL SIGNINGS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mrs-bogie-is-bride-of-myron-hughel.html | Mrs. Bogie Is Bride Of Myron Hughel | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/amman-to-dig-out-old-city-under-it.html | AMMAN TO DIG OUT OLD CITY UNDER IT | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/letters.html | Letters | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/foreign-affairs-another-kind-of-general.html | Foreign Affairs: Another Kind of General | True | By C.I. Sulzberger | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/nancy-hamlin-affianced.html | Nancy Hamlin Affianced | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/around-the-edge.html | Around The Edge | True | By Harry J. Benda | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/beds-depleted-of-valuable-species.html | Beds Depleted of Valuable Species | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/scarsdale-fights-plan-to-modernize-bronx-river-road.html | Scarsdale Fights Plan to Modernize Bronx River Road | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sloop-samarkand-is-sold.html | Sloop Samarkand Is Sold | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/pro-basketball-draft-walker-providence-star-is-the-prize-in.html | Pro Basketball Draft; Walker, Providence Star, Is the Prize In Struggle Between N.B.A. and A.B.A. | True | By Leonard Koppett | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/president-called-target-of-smears-reporter-says-attacks-could-harm.html | PRESIDENT CALLED TARGET OF SMEARS; Reporter Says Attacks Could Harm Public Confidence | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/twin-attendant-of-miss-donald-at-her-wedding-she-becomes-the-bride.html | Twin Attendant Of Miss Donald At Her Wedding; She Becomes the Bride of Sangwoo Ahn, a Yale Law Alumnus | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/philadelphia-navy-shipyard-expansion-seen-as-economic-boon.html | PHILADELPHIA; Navy Shipyard Expansion Seen as Economic Boon | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-skeleton-in-every-closet-skeleton-in-every-closet.html | A Skeleton in Every Closet; Skeleton in Every Closet | True | By Josh Greenfeld | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tottenham-gains-soccer-cup-final-chelsea-also-advances-by-beating.html | TOTTENHAM GAINS SOCCER CUP FINAL; Chelsea Also Advances by Beating Leeds United, 1-0 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/labor-unrest-in-the-ranks.html | Labor; Unrest in the Ranks | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ryun-in-a-relay-runs-3556-mile-kansas-star-caps-record-9338-in-2.html | RYUN IN A RELAY, RUNS 3:55.6 MILE; Kansas Star Caps Record 9:33.8 in 2 - Mile Event RYUN, IN A RELAY, RUNS 3:55.6 MILE | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/to-troll-or-not-to-troll-adjust-speed-to-suit-fish.html | To Troll or Not to Troll; Adjust Speed to Suit Fish | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/windsor-park-moves-toward-polo-throne.html | Windsor Park Moves Toward Polo Throne | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/calhoun-school-to-benefit.html | Calhoun School to Benefit | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/beef-from-jersey-is-seized-by-florida-mislabeling-alleged.html | Beef From Jersey Is Seized by Florida; Mislabeling Alleged | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/visiting-nurses-will-be-assisted-by-ball-at-plaza-25th-dinner-dance.html | Visiting Nurses Will Be Assisted By Ball at Plaza; 25th Dinner Dance Is Scheduled for May 11 in Grand Ballroom | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-legal-basis-for-beautification.html | A Legal Basis For Beautification | True | By Joan Lee Faust | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/chicago-inland-steel-is-studying-taconite-project.html | CHICAGO Inland Steel Is Studying Taconite Project | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/la-fiesta-brava.html | La Fiesta Brava | True | By Barnaby Conrad | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/70-americans-in-berlin-protest-policy-on-vietnam.html | 70 Americans in Berlin Protest Policy on Vietnam | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/gi-sentenced-for-refusing-to-obey-order-in-vietnam.html | G.I. Sentenced for Refusing To Obey Order in Vietnam | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/communism-kerala-style.html | Communism, Kerala Style | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/television-strange-words-that-chill.html | Television; Strange Words That Chill | True | By Jack Gould | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-extra-puffs-mean-extra-sales-for-cigarette-makers-extra-puffs.html | The Extra Puffs Mean Extra Sales for Cigarette Makers; Extra Puffs Mean Extra Sales For Cigarette Manufacturers | True | By Alexander R. Hammer | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rider-downs-adelphi-31.html | Rider Downs Adelphi, 3-1 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/recordings-separating-the-prime-movers-from-the-imitators.html | Recordings: Separating the Prime Movers from the Imitators; The Movers and the Moved | True | By Howard Klein | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/black-orpheus-mystery-solved-jumper-now-aims-at-open-class.html | Black Orpheus Mystery Solved: Jumper Now Aims at Open Class | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/law-colorado-pioneers-on-legal-abortions.html | Law; Colorado Pioneers on Legal Abortions | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tugboat-on-sound-offers-all-comforts-of-home-telephone-tv-help.html | Tugboat on Sound Offers All Comforts of Home; Telephone, TV Help Peter Lind Hayes Cruise in Style | True | By Wayne Allen Hall Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-president-a-handshake-with-bonn.html | The President; A Handshake With Bonn | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/steel-and-mine-unions-set-to-merge-canadian-units.html | Steel and Mine Unions Set To Merge Canadian Units | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bill-cup-captured-by-boston-u-crew.html | BILL CUP CAPTURED BY BOSTON U. CREW | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dualschool-idea-found-too-costly-panel-fears-effect-of-state-aid-to.html | DUAL-SCHOOL IDEA FOUND TOO COSTLY; Panel Fears Effect of State Aid to Private Education | True | By Gene Currivan | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/rich-but-neglected-iron-deposit-in-australia-will-be-exploited-rich.html | Rich but Neglected Iron Deposit In Australia Will Be Exploited; Rich Iron Deposit Will Be Exploited | True | By Robert Walker | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/peace-corps-director-named.html | Peace Corps Director Named | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/league-for-israel-fete.html | League for Israel Fete | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/music-soviet-new-wave.html | Music; Soviet 'New Wave' | True | By Harold C. Schonberg | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/38000-items-reported-available-for-markets.html | 38,000 Items Reported Available For Markets. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tennessee-teacher-wins-support-in-evolution-case.html | Tennessee Teacher Wins Support in Evolution Case | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sicilian-woman-defies-custom-of-forced-marriage.html | Sicilian Woman Defies Custom of Forced Marriage | True | By Robert C. Doty Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/variety-of-homes-rising-on-li-network-of-canals.html | Variety of Homes Rising on L.I. Network of Canals | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/congress-dishonor-and-disrepute.html | Congress; 'Dishonor and Disrepute' | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/growing-salad-crops-with-gourmet-flavor.html | Growing Salad Crops with 'Gourmet' Flavor | True | By Arnold Price | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/haack-inheriting-knotty-problem-big-boards-new-chief-will-have-to.html | HAACK INHERITING KNOTTY PROBLEM; Big Board's New Chief Will Have to Tackle Issue of Members' Going Public HACK INHERITING KNOTTY PROBLEM | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/east-meets-west-at-expo-67.html | EAST MEETS WEST AT EXPO 67 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boston-survey-reports-on-shift-in-areas-industry.html | BOSTON; Survey Reports on Shift in Area's Industry | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/isolated-chinese-in-new-delhi-have-few-visitors-in-embassy.html | Isolated Chinese in New Delhi Have Few Visitors in Embassy | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ford-and-mobil-seek-a-fumefree-car-ford-mobil-goal-fumefree-auto.html | Ford and Mobil Seek a Fume-Free Car; FORD, MOBIL GOAL; FUME-FREE AUTO | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lake-champlain-is-called-the-gateway-to-expo-67-gateway-to-expo.html | Lake Champlain Is Called 'The Gateway to Expo 67; GATEWAY TO EXPO; LAKE CHAMPLAIN | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/colorado-is-split-on-abortion-law-liberal-provisions-provoke.html | COLORADO IS SPLIT ON ABORTION LAW; Liberal Provisions Provoke Criticism and Praise | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/builders-plant-frenchstyle-colony-on-a-maryland-hillside-elevated.html | Builders Plant French-Style Colony on a Maryland Hillside; ELEVATED WALKS SPAN COURTYARDS Award-Winning Clusters of Suites Focus on a Pool | True | By William Robbins | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/may-calendar.html | May Calendar | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/barbara-salvatore-a-prospective-bride.html | Barbara Salvatore A Prospective Bride | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lundquist-is-victor-in-british-net-final.html | LUNDQUIST IS VICTOR IN BRITISH NET FINAL | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/eastern-easter.html | Eastern Easter | True | By Craig Claiborne | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/harvard-shifting-politics-program-institute-to-schedule-talks-on-an.html | HARVARD SHIFTING POLITICS PROGRAM; Institute to Schedule Talks on an Informal Basis. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/whats-in-bloom.html | What's In Bloom | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/trailering-has-dos-donts-industry-offers-hints-to-buyers.html | Trailering Has Do's, Don'ts; INDUSTRY OFFERS HINTS TO BUYERS Appropriate Trailer, Hitch Should Be Selected for Individual Craft | True | By Anthony J. Despagni | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/stay-with-overturned-boat.html | Stay With Overturned Boat | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/election-rules-adopted-in-saigon-assembly-postpones-vote-on-2-major.html | ELECTION RULES ADOPTED IN SAIGON; Assembly Postpones Vote on 2 Major Articles | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/vietnam-the-policy-and-the-dissent.html | Vietnam; The Policy and the Dissent | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/leslie-fiedler-seized-with-5-in-narcotics-raid.html | Leslie Fiedler Seized With 5 in Narcotics Raid | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/they-say.html | They Say | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/3-are-found-shot-to-death-boy-16-accused-of-murder.html | 3 Are Found Shot to Death; Boy, 16, Accused of Murder | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/solution-to-last-weeks-doubleacrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-warns-of-tough-response-to-an-attack-across-the-border.html | U.S. Warns of Tough Response To an Attack Across the Border | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/atlanta-industrial-expansion-in-south-held-unchanged.html | ATLANTA; Industrial Expansion in South Held Unchanged | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/gop-women-face-rightwing-test-meet-this-week-to-elect-a-new-head-in.html | G.O.P. WOMEN FACE RIGHT-WING TEST; Meet This Week to Elect a New Head in Bitter Fight | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-summaries.html | The Summaries | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/christopher-lane-and-miss-offlatt-plan-july-bridal-1965-harvard.html | Christopher Lane And Miss Offlatt Plan July Bridal; 1965 Harvard Business Graduate Will Marry Garland Alumna | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/russian-favors-a-multiparty-system.html | Russian Favors a Multiparty System | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/farms-a-spring-time-of-discontent.html | Farms; A Spring time of Discontent | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/kennedy-seeking-more-poverty-aid-asks-3million-in-unspent-funds-for.html | KENNEDY SEEKING MORE POVERTY AID; Asks $3-Million in Unspent Funds for the Summer | True | By Paul Hofmann | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/unlisted-stocks-advance-in-week-issues-on-amex-also-climb-turnover.html | UNLISTED STOCKS ADVANCE IN WEEK; Issues on Amex Also Climb --Turnover Stays Brisk | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/union-photo-exhibit-honors-nazi-victims.html | UNION PHOTO EXHIBIT HONORS NAZI VICTIMS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/peter-cummings-to-wed-ellen-lake-on-june-4.html | Peter Cummings to Wed Ellen Lake on June 4 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/help-to-farmers-aids-korea-chief-they-back-president-park-for.html | HELP TO FARMERS AIDS KOREA CHIEF; They Back President Park for Re-election May 3 | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/drivers-delight-rally-draws-top-racers-in-event-next-week.html | Drivers' Delight Rally Draws Top Racers in Event Next Week | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/health-careers-center-city-university-proposal-could-alleviate.html | Health Careers Center; City University Proposal Could Alleviate Acute Shortage of Trained Personnel | True | By Howard A. Rusk M.d. | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/observer-how-to-break-a-lawns-spirit.html | Observer: How to Break a Lawn's Spirit | True | By Russell Baker | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/union-aids-young-cadets.html | Union Aids Young Cadets | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/city-to-seek-aid-on-discount-fare-costello-wants-to-test-cut-rate.html | CITY TO SEEK AID ON DISCOUNT FARE; Costello Wants to Test Cut Rate for Aged in Off-Hours | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/cw-posts-early-attack-beats-adelphi-in-lacrosse.html | C.W. Post's Early Attack Beats Adelphi in Lacrosse | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/churchill-downs-results-louisville-ky.html | Churchill Downs Results; LOUISVILLE, KY. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/meredith-l-weissman-plans-nuptials-in-july.html | Meredith L. Weissman Plans Nuptials in July | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mary-crowe-is-married.html | Mary Crowe Is Married | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/9-safe-as-us-cargo-plane-ditches-in-okinawa-waters.html | 9 Safe as U.S. Cargo Plane Ditches in Okinawa Waters | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/son-to-mrs-barrett.html | Son to Mrs. Barrett | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tension-growing-near-buffer-zone-40000-troops-said-to-be-massed-in.html | TENSION GROWING NEAR BUFFER ZONE; 40,000 Troops Said to Be Massed in the North | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jersey-pressing-for-boat-safety-strict-lifepreserver-rule-will.html | JERSEY PRESSING FOR BOAT SAFETY; Strict Life-Preserver Rule Will Start Tomorrow | True | By James F. Lynch | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miller-appointed-coach-of-us-squads-in-canoeing.html | Miller Appointed Coach Of U.S. Squads in Canoeing | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/canadians-open-their-week-here-lumbermen-show-off-skills-at-central.html | CANADIANS OPEN THEIR WEEK HERE; Lumbermen Show Off Skills at Central Park Ceremony | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-economy-in-transition.html | The Economy in Transition | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dropon-cabins-are-expected-to-hit-boat-scene-in-2-years.html | Drop-On Cabins Are Expected To Hit Boat Scene in 2 Years | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jones-beach-gets-set-for-opening-on-may-13.html | Jones Beach Gets Set for Opening on May 13 | True | By Roy R. Silver | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-chief-is-named-for-health-library.html | NEW CHIEF IS NAMED FOR HEALTH LIBRARY | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/3-african-nations-plan-a-joint-bank.html | 3 African Nations Plan a Joint Bank | True | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/is-this-tommorrow.html | Is This Tommorrow? | True | By Gladwin Hill | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/puerto-rico-acts-to-protect-labor-spurs-campaign-to-require.html | PUERTO RICO ACTS TO PROTECT LABOR; Spurs Campaign to Require Contracts on U.S. Farms | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mary-elizabeth-vroman-42-a-writer-and-a-teacher-dies.html | Mary Elizabeth Vroman, 42, A Writer and a Teacher, Dies | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/benefit-set-at-raceway.html | Benefit Set at Raceway | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/coast-guard-lists-boat-safety-rules.html | COAST GUARD LISTS BOAT SAFETY RULES | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/preclearance-for-air-travelers.html | PRE-CLEARANCE FOR AIR TRAVELERS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boat-can-express-owners-fantasy-psychologist-says-sport-offers-an.html | BOAT CAN EXPRESS OWNER'S FANTASY; Psychologist Says Sport Offers an Escape From Tensions and Controls BOAT CAN EXPRESS OWNER'S FANTASY | True | By Steve Cady | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jersey-cruising-race-set-for-weekend-of-june-911.html | Jersey Cruising Race Set For Weekend of June 9-11 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/deborah-sullivan-prospective-bride.html | Deborah Sullivan Prospective Bride | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/executives-are-appointed-in-transportation-field.html | Executives Are Appointed in Transportation Field | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/demonstration-housing-unfettered-by-tradition-interior-of-habitat.html | Demonstration Housing Unfettered by Tradition; Interior of Habitat Is Pleasing, Practical and Individual - Duplexes Are Noteworthy | True | By Enid Nemy Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/surveyor-continues-to-study-strength-of-moons-surface.html | Surveyor Continues To Study Strength Of Moon's Surface | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/numbers-need-paint-too.html | Numbers Need Paint, Too | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/police-halt-jeering-youths-at-moscow-easter-service.html | Police Halt Jeering Youths At Moscow Easter Service | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/golden-jubilee-for-g-g.html | Golden Jubilee for G & G | True | By Raymond Ericson | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/teenagers-march-in-cincinnati-hails-police-and-law-day.html | Teen-Agers' March In Cincinnati Hails Police and Law Day | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/evinrude-dealers-to-open-threeday-national-meeting.html | Evinrude Dealers to Open Three-Day National Meeting | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/three-share-lead-in-texas-open-golf-three-gain-share-of-lead-on.html | Three Share Lead In Texas Open Golf; THREE GAIN SHARE OF LEAD ON LINKS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/but-melina-is-but-melina-is.html | ... But Melina Is; ... But Melina Is | True | By Rex Reed | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/balanchine-jewel-of-the-jewels.html | Balanchine: Jewel Of 'The Jewels' | True | By Richard F. Shepard | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/detroit-the-coming-auto-industry-battle.html | Detroit: The Coming Auto Industry Battle | True | By James Reston | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2-named-to-college-board.html | 2 Named to College Board | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/union-electric-names-chief.html | Union Electric Names Chief | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/summary-of-the-week-week-ended-april-29-1967.html | Summary of the Week; Week ended April 29, 1967 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lolich-of-tigers-tops-orioles-42-hurls-sixhitter-and-gets-single-in.html | LOLICH OF TIGERS TOPS ORIOLES, 4-2; Hurls Six-Hitter and Gets Single in Two-Run Third | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-draft-cassius-vs-army.html | The Draft: Cassius vs. Army | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/nassau-cruise-set-to-begin-on-may-20.html | NASSAU CRUISE SET TO BEGIN ON MAY 20 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/leon-savage-dead-a-lawyer-here-79.html | LEON SAVAGE DEAD; A LAWYER HERE, 79 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-women-werent-laughing.html | The Women Weren't Laughing | True | By William K. Everson | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/goldwater-to-quit-reserves.html | Goldwater to Quit Reserves | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/british-trawler-taken-by-iceland-after-chase.html | British Trawler Taken By Iceland After Chase | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/anthony-mann-60-a-movie-director-filmmaker-who-favored-westerns.html | ANTHONY MANN, 60, A MOVIE DIRECTOR; Filmmaker Who Favored Westerns Dies in Berlin | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/north-of-the-border.html | North Of the Border | True | By Barbara Plumb | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/katherine-meyer-engaged-to-wed-hc-simpson-jr-alumna-of-vassar-and-a.html | Katherine Meyer Engaged to Wed H.C. Simpson Jr.; Alumna of Vassar and a Columbia Business Graduate to Marry | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-edith-pierce-a-prospective-bride.html | Miss Edith Pierce A Prospective Bride | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/privilege-fought-by-peking-regime-children-of-officials-lose.html | PRIVILEGE FOUGHT BY PEKING REGIME; Children of Officials Lose Advantaged Position | True | 1967 by the Globe and Mail | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/allan-kirby-in-hospital.html | Allan Kirby in Hospital | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/cystic-fibrosis-fund-schedules-2-benefits.html | Cystic Fibrosis Fund Schedules 2 Benefits | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sinkholes-plague-region-in-florida-six-develop-in-five-days-causing.html | SINKHOLES PLAGUE REGION IN FLORIDA; Six Develop in Five Days, Causing Wide Damage | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/san-jose-state-wins-2-coast-relay-races.html | SAN JOSE STATE WINS 2 COAST RELAY RACES | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-chief-awards.html | The Chief Awards | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/everyone-got-into-the-act-the-act.html | Everyone Got Into the Act; The Act | True | By Nathaniel Burt | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mary-mills-fires-69-to-tie-miss-wright.html | MARY MILLS FIRES 69 TO TIE MISS WRIGHT | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/negro-is-hopeful-on-mississippi-bid-conceded-strong-chance-to.html | NEGRO IS HOPEFUL ON MISSISSIPPI BID; Conceded Strong Chance to Unseat Small-Town Mayor | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/wyoming-names-cub-coach.html | Wyoming Names Cub Coach | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/great-out-another-week.html | Great Out Another Week | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/four-boats-sail-in-tuneup-race-whitons-sloop-wins-first-of.html | FOUR BOATS SAIL IN TUNE-UP RACE; Whiton's Sloop Wins First of Larchmont Regattas | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/boating-patrols-step-up-activity-onthewater-inspections-due-to-be.html | BOATING PATROLS STEP UP ACTIVITY; On-the-Water Inspections Due to Be Increased | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/assets-of-citybank-fund-grow-but-purchases-lag-purchases-slow-for.html | Assets of City-Bank Fund Grow, but Purchases Lag; PURCHASES SLOW FOR BANK'S FUND | True | By Robert D. Hershey Jr. | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/10-to-get-awards-as-horatio-algers.html | 10 TO GET AWARDS AS HORATIO ALGERS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-england-steam-excursions-set.html | New England Steam Excursions Set | True | By Ward Allan Howe | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-easy-way-home-through-us-customs.html | The Easy Way Home Through U.S. Customs | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/intercontinental-airport-plan-announced-for-mid-jersey.html | Intercontinental Airport Plan Announced for Mid Jersey | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/aalto-finnish-master-designs-monastery-library-in-oregon.html | Aalto, Finnish Master, Designs Monastery Library in Oregon | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/how-to-clean-a-battery.html | How to Clean a Battery | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/india-ousts-iran-in-zone-tennis-mukerjea-wins-singles-and-combines.html | INDIA OUSTS IRAN IN ZONE TENNIS; Mukerjea Wins Singles and Combines to Take Doubles | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-again-raids-hanoi-rail-link-and-mig-airfield-no-losses-are.html | U.S. AGAIN RAIDS HANOI RAIL LINK AND MIG AIRFIELD; No Losses Are Reported in Dogfights Over Targets— Week's Jet Toll at 11 | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/air-traffic-group-hits-mental-test-says-faa-forces-exam-on-some.html | AIR TRAFFIC GROUP HITS MENTAL TEST; Says F.A.A. Forces Exam on Some Controllers | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/article-7-no-title-85acre-center-urged-on-coast.html | Article 7 — No Title; 8.5-ACRE CENTER URGED ON COAST | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mantle-gets-2run-homer-talbot-gives-angels-2-hits-yankees-triumph.html | Mantle Gets 2-Run Homer; Talbot Gives Angels 2 Hits; YANKEES TRIUMPH OVER ANGELS, 5-2 | True | By Gerald Eskenazi | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/in-brief.html | In Brief | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-crime-study-finds-police-bias-charges-widespread-abuse-calls.html | U.S. CRIME STUDY FINDS POLICE BIAS; Charges Widespread Abuse —Calls Community Amity Law Enforcement Key | True | By Fred P. Graham Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dow-chemical-plans-plant.html | Dow Chemical Plans Plant | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/elegan-egoists.html | Elegan Egoists | True | By Robertson Davies | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/leafs-turn-back-canadiens-by-41-3goal-second-period-gives-toronto-a.html | LEAFS TURN BACK CANADIENS BY 4-1; 3-Goal Second Period Gives Toronto a 3-2 Advantage in Stanley Cup Series LEAFS TURN BACK CANADIENS BY 4-1 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/grace-church-plans-social.html | Grace Church Plans Social | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/thant-will-speak-at-10th-birthday-of-asia-society-a-program-of.html | Thant Will Speak At 10th Birthday Of Asia Society; A Program of Javanese Dancing Is Also Listed for May 16 Dinner | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/richmonds-museum-mews.html | Richmond's 'Museum' Mews | True | By George Kegley | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/benjamin-taplitz-science-teacher-58.html | BENJAMIN TAPLITZ SCIENCE TEACHER, 58 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/desert-trial-wins-on-coast-in-golden-poppy-handicap.html | Desert Trial Wins on Coast In Golden Poppy Handicap | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/3-unbeaten-in-volleyball.html | 3 Unbeaten in Volleyball | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/many-vegetables-in-limited-space.html | Many Vegetables in Limited Space | True | By B. Cory Kilvert Jr. | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/voices-three-voices.html | Voices Three; Voices | True | By Joseph Bennett | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/official-of-dutch-airline-is-ordered-to-leave-soviet.html | Official of Dutch Airline Is Ordered to Leave Soviet | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/crockett-honored.html | Crockett Honored | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/stamps-europa-issues-due-soon.html | Stamps; Europa Issues Due Soon | True | By David Lidman | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/voters-reject-statehood-in-new-south-wales-area.html | Voters Reject Statehood In New South Wales Area | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-voorhees-wed-to-frank-foley-jr.html | Miss Voorhees Wed To Frank Foley Jr. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lincoln-high-wins-shoot.html | Lincoln High Wins Shoot | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/news-and-notes-from-the-field-of-travel.html | News and Notes From the Field of Travel | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/visiting-fisherman-find-contour-maps-are-big-help.html | Visiting Fisherman Find Contour Maps Are Big Help | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/abuses-and-abusers.html | Abuses and Abusers | True | By Robert Coles | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/guide-lists-tips-for-home-buyers-realty-appraisers-methods-can.html | GUIDE LISTS TIPS FOR HOME BUYERS; Realty Appraisers' Methods Can Serve as Reference | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mary-k-burns-married.html | Mary K. Burns Married | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/penn-eight-beats-yale-and-columbia-to-retain-blackwell-cup.html | Penn Eight Beats Yale and Columbia to Retain Blackwell Cup | True | By Lincoln A. Werden | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/currents-studied-in-west-li-sound.html | CURRENTS STUDIED IN WEST L.I. SOUND | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ship-lines-favor-terminal-plans-but-10million-annual-cost-is.html | SHIP LINES FAVOR TERMINAL PLANS; But $10-Million Annual Cost Is Causing Concern | True | By Werner Bamberger | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/protestant-group-uses-own-talent-to-design-a-home-protestant-unit.html | Protestant Group Uses Own Talent To Design a Home; PROTESTANT UNIT DESIGNS ITS HOME | True | By Joseph P. Fried | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/jacobs--leibner.html | Jacobs—Leibner | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bills-open-season-sept-10-against-jets-in-buffalo.html | Bills Open Season Sept. 10 Against Jets in Buffalo | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/penn-relays-track-has-that-extra-edge.html | Penn Relays Track Has That Extra Edge | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/brigham-young-wins-in-golf.html | Brigham Young Wins in Golf | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/planing-hull-does-the-trick.html | Planing Hull Does the Trick | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/8-boys-cling-to-bus-2-killed-6-injured-two-boys-killed-clinging-to.html | 8 Boys Cling to Bus; 2 Killed, 6 Injured; TWO BOYS KILLED CLINGING TO BUS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-napper-fiancee-of-danish-law-student.html | Miss Napper Fiancee Of Danish Law Student | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-plane-down-china-says.html | U.S. Plane Down, China Says | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-albanese-sings-a-benefit-concert.html | MISS ALBANESE SINGS A BENEFIT CONCERT | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/summer-whites.html | Summer Whites | True | By Patricia Peterson | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/habitat-exciting-concept-flawed-execution-landmark-at-expo-breaks.html | Habitat: Exciting Concept, Flawed Execution; Landmark at Expo Breaks All Rules of Construction | True | By Ada Louise Huxtable Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/95hp-outboards-get-economy-run-tests-show-bigger-motors-save-on.html | 95-H.P. OUTBOARDS GET ECONOMY RUN; Tests Show Bigger Motors Save on Fuel Consumption | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/miss-wuischpard-bride-of-a-physician.html | Miss Wuischpard Bride of a Physician | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bayside-yc-will-conduct-29th-regatta-on-aug-56.html | Bayside Y.C. Will Conduct 29th Regatta on Aug. 5-6 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/coins-everyone-wants-a-half.html | Coins; Everyone Wants A Half | True | By Herbert G. Bardes | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/collision-at-speedway.html | Collision at Speedway | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/johnson-is-asked-to-rush-food-aid-9-senators-cite-mississippi.html | JOHNSON IS ASKED TO RUSH FOOD AID; 9 Senators Cite Mississippi Hunger and Malnutrition | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2-veterans-parades-here-hail-american-soldiers-fighting-in-vietnam.html | 2 Veterans' Parades Here Hail American Soldiers Fighting in Vietnam; Two Veterans' Parades Here Honor American Soldiers Fighting in Vietnam | True | By Murray Schumach | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ann-cornell-hess-engaged.html | Ann Cornell Hess Engaged | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/us-evacuation-beginning-in-yemen.html | U.S. Evacuation Beginning in Yemen | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/office-to-be-built-for-emigrant-bank.html | OFFICE TO BE BUILT FOR EMIGRANT BANK | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/text-of-plane-statement.html | Text of Plane Statement | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/cooperative-marina-hits-18year-goal-huntington-club-has-slip-for.html | Cooperative Marina Hits 18-Year Goal; Huntington Club Has Slip for Every One of Its 92 Boats | True | By Jane Sharkey Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/completion-of-150-transient-berths-due-june-8-at-new-fire-island.html | Completion of 150 Transient Berths Due June 8 at New Fire Island Marina; AREA IS PLANNED FOR SMALL CRAFT Fee Schedule at Fire Island Is Set--Bulkheading and Docking Being Installed | True | By Harry V. Forgeron Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/michigans-pictured-rocks.html | Michigan's Pictured Rocks | True | By William Duchaine | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/constellation-awaits-intrepids-first-salvo-1964-americas-cup-victor.html | Constellation Awaits Intrepid's First Salvo; 1964 America's Cup Victor Set to Test New Contender | True | By John Rendel | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mrs-paula-hayworth-bride-of-wg-curran-jr-in-paris.html | Mrs. Paula Hayworth Bride Of W.G. Curran Jr. in Paris | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/franklin-field-awarded-io4a-games-in-1968.html | Franklin Field Awarded I.C.4-A Games in 1968 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/johnson-orders-building-of-model-of-supersonic-jet-contracts-with.html | JOHNSON ORDERS BUILDING OF MODEL OF SUPERSONIC JET; Contracts With Boeing and G.E., Delayed 4 Months, to Be Signed This Week FLYING BY '70 IS GOAL U.S. to Pay $1.144-Billion in Four Years--Makers Will Put Up 10% Risk Capital | True | By Max Frankel Special To the New York Times | | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/attention-called-to-jews-in-soviet-vigil-on-at-un-to-protest.html | ATTENTION CALLED TO JEWS IN SOVIET; Vigil On at U.N. to Protest Suppression of Rights | True | By Irving Spiegel | | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/evelyn-m-boggs-engaged-to-wed-jr-donalds-on-3d-students-at-the.html | Evelyn M. Boggs Engaged to Wed J.R. Donalds on 3d; Students at the Gibbs School and Manhattan College Will Marry | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/the-most-gifted-and-successful-demagogue-this-country-has-ever.html | The Most Gifted And Successful Demagogue This Country Has Ever Known; The Most Gifted Demagogue (Cont.) | True | By Richard H. Rovere | | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/space-the-risk-is-great-from-countdown-to-orbit.html | Space; The Risk Is Great, From Countdown to Orbit | True | By Evert Clark Special To the New York Times | | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lockwoodholland.html | Lockwood--Holland | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/tortured-greece.html | Tortured Greece | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/crimson-holds-lead-from-start-beats-tigers-by-3-lengths-and-misses.html | CRIMSON HOLDS LEAD FROM START; Beats Tigers by 3 Lengths and Misses Charles River Record by Five Seconds | True | By William N. Wallace Special To the New York Times | | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/st-josephs-crew-victor-in-presidents-cup-race.html | St. Joseph's Crew Victor In President's Cup Race | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/joyce-wooden-affianced.html | Joyce Wooden Affianced | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/china-mao-purgesbut-legally.html | China; Mao Purges-But 'Legally' | True | By Tillman Durdin Special To the New York Times | | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2-germanys-may-compete-in-olympics-after-68-games.html | 2 Germanys May Compete In Olympics After '68 Games | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/hirohito-66-gets-wishes-from-family-and-10000-subjects.html | Hirohito, 66, Gets Wishes From Family And 10,000 Subjects | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/william-tatlock-and-anne-mcniff-are-married-here-vassar-alumna-is.html | William Tatlock And Anne McNiff Are Married Here; Vassar Alumna Is the Bride of Harvard Law Graduate | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/taubepner.html | Taub--Epner | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/escalation-by-air.html | Escalation By Air | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/who-promoted-peress.html | "Who Promoted Peress?" | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/language-taught-with-new-device-recorder-helps-us-school-deal-with.html | LANGUAGE TAUGHT WITH NEW DEVICE; Recorder Helps U.N. School Deal With Many Tongues | True | By M.a. Farber | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/landon-to-get-degree.html | Landon to Get Degree | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/greene-thoughts-in-a-greene-shade.html | Greene Thoughts in a Greene Shade | True | By Walter Allen | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/old-sailing-craft-will-race-again-block-island-waters-to-drip-with.html | OLD SAILING CRAFT WILL RACE AGAIN; Block Island Waters to Drip With Nostalgia June 28 as Schooners Compete | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/may-and-spring.html | May and Spring | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ronney-in-arkansas-greeted-but-not-endorsed.html | Ronney in Arkansas: Greeted but Not Endorsed | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/railroads-shop-unions-and-johnson-pressing-own-plans-to-end-pay.html | Railroads, Shop Unions and Johnson Pressing Own Plans to End Pay Dispute | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/2mile-mark-set-rams-win-in-7214-three-other-relay-records-broken.html | 2-MILE MARK SET; Rams Win in 7:21.4--Three Other Relay Records Broken FORDHAM BREAKS TWO-MILE RECORD | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-york-rugby-club-scores.html | New York Rugby Club Scores | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/latest-lighting-advances-will-be-display-ed-at-show.html | Latest Lighting Advances Will Be Displayed at Show | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/pelletier-hockey-player-taking-frontoffice-post.html | Pelletier, Hockey Player, Taking Front-Office Post | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/report-on-apollo-released-by-ryan-gen-phillips-study-withheld-by.html | REPORT ON APOLLO RELEASED BY RYAN; Gen. Phillips Study, Withheld by NASA, Is Made Public | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/theodore-silberblatt-dies-building-executive-was-68.html | Theodore Silberblatt Dies; Building Executive Was 68 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/snowden-wainwright-bride-of-charles-waring-in-capital.html | Snowden Wainwright Bride Of Charles Waring in Capital | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/ceylon-schedules-a-start-on-30million-oil-program.html | Ceylon Schedules a Start On $30-Million Oil Program | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/red-light-on-port-side.html | Red Light on Port Side | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/daughter-to-mrs-kampel.html | Daughter to Mrs. Kampel | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/amerasians-an-entirely-new-group-of-human-beings.html | Amerasians; 'An entirely new group of human beings'... | True | By Robert Trumbull | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/race-boat-gets-powerful-motor-weilers-catamaran-likely-to-better-50.html | RACE BOAT GETS POWERFUL MOTOR; Weiler's Catamaran Likely to Better 50 M.P.H. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/programs.html | Programs | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/censored-ulysses-titles-stir-dispute-at-cannes.html | Censored 'Ulysses' Titles Stir Dispute at Cannes | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/sclerosis-group-to-get-proceeds-of-house-tours-chairn-grosss-studio.html | Sclerosis Group To Get Proceeds Of House Tours; Chairn Gross's Studio to Be Open May 9-- 5 Homes May 16 | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/5-are-attendants-of-miss-english-at-her-wedding.html | 5 Are Attendants Of Miss English At Her Wedding | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/capital-school-boycott-to-fight-track-education.html | Capital School Boycott to Fight 'Track' Education | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-machines-teach-outboard-mechanics.html | New Machines Teach Outboard Mechanics | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-york-states-most-valuable-possession.html | New York State's 'Most Valuable Possession' | True | By Cecil E. Heacox | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/greece-liberty-is-put-to-sleep.html | Greece; Liberty Is Put to Sleep | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/cornell-man-named-dean-of-jersey-medical-college.html | Cornell Man Named Dean Of Jersey Medical College | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/mconnell-leads-in-penguin-sail-babylon-skipper-first-after-5-races.html | M'CONNELL LEADS IN PENGUIN SAIL; Babylon Skipper First After 5 Races on Manhasset Bay | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/criminals-at-large-criminals.html | Criminals at Large; Criminals | True | By Anthony Boucher | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bridge-playing-the-game-in-vietnam.html | Bridge; Playing the Game in Vietnam | True | By Alan Truscott | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/lost-years-lost-loves.html | Lost Years, Lost Loves | True | By Saul Maloff | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/susan-m-shapiro-planning-marriage.html | Susan M. Shapiro Planning Marriage | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/weissmanschefrin.html | Weissman--Schefrin | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/marcia-a-mcguire-wed.html | Marcia A. McGuire Wed | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/childrens-psychiatric-center-in-jersey-plans-a-benefit-here.html | Children's Psychiatric Center In Jersey Plans a Benefit Here | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/group-rates-on-pacific-begin-on-president-lines.html | Group Rates on Pacific Begin on President Lines | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/new-zealand-fears-blow-to-us-trade.html | NEW ZEALAND FEARS BLOW TO U.S. TRADE | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/paul-mellon-gives-choate-2million-for-art-center.html | Paul Mellon Gives Choate $2-Million for Art Center | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/parkes-of-britain-takes-silverstone-race-with-average-of-11465-mph.html | Parkes of Britain Takes Silverstone Race With Average of 114.65 M.P.H.; BRABHAM SECOND AND SIFFERT THIRD Parkes Drives Ferrari to Victory in 152-Mile Race --Stewart Withdraws | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/bucknell-nine-tops-colgate.html | Bucknell Nine Tops Colgate | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/higher-fares-set-for-aldene-link-rail-connection-in-jersey-will.html | HIGHER FARES SET FOR ALDENE LINK; Rail Connection in Jersey Will Benefit 12,000 | True | By Edward C. Burks | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/barbara-bush-engaged.html | Barbara Bush Engaged | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/li-housing-plan-stirs-fear-of-bias-aides-in-huntington-station-to.html | L.I. HOUSING PLAN STIRS FEAR OF BIAS; Aides in Huntington Station to Discuss Town's Project | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/start-of-edlu-trophy-sail-is-moved-up-an-hour-to-6-pm.html | Start of Edlu Trophy Sail Is Moved Up an Hour to 6 P.M. | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/brown-shells-race-today.html | Brown Shells Race Today | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/village-patrols-to-be-expanded-but-leary-tells-community-it-has.html | "VILLAGE PATROLS TO BE EXPANDED; But Leary Tells Community It Has Crime Role, Too | True | By Alfred E. Clark | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/quetzalcoatl-co.html | Quetzalcoatl & Co. | True | By Irwin R. Blacker | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/copper-countries-to-keep-london-tie.html | COPPER COUNTRIES TO KEEP LONDON TIE | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/merchant-marine-in-tie-with-georgetown-sailors.html | Merchant Marine in Tie With Georgetown Sailors | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/minneapolis-group-to-bid-for-trade-with-soviet.html | Minneapolis Group to Bid for Trade With Soviet | True | By Brendan Jones | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/elaine-lansky-fiancee-of-steven-r-tharler.html | Elaine Lansky Fiancee Of Steven R. Tharler | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/navy-man-tops-shooters.html | Navy Man Tops Shooters | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/is-this-mine-necessary.html | Is This Mine Necessary? | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/robert-laing.html | ROBERT LAING | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/art-notes-the-hokiest-show-in-new-york.html | Art Notes; The Hokiest Show In New York | True | By Grace Glueck | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/clearing-group-elects-chief.html | Clearing Group Elects Chief | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/illuminating-a-period.html | Illuminating a Period | True | By Hilton Kramer | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/at-the-helm-780-is-first-at-pimlico.html | AT THE HELM, $7.80, IS FIRST AT PIMLICO | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/outboard-motors-dont-disturb-fish.html | OUTBOARD MOTORS DON'T DISTURB FISH | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/dance-royal-ballets-swan-lake-odette-is-portrayed-by-svetlana.html | Dance: Royal Ballet's 'Swan Lake'; Odette Is Portrayed by Svetlana Beriosova | True | By Clive Barnes | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-04-30 | 1967-04-30 | https://www.nytimes.com/1967/04/30/archives/hamlin-leads-qualifiers-in-abc-masters-tourney.html | Hamlin Leads Qualifiers In A.B.C. Masters Tourney | True | | 1995-04-10 | RE0000698846 | B00000339384 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/red-china-rebuffs-us-on-drug-offer.html | RED CHINA REBUFFS U.S. ON DRUG OFFER | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rosenbaum-names-partner.html | Rosenbaum Names Partner | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/2-girls-win-wqxr-piano-contest.html | 2 Girls Win WQXR Piano Contest | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/south-africa-is-suspended-from-preolympic-meetings.html | South Africa Is Suspended From Pre-Olympic Meetings | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/wallace-tour-indicates-his-1968-presidential-campaign-will-be-small.html | Wallace Tour Indicates His 1968 Presidential Campaign Will Be Small, Noisy and Attention-Attracting | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/hunter-mauled-in-kenya-stray-bullet-kills-a-second.html | Hunter Mauled in Kenya; Stray Bullet Kills a Second | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/troop-cuts-russias-move.html | Troop Cuts: Russia's Move? | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/galway-to-play-allstars-here.html | Galway to Play All-Stars Here | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pro-soccer-league.html | Pro Soccer League | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/anne-biddle-and-senator-are-married-in-maryland.html | Anne Biddle and Senator Are Married in Maryland | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/being-a-standby-has-its-compensations-if-you-can-make-hats.html | Being a Stand-by Has Its Compensations-if You Can Make Hats | True | By Nan Ickeringill | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/books-of-the-times-the-wise-and-the-shrewd.html | Books of The Times; The Wise and the Shrewd | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/growth-of-a-politician-lindsay-using-flattery-and-courtesy-has-made.html | Growth of a Politician; Lindsay, Using Flattery and Courtesy Has Made Gains in Albany and the City | True | By Terence Smith | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/new-track-helps-to-break-records-rubberized-surface-proves-durable.html | NEW TRACK HELPS TO BREAK RECORDS; Rubberized Surface Proves Durable at Penn Relays | True | By Frank Litsky | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/chess-new-york-expert-scores-2-upsets-against-benoni.html | Chess.; New York Expert Scores 2 Upsets Against Benoni | True | By Al Horowitz | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pilot-of-private-plane-dies-in-crash-with-jet-fighter.html | Pilot of Private Plane Dies In Crash With Jet Fighter | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/proceeds-of-ball-at-pierre-to-aid-federalist-unit-guests-of-honor.html | Proceeds of Ball At Pierre to Aid Federalist Unit; Guests of Honor Friday Include U.N. Envoys Kheel Is Chairman | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mexicana-airlines-reports-27million-loss-for-1966.html | Mexicana Airlines Reports $2.7-Million Loss for 1966 | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/birobidzhan-fete-planned.html | Birobidzhan Fete Planned | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/guitars-boom-lords-prayer-at-episcopal-service-st-james-church.html | Guitars Boom Lord's Prayer at Episcopal Service; St. James' Church Swings to Folk Rock | True | By Bernard Weinraub | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/chemists-mourn-shutdown-of-brookhaven-cosmotron.html | Chemists Mourn Shutdown Of Brookhaven Cosmotron | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/manuel-rosenberg.html | MANUEL ROSENBERG | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/hill-wins-pole-position.html | Hill Wins Pole Position | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/caps-maylewes-ferry-goes-on-a-new-schedule.html | Caps May-Lewes Ferry Goes on a New Schedule | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/new-partners-at-langley.html | New Partners at Langley | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mayor-names-12-to-plan-city-aid-to-puerto-ricans-top-officials-will.html | MAYOR NAMES 12 TO PLAN CITY AID TO PUERTO RICANS; Top Officials Will Cooperate With Ethnic Leaders to Promote 'Progress' MAYOR PLANS AID TO PUERTO RICANS | True | By Peter Kihss | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/terrell-unranked-by-wba.html | Terrell Unranked by W.B.A. | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/services-for-war-dead-to-be-held-at-kings-point.html | Services for War Dead To Be Held at Kings Point | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/press-censorship-urged.html | Press Censorship Urged | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/reprinted-from-yesterdays-late-editions-college-scores.html | Reprinted from yesterday's late editions. College Scores | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/giants-triumph-over-dodgers-51-get-3-runs-in-seventh-as-drysdale.html | GIANTS TRIUMPH OVER DODGERS, 5-1; Get 3 Runs in Seventh as Drysdale Takes 3d Loss | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/us-air-base-in-thailand-closed-after-blast-on-plane.html | U.S. Air Base in Thailand Closed After Blast on Plane | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/news-of-realty-park-ave-lease-ad-agency-takes-floor-in-building-at.html | NEWS OF REALTY: PARK AVE. LEASE; Ad Agency Takes Floor in Building at 54th Street | True | By Franklin Whitehouse | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/airline-introducing-a-security-blanket-for-jittery-riders-airline.html | Airline Introducing A Security Blanket For Jittery Riders; AIRLINE OFFERING SECURITY BLANKET | True | By Wallace Turner Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/cabinet-in-cambodia-dismissed-by-sihanouk.html | Cabinet in Cambodia Dismissed by Sihanouk | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/li-cyclists-open-a-50mile-bikeway-along-north-shore.html | L.I. Cyclists Open A 50-Mile Bikeway Along North Shore | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/ramsey-clark-defends-confession-restrictions-says-that-law.html | Ramsey Clark Defends Confession Restrictions; Says That Law Enforcement Appears Unhampered He Endorses Legislation for Stricter Gun Controls | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/indian-head-plans-glass-acquisition.html | INDIAN HEAD PLANS GLASS ACQUISITION | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/us-civilian-employes-rise.html | U.S. Civilian Employes Rise | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/exmarine-scores-knockout-and-wins-title-in-tokyo.html | Ex-Marine Scores Knockout and Wins Title in Tokyo | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/ford-profit-off-43-for-quarter-auto-maker-blames-slump-in-sales.html | FORD PROFIT OFF 43% FOR QUARTER; Auto Maker Blames Slump in Sales Primarily, Along With Increase in Costs REVENUE DECLINE 10% Earnings Drop Softened by a Smaller Calculation for Tax in the 1967 Period COMPANIES ISSUE EARNINGS FIGURES | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/stanley-lambert-sr-dies-hotel-man-was-excount.html | Stanley Lambert Sr. Dies; Hotel Man was Ex-Count | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/cardwell-victor-on-a-3hitter-20-then-nolan-18-sets-back-mets-32.html | CARDWELL VICTOR ON A 3-HITTER, 2-0; Then Nolan, 18, Sets Back Mets, 3-2 Swoboda and Davis Wallop Homers | True | By Joseph Durso Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/new-bus-design-cited-as-factor-in-accident-fatal-to-two-boys.html | New Bus Design Cited as Factor In Accident Fatal to Two Boys | True | By David Bird | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/a-militant-party-burgeons-in-india-martial-appeal-being-made-by.html | A MILITANT PARTY BURGEONS IN INDIA; Martial Appeal Being Made by Shiv Senas in Bombay | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/us-restricts-yemens-envoy-to-capital-then-lifts-curbs.html | U.S. Restricts Yemen's Envoy To Capital, Then Lifts Curbs | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/stottlemyre-to-miss-turn.html | Stottlemyre to Miss Turn | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/union-aids-young-cadets.html | Union Aids Young Cadets | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mary-l-mercer-engaged-to-wed-nelson-j-luria-yale-law-student-and.html | Mary L. Mercer Engaged to Wed Nelson J. Luria; Yale Law Student and Army Lieutenant Will Marry in August | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/texas-league.html | TEXAS LEAGUE | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/cabinet-in-britain-backs-market-bid.html | CABINET IN BRITAIN BACKS MARKET BID | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/gubelman-victor-in-virginia-race-lowther-and-alderman-also-gain.html | GUBELMAN VICTOR IN VIRGINIA RACE; Lowther and Alderman Also Gain Triumphs in National Sports Car Competition | True | By Frank M. Blunk Special to the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pace-will-slacken-in-capital-market-us-financing-due-pace-due-to.html | Pace Will Slacken In Capital Market; U.S. Financing Due; PACE DUE TO EASE IN ISSUES MARKET | True | By John H. Allan | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pinch-of-vietnam-being-felt-by-us-forces-in-germany.html | Pinch of Vietnam Being Felt By U.S Forces in Germany | True | By William Beecher Special to the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mcmillan-retirement-due.html | McMillan Retirement Due | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/dr-herbert-h-burger.html | DR. HERBERT H. BURGER | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/fund-reports.html | FUND REPORTS | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/voters-reject-statehood-in-new-south-wales-area.html | Voters Reject Statehood In New South Wales Area | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/negro-students-at-columbia-found-segregating-themselves.html | Negro Students at Columbia Found Segregating Themselves | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/minister-warns-of-sexual-laxity-tolerating-adultery-bosley-says.html | MINISTER WARNS OF SEXUAL LAXITY; Tolerating Adultery, Bosley Says, Leads to Animalism | True | By George Dugan | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/zanuck-discusses-films-with-youth-panel-questions-seriousness-of.html | ZANUCK DISCUSSES FILMS WITH YOUTH; Panel Questions Seriousness of the 'New' Hollywood | True | By Vincent Canby | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/gen-james-whisenand-56-retired-air-force-planner.html | Gen. James Whisenand, 56; Retired Air Force Planner | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/admiral-says-new-tasks-face-chaplains-in-vietnam.html | Admiral Says New Tasks Face Chaplains in Vietnam | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/robert-laing.html | ROBERT LAING | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/paula-j-lawrence-engaged-to-marry.html | Paula J. Lawrence Engaged to Marry | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/hughes-to-support-johnson-next-year.html | HUGHES TO SUPPORT JOHNSON NEXT YEAR | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/quincey-adds-partner.html | Quincey Adds Partner | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rider-nine-trounces-seton-hall-by-132.html | RIDER NINE TROUNCES SETON HALL BY 13-2 | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/annual-crystal-ball-to-be-held-friday.html | Annual Crystal Ball To Be Held Friday | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/new-chief-is-named-for-health-library.html | NEW CHIEF IS NAMED FOR HEALTH LIBRARY | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/steel-and-mine-unions-set-to-merge-canadian-units.html | Steel and Mine Unions Set To Merge Canadian Units | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/the-fine-print.html | The Fine Print | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mary-elizabeth-vroman-42-a-writer-and-a-teacher-dies.html | Mary Elizabeth Vroman, 42, A Writer and a Teacher, Dies | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/leon-savage-dead-a-lawyer-here-79.html | LEON SAVAGE DEAD; A LAWYER HERE, 79 | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/long-island-and-new-york-score-lacrosse-triumphs.html | Long Island and New York Score Lacrosse Triumphs | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/head-of-american-u-to-retire.html | Head of American U. to Retire | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/american-electric-unit-names-high-executives.html | American Electric Unit Names High Executives | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/winslow-scores-in-shields-sailing-kapilow-cohen-also-win-preseason.html | WINSLOW SCORES IN SHIELDS SAILING; Kapilow, Cohen Also Win Preseason Y.R.A. Races Intrepid, a New 12-Meter Yacht, Begins Long Sessions Testing Gear | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/cancer-deaths-rise-in-britain.html | Cancer Deaths Rise in Britain | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/gold-gain-made-by-us-in-march-23million-rise-reported-by-the.html | GOLD GAIN MADE BY U.S. IN MARCH; $23-Million Rise Reported by the Federal Reserve First Since September LOSS FOR YEAR IS CUT Total Drain for All of 1967 Could Remain Small Payments Held Factor | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/los-angeles-eleven-bows-to-atlanta-oakland-calif-april-30-two.html | LOS ANGELES ELEVEN BOWS TO ATLANTA; OAKLAND, Calif., April 30- Two Cyclists Killed in Race | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/christians-and-marxists-end-their-symposium.html | Christians and Marxists End Their Symposium | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/bridge-jacoby-transfer-bid-gains-popularity-with-the-young.html | Bridge; Jacoby Transfer Bid Gains Popularity With the Young | True | By Alan Truscott | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/anthony-mann-60-a-movie-director-filmmaker-who-favored-westerns.html | ANTHONY MANN, 60, A MOVIE DIRECTOR; Filmmaker Who Favored Westerns Dies in Berlin | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/knights-of-columbus-back-johnson-on-vietnam-war.html | Knights of Columbus Back Johnson on Vietnam War | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rumania-advances-in-davis-cup-tennis.html | RUMANIA ADVANCES IN DAVIS CUP TENNIS | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/missile-site-hit-in-north-vietnam-near-buffer-zone-artillery-planes.html | MISSILE SITE HIT IN NORTH VIETNAM NEAR BUFFER ZONE; Artillery, Planes and Naval Guns Batter Installation of Antiaircraft Units B-52'S BELIEVED TARGET Big Bombers on Runs Near Border Would Have Been Within Range of SAM'S U.S. Batters Missile Site North of Buffer Zone | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/blum-retains-saber-title-in-metropolitan-fencing.html | Blum Retains Saber Title In Metropolitan Fencing | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/maoists-keeping-foes-alive-to-use-as-examples-prominent-purge.html | Maoists Keeping Foes Alive to Use as Examples; Prominent Purge Victims Are Exhibited as Targets at 'Struggle' Meetings | True | 1967 by the Globe and Mall | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/spartans-triumph-over-generals-2-to-0-for-third-consecutive-shutout.html | Spartans Triumph Over Generals, 2 to 0, for Third Consecutive Shutout; NAVARRO EXCELS FOR PHILADELPHIA Spartan Defense Bottles Up New York's Attack Garro and Albrecht Score | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/roche-turns-back-holmberg-in-final.html | ROCHE TURNS BACK HOLMBERG IN FINAL | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/kennedy-center-a-national-showplace-for-the-arts-framework-soon-to.html | Kennedy Center: A National Showplace for the Arts; Framework Soon to Rise on 18-Acre Site in Capital Planning Committee Ponders Troupes and Directors | True | By Howard Taubman | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/senator-pitches-onehitter.html | Senator Pitches One-Hitter | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/westmoreland-sees-eisenhower-flies-to-hawaii-meeting.html | Westmoreland Sees Eisenhower, Flies To Hawaii Meeting | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/brain-drain-discounted-us-will-not-restrict-it-us-wont-curb-the.html | 'Brain Drain' Discounted, U.S. Will Not Restrict It; U.S. WONT CURB THE 'BRAIN DRAIN' | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/200-greys-march-as-drums-beat-and-cameras-click.html | 200 Greys March as Drums Beat and Cameras Click | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/lindsay-urges-end-of-coop-strike.html | Lindsay Urges End of Co-op Strike | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/fire-island-is-outdoorsmanship-classroom.html | Fire Island Is Outdoorsmanship Classroom | True | By John Kifner Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/ralph-r-shrader-exmissionary-71-united-church-of-christ-aide-dies.html | RALPH R. SHRADER, EX-MISSIONARY, 71; United Church of Christ Aide Dies in Florida | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/no-damage-found-in-steel-imports-congressman-calls-trade-healthy.html | NO DAMAGE FOUND IN STEEL IMPORTS; Congressman Calls Trade 'Healthy' Sees No Harm to Industry in U.S. | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/united-network-makes-debut-tonight.html | United Network Makes Debut Tonight | True | By Robert E. Dallos | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/basque-exiles-in-france-still-influential-in-spain-leaders-in-civil.html | Basque Exiles in France Still Influential in Spain; Leaders in Civil War Retain a Significant Following But Immigration Threatens to Dilute Special Identify | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mrs-alliluyeva-pay-visit-to-exambassador-kennan.html | Mrs. Alliluyeva Pay Visit To Ex-Ambassador Kennan | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/visit-america-plan-draws-frenchmen.html | 'VISIT AMERICA' PLAN DRAWS FRENCHMEN | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/yanks-unable-to-cover-all-heads-with-caps.html | Yanks Unable to Cover All Heads With Caps | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/steel-mills-getting-more-may-orders-from-car-makers-steel-mills-get.html | Steel Mills Getting More May Orders From Car Makers; STEEL MILLS GET MORE MAY ORDERS | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/the-expressway-debate-progress-or-destruction-projects-in-baltimore.html | The Expressway Debate: Progress or Destruction ?; Projects in Baltimore and in New Orleans Stir Controversy | True | By Ada Louise Huxtable | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/lenin-prizes-won-by-dr-niemoller-and-rockwell-kent-niemoller-wins.html | Lenin Prizes Won By Dr. Niemoller And Rockwell Kent; NIEMOLLER WINS LENIN PEACE PRIZE | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/buses-to-botanic-garden.html | Buses to Botanic Garden | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/winds-postpone-yacht-series.html | Winds Postpone Yacht Series | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/hanoi-claims-5-us-planes.html | Hanoi Claims 5 U.S. Planes | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/beer-use-rises-in-hungary.html | Beer Use Rises in Hungary | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/soviet-criticized-in-passover-vigil-repression-of-jews-scored-at.html | SOVIET CRITICIZED IN PASSOVER VIGIL; Repression of Jews Scored at Overnight Rites Here | True | By Irving Spiegel | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/read-of-england-captures-motorcycle-race-in-spain.html | Read of England Captures Motorcycle Race in Spain | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/columbia-grammar-elects.html | Columbia Grammar Elects | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/post-filled-by-paramount.html | Post Filled by Paramount | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/late-saturday-sports-harness-racing.html | Late Saturday Sports; HARNESS RACING | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/congress-is-urged-to-eliminate-barriers-to-east-europe-trade.html | Congress Is Urged to Eliminate Barriers to East Europe Trade | True | By M.s. Handler Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/nordic-countries-push-trade-ties-4-show-unity-in-negotiating.html | NORDIC COUNTRIES PUSH TRADE TIES; 4 Show Unity in Negotiating Together About Tariffs NORDIC COUNTRIES PUSH TRADE TIES | True | By Clyde H.farnsworth Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/3-are-found-shot-to-death-boy-16-accused-of-murder.html | 3 Are Found Shot to Death; Boy, 16, Accused of Murder | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/us-and-japanese-to-sign-fishing-pact.html | U.S. AND JAPANESE TO SIGN FISHING PACT | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/peking-rebuffs-brezhnevs-plea-rejects-joint-action-by-red-bloc-in.html | PEKING REBUFFS BREZHNEV'S PLEA; Rejects Joint Action by Red Bloc in Vietnam War Aid PEKING REBUFFS BREZHNEV'S PLEA | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/vote-of-the-week-in-congress.html | Vote of the Week in Congress | True | Compiled by Congressional Quarterly | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/lipchitz-and-his-village-happy-together-its-20th-anniversary-for.html | Lipchitz and His Village Happy Together; It's 20th Anniversary for Hastings and Its Favorite Sculptor Week of Tribute Will End Sunday With Monumental Gift | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/parishioners-march-in-support-of-4-suspended-texas-priests.html | Parishioners March in Support Of 4 Suspended Texas Priests | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/anderson-wins-lightning-series.html | Anderson Wins Lightning Series | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/a-clinic-in-mexico-marks-first-year-center-stems-from-tests-of.html | A CLINIC IN MEXICO MARKS FIRST YEAR; Center Stems From Tests of Psychoanalysis for Monks | True | By Henry Giniger Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/saigon-seeks-reply-by-hanoi-on-truce.html | SAIGON SEEKS REPLY BY HANOI ON TRUCE | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/wendy-viall-fiancee-of-peter-carlton-lewis.html | Wendy Viall Fiancee Of Peter Carlton Lewis | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/soviet-capital-is-relaxed-and-festive-on-easter-pageantry-of.html | Soviet Capital Is Relaxed and Festive on Easter; Pageantry of Orthodox Rites to Be Followed by 2-Day Communist Holiday | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/postal-pressure-for-raise-grows-congress-again-a-battlefield-for.html | POSTAL PRESSURE FOR RAISE GROWS; Congress Again a Battlefield for the Money Struggle | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/2-fishing-trawlers-missing-in-a-storm-run-it-out-safely.html | 2 Fishing Trawlers Missing in a Storm Run It Out Safely | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/sec-completes-fund-bill-draft-despairing-of-industry-deal-agency.html | S.E.C. COMPLETES FUND BILL DRAFT; Despairing of Industry Deal, Agency Turns to Congress S.E.C. COMPLETES FUND BILL DRAFT | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/miss-amurao-back-in-manila.html | Miss Amurao Back in Manila | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/businessmans-leader-robert-allan-shivers.html | Businessman's Leader; Robert Allan Shivers | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/advice-on-decentralization.html | Advice on Decentralization | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/moorefaber.html | Moore-Faber | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/answering-phones-is-just-a-beginning.html | Answering Phones Is Just a Beginning | True | By Joan Cook | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/impasse-reached-in-school-parley-garrison-says-two-issues-snag.html | IMPASSE REACHED IN SCHOOL PARLEY; Garrison Says Two Issues Snag Harlem Solution | True | By Sylvan Fox | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/more-than-one-million-visitors-flock-to-expo-67-in-first-3-days.html | More Than One Million Visitors Flock to Expo 67 in First 3 Days | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/its-grow-grow-grow-everything-but-vegetables-seems-to-sprout-in.html | It's Grow, Grow, Grow; Everything (but Vegetables) Seems To Sprout in Fast-Paced Yorktown | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/the-dance-balanchine-and-ashton-mejia-is-oberon-in-city-companys.html | The Dance: Balanchine and Ashton; Mejia Is Oberon in City Company's Program Royal Troupe Presents New 'Ugly Sisters' | True | By Clive Barnes | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/core-aide-plans-to-shift-rallies-says-downtown-area-not-harlem-will.html | CORE AIDE PLANS TO SHIFT RALLIES; Says Downtown Area, Not Harlem, Will Be Setting | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/burmese-urged-to-produce-more-officers-regime-appeals-to-people-to.html | BURMESE URGED TO PRODUCE MORE; Officers' Regime Appeals to People to Save Economy | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/greek-king-joins-soldiers-in-fete-takes-his-traditional-easter-tour.html | GREEK KING JOINS SOLDIERS IN FETE; Takes His Traditional Easter Tour of Centers in a Show of Unity With Regime GREEK KING JOINS SOLDIERS IN FETE | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pratt-borst.html | Pratt-Borst | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/67-great-lakes-pilot-issued.html | '67 Great Lakes Pilot Issued | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/eastern-league.html | EASTERN LEAGUE | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/advertising-on-how-to-get-talked-about.html | Advertising On How to Get Talked About | True | By Philip H. Dougherty | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/carmina-burana-sung-at-carnegie-masterwork-chorus-also-offers.html | 'CARMINA BURANA' SUNG AT CARNEGIE; Masterwork Chorus Also Offers Vaughan Williams Double Chorales Sung By New Jersey Group Choral Symphony Sings 'Idomeneo' in Concert | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/richey-drops-a-set-to-lumsden-as-us-sweeps-cup-tennis-50.html | Richey Drops a Set to Lumsden As U.S. Sweeps Cup Tennis, 5-0 | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/valerie-knauer-wharton-senior-will-be-married-fiancee-of-i-townsend.html | Valerie Knauer, Wharton Senior, Will Be Married; Fiancee of I. Townsend Burden 3d, Classmate Summer Nuptials | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/new-reserve-member-calls-for-tax-increase.html | New Reserve Member Calls for Tax Increase | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/un-parley-on-vietnam-is-urged-by-mansfield.html | U.N. Parley on Vietnam Is Urged by Mansfield | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/eastern-air-lines-names-four-new-vice-presidents.html | Eastern Air Lines Names Four New Vice Presidents | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/teterboro-plan-may-stir-inquiry-rumors-of-a-fund-to-fight.html | TETERBORO PLAN MAY STIR INQUIRY; Rumors of a Fund to Fight Dismemberment Reported | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mt-san-antonio-relays-field-events.html | MT. SAN ANTONIO RELAYS FIELD EVENTS | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rally-to-honor-warsaw-ghetto.html | Rally to Honor Warsaw Ghetto | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/paris-april-30-reuters.html | PARIS, April 30 (Reuters) | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/met-scores.html | Met Scores | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/poster-for-the-lincoln-center-fete-design-of-the-poster.html | Poster for the Lincoln Center Fete; Design of the poster | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/350yearold-skeleton-found.html | 350-Year-Old Skeleton Found | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/major-league-leaders.html | Major League Leaders | True | By the Associated | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/103-policemen-visit-england.html | 103 Policemen Visit England | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/wilson-and-aides-confer-on-market.html | WILSON AND AIDES CONFER ON MARKET | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/article-2-no-title.html | Article 2 — No Title | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rockefeller-signs-a-law-setting-up-birth-defects-unit.html | Rockefeller Signs A Law Setting Up Birth Defects Unit | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/united-states-rugby-players-put-the-accent-on-the-rugged.html | United States Rugby Players Put the Accent on the Rugged | True | By Michael Katz Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/sports-of-the-times-the-500000-bargain.html | Sports of The Times; The $500,000 Bargain | True | By Arthur Daley | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/the-world-on-display-montreal-fair-outshines-new-yorks-in-some.html | The World on Display; Montreal Fair Outshines New York's In Some Respects, but Not in All | True | By Robert Alden Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/companies-display-the-soft-sell-at-expo-67-culture-gets-emphasis-at.html | Companies Display the Soft Sell at Expo 67; Culture Gets Emphasis at Pavilions SOFT-SELL MOTIF HOLDS AT EXPO 67 | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/kings-point-fund-elects.html | Kings Point Fund Elects | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/addenda.html | Addenda | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/163566-tons-of-shipping-lost-in-3d-quarter-of-66.html | 163,566 Tons of Shipping Lost in 3d Quarter of '66 | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/mission-is-seeking-to-help-sicilian-slum-dwellers-protestant.html | Mission Is Seeking to Help Sicilian Slum Dwellers; Protestant Minister Leader of International Group at Riesi Area's Economy Is Declining as Sulphur Mines Are Closing | True | By Robert C. Doty Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/cross-brown-fills-vice-presidency-post.html | Cross & Brown Fills Vice Presidency Post | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/as-homer-tops-red-soxl-to-0-caters-secondinning-clout-backs-nashs.html | A'S HOMER TOPS RED SOX,1 TO 0; Caters Second-Inning Clout Backs Nash's 5-Hitter | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/crete-yields-to-military-regime-after-protesting-against-coup.html | Crete Yields to Military Regime After Protesting Against Coup | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/two-orioles-pitch-nohitter-but-lose.html | Two Orioles Pitch No-Hitter, but Lose | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/2-officials-score-clean-air-order-oconnor-and-kearing-call-citys.html | 2 OFFICIALS SCORE 'CLEAN AIR' ORDER; O'Connor and Kearing Call City's May 20 Deadline on Incinerators Unrealistic 2 OFFICIALS SCORE 'CLEAN AIR' ORDER | True | By Clayton Knowles | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/campaign-begins.html | Campaign Begins | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/braves-win-6-to-3-after-64-defeat-2-pinchhitters-help-phils-take.html | BRAVES WIN, 6 TO 3, AFTER 6-4 DEFEAT; 2 Pinch-Hitters Help Phils Take Opener on 3-Run 9th | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/tennessee-teacher-wins-support-in-evolution-case.html | Tennessee Teacher Wins Support in Evolution Case | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/luncheon-on-thursday-for-childrens-village.html | Luncheon on Thursday For Children's Village | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/peter-coxe-fiance-of-miss-dale-owen.html | Peter Coxe Fiance Of Miss Dale Owen | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/allegheny-ludlum-promotes.html | Allegheny Ludlum Promotes | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/guyana-party-backs-clay.html | Guyana Party Backs Clay | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/city-will-hire-women-as-bingo-spies-bingo-spy-squad-planned-by-city.html | City Will Hire Women as Bingo Spies; BINGO SPY SQUAD PLANNED BY CITY | True | By Will Lissner | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/lindsay-appoints-schools-adviser-seeley-us-official-will-review.html | LINDSAY APPOINTS SCHOOLS ADVISER; Seeley, U.S. Official, Will Review Budgets and Be Human Resources Aide LINDSAY APPOINTS SCHOOLS ADVISER | True | By Ronald Maiorana | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/yigal-roga-pianist-from-buenos-aires-in-town-hall-debut.html | Yigal Roga, Pianist From Buenos Aires, In Town Hall Debut | True | By Howard Klein | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/saturday-night-baseball.html | Saturday Night Baseball | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/faulty-radar-aids-drivers.html | Faulty Radar Aids Drivers | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/canadians-open-their-week-here-lumbermen-show-off-skills-at-central.html | CANADIANS OPEN THEIR WEEK HERE; Lumbermen Show Off Skills at Central Park Ceremony | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/senior-bowler-sets-record.html | Senior Bowler Sets Record | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/once-30-houses-ago-she-didnt-like-french-furniture-a-bit.html | Once 30 Houses Ago She Didn't Like French Furniture a Bit | True | By Rita Reif Special To The New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/pirates-subdue-cardinals-by-20-may-drives-in-both-tallies-pizarro.html | PIRATES SUBDUE CARDINALS BY 2-0; May Drives In Both Tallies Pizarro Hurls 4-Hitter | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/48-in-turkish-party-resign-as-protest.html | 48 IN TURKISH PARTY RESIGN AS PROTEST | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/leni-a-dilloff-married.html | Leni A. Dilloff Married | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/general-electric-plans-to-raise-appliance-prices-by-3-per-cent.html | General Electric Plans to Raise Appliance Prices by 3 Per Cent | True | By Gene Smith | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rise-in-pacific-flights-seen.html | Rise in Pacific Flights Seen | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/general-cable-appoints.html | General Cable Appoints | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/arthur-brown-hamilton-67-to-marry-mary-e-flemming.html | Arthur Brown, Hamilton '67, To Marry Mary E. Flemming | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/church-dedicated-at-nazi-camp-site.html | CHURCH DEDICATED AT NAZI CAMP SITE | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/dominick-hallinan-police-official-dies.html | DOMINICK HALLINAN, POLICE OFFICIAL, DIES | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/transport-news-waterside-sites-92-new-plants-in-process-in-first.html | TRANSPORT NEWS: WATERSIDE SITES; 92 New Plants in Process in First Quarter of '67 | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/prince-charles-follows-old-windsor-tradition.html | Prince Charles Follows Old Windsor Tradition | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/french-officials-predict-a-success-in-kennedy-round-french-predict.html | French Officials Predict a Success In Kennedy Round; FRENCH PREDICT TARIFF SUCCESS | True | By Richard E. Mooney Special To The New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/president-is-chosen-by-bank-of-montreal.html | President Is Chosen By Bank of Montreal | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/spain-goes-back-again.html | Spain Goes Back Again | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/frank-talk-on-the-papacy.html | Frank Talk on the Papacy | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rodriguez-cards-277-to-win-texas-open-by-shot-over-goalby-and.html | Rodriguez Cards 277 to Win Texas Open by Shot Over Goalby and Charles; VICTOR'S 7 BIRDIES LEAD TO FINAL 66 Rodriguez to Donate $5,000 of Winnings to Tornado victims in Chicago | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/henry-d-thompson-geology-professor.html | HENRY D. THOMPSON, GEOLOGY PROFESSOR | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/two-oriole-pitchers-hold-tigers-hitless-but-lose-21-barber-in.html | Two Oriole Pitchers Hold Tigers Hitless, but Lose, 2-1; BARBER IN CHARGE FOR 8 2/3 INNINGS Tigers Get 2 Runs on Wild Pitch and Error in 9th Win 2d Game, 6-4 | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/theodore-silberblatt-dies-building-executive-was-68.html | Theodore Silberblatt Dies; Building Executive Was 68 | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/dr-king-accuses-johnson-on-war-asserts-westmoreland-was-returned-to.html | DR. KING ACCUSES JOHNSON ON WAR; Asserts Westmoreland Was Returned to Quiet Dissent Praises Clay on Draft DR. KING ACCUSES JOHNSON ON WAR | True | By United Press International | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rotterdam-aides-plan-a-visit-here-trip-is-one-of-a-series-by.html | ROTTERDAM AIDES PLAN A VISIT HERE; Trip Is One of a Series by European Port-City Officials | True | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/new-chairman-named-at-ketcham-macleod.html | New Chairman Named At Ketcham, MacLeod | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/severed-hand-is-rejoined-to-arm-in-10hour-surgery.html | Severed Hand Is Rejoined To Arm in 10-Hour Surgery | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/law-student-to-wed-miss-ellen-v-penan.html | Law Student to Wed Miss Ellen V. Penan | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/yanks-win-41-on-mantles-homer-then-lose-42-mets-split-with-reds.html | Yanks Win, 4-1, on Mantle's Homer, Then Lose, 4-2; Mets Split With Reds; 3-RUN HIT IN 10TH SETS BACK ANGELS Mantle Gets 2,215th Safety in 2d Game to Become 3d on Yankee List Mantle's Mighty Swing Draws Cheers of Teammates and Little Fans | True | By Gordon S. White Jr. | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/personal-finance-spring-and-wills-personal-finance-spring-and-wills.html | Personal Finance: Spring and Wills; Personal Finance: Spring and Wills | True | By Elizabeth M. Fowler | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/central-park-ban-is-put-on-activists-heckscher-says-they-upset-the.html | CENTRAL PARK BAN IS PUT ON ACTIVISTS; Heckscher Says They Upset the Pleasure Seekers CENTRAL PARK BAN IS PUT ON ACTIVISTS | True | By John Sibley | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/screenmade-in-italymanni-loy-travel-film-at-34th-street-east-the.html | Screen;'Made in Italy':Nanni Loy Travel Film at 34th Street East The Cast | True | By A.h. Weiler | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/princeton-elects-trustee.html | Princeton Elects Trustee | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/6-pupils-die-as-mine-destroys-school-bus-in-aden.html | 6 Pupils Die as Mine Destroys School Bus in Aden | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/transit-executives-told-of-revolution-in-technical-goals.html | Transit Executives Told of Revolution In Technical Goals | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/royal-dart-wins-horse-show-title-misses-lukens-theobald-excel-at.html | ROYAL DART WINS HORSE SHOW TITLE; Misses Lukens, Theobald Excel at Jersey Event | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/making-the-next-vietnam-pause-work.html | Making the Next Vietnam Pause Work | True | By Robert Kleiman | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/paris-store-for-spies-has-opened-quietly.html | Paris Store for Spies Has Opened (Quietly) | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/markel-motorcycle-victor.html | Markel Motorcycle Victor | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/johnson-at-church-hears-sermon-on-stalins-daughter.html | Johnson at Church Hears Sermon on Stalin's Daughter | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/benjamin-taplitz-science-teacher-58.html | BENJAMIN TAPLITZ SCIENCE TEACHER, 58 | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/navy-and-cornell-lacrosse-victors-middies-win-33d-in-rowbig-red-is.html | NAVY AND CORNELL LACROSSE VICTORS; Middies Win 33d in RowBig Red Is Ivy Leader | True | By John B. Forbes | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/printers-request-talks-with-times-paper-is-ready-to-negotiate-as.html | PRINTERS REQUEST TALKS WITH TIMES; Paper Is Ready to Negotiate as Soon as Possible | True | By Emanuel Perlmutter | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/barbara-freyer-to-wed.html | Barbara Freyer to Wed | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/1year-maturities-are-102056759108.html | 1-YEAR MATURITIES ARE $102,056,759,108 | True | | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/providence-paper-drops-column-opposing-the-war.html | Providence Paper Drops Column Opposing the War | True | By John H. Fenton Special To the New York Times | | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/us-vehicles-set-mileage-record-94-million-traveled-932-billion.html | U.S. VEHICLES SET MILEAGE RECORD; 94 Million Traveled 932 Billion Miles in 1966 | True | By Joseph C. Ingraham | | 1995-04-10 | RE0000698857 | B00000340494 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/city-plans-to-ask-reserve-to-rate-municipal-bonds-finance.html | CITY PLANS TO ASK RESERVE TO RATE MUNICIPAL BONDS; Finance Administrator Says the Present Evaluation by Agencies Is Outdated LOSS OF SERVICES CITED Downgrading of Credit Here Said to Result in an Extra $1-Million-a-Year Cost CITY ASKS CHANGE ON RATING BONDS | True | By Seth S. King | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-01 | 1967-05-01 | https://www.nytimes.com/1967/05/01/archives/rukens-derby-prospects-rise-after-victory-in-stepping-stone.html | Ruken's Derby Prospects Rise After Victory in Stepping Stone | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698857 | B00000340494 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/10-denominations-press-unity-talks.html | 10 DENOMINATIONS PRESS UNITY TALKS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/city-refuses-to-renew-leases-to-broad-channel-residents-health.html | City Refuses to Renew Leases To Broad Channel Residents; Health Hazards in the Region Called a Serious Threat to Metropolitan Area. | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kennedy-seeking-to-aid-city-youths-asks-us-for-more-openings-to.html | KENNEDY SEEKING TO AID CITY YOUTHS; Asks U.S. for More Openings to Avert Summer 'Violence' | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/soviet-bus-crash-kills-27.html | Soviet Bus Crash Kills 27 | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/baton-rouge-police-rout-2000-in-park.html | BATON ROUGE POLICE ROUT 2,000 IN PARK | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bronx-businessman-held-on-vice-charge.html | BRONX BUSINESSMAN HELD ON VICE CHARGE | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/germ-fear-spares-hospital.html | Germ Fear Spares Hospital | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kemp-stillings-78-violinist-teacher.html | KEMP STILLINGS, 78; VIOLINIST, TEACHER | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/visitors-to-expo-67-exceed-predictions.html | VISITORS TO EXPO 67 EXCEED PREDICTIONS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/politics-in-the-parks.html | Politics in the Parks | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rare-eagle-hits-power-line.html | Rare Eagle Hits Power Line | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/iowan-has-antique-tools-many-over-100-years-old.html | Iowan Has Antique Tools. Many Over 100 Years Old | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/nicaragua-swears-in-somoza-as-president.html | Nicaragua Swears In Somoza as President | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/frittering-away-that-corn-from-southern-farms.html | Frittering Away That Corn From Southern Farms | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/glowing-cards-stolen.html | Glowing Cards Stolen | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/strike-settled-ap-queens-coops-union-approves-a-39month-pact.html | STRIKE SETTLED AP QUEENS CO-OPS; Union Approves a 39-Month Pact Walkout Vote Set in Manhattan Dispute | True | By Peter Millones | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/decree-powers-in-france.html | Decree Powers in France | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/speedwell-services-lists-doubleheader.html | Speedwell Services Lists Doubleheader | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/coast-of-cornwall-perilous-for-ships.html | COAST OF CORNWALL PERILOUS FOR SHIPS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/arab-killed-3-britons-hurt-in-general-strike-in-aden.html | Arab Killed, 3 Britons Hurt In General Strike in Aden | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/depugh-rejoins-minutemen-citing-internal-dissension.html | DePugh Rejoins Minutemen, Citing Internal Dissension | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mao-is-cheered-at-may-day-celebration-in-peking.html | Mao Is Cheered at May Day Celebration in Peking | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/ickx-thompson-win-belgian-race-drive-ford-mirage-to-lap-victory-in.html | ICKX, THOMPSON WIN BELGIAN RACE; Drive Ford Mirage to Lap Victory in 621-Mile Event | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/us-lines-names-man-to-head-all-services.html | U.S. Lines Names Man To Head All Services | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/boutons-hopes-are-dampened-yank-hurler-loses-turn-as-twin-game-is.html | BOUTON'S HOPES ARE DAMPENED; Yank Hurler Loses Turn as Twin Game Is Postponed | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mayor-qualifies-heckscher-order-says-mass-park-meetings-will-be.html | MAYOR QUALIFIES HECKSCHER ORDER; Says Mass Park Meetings Will Be Judged Individually MAYOR QUALIFIES HECKSCHER ORDER | True | By Charles G. Bennett | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/a-rights-leader-balks-induction-he-and-carmichael-say-us-plans.html | A RIGHTS LEADER BALKS INDUCTION; He and Carmichael Say U.S. Plans Negro Genocide | True | By Gene Roberts Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bermuda-high-court-bans-segregated-sunday-school.html | Bermuda High Court Bans Segregated Sunday School | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/wedding-guest-goes-wild.html | Wedding Guest Goes Wild | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/airleigh-tops-bridgeport.html | airleigh Tops Bridgeport | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/the-screen-welcome-to-hard-timesaldo-ray-burns-town-as-unusual.html | The Screen: 'Welcome to Hard Times'Aldo Ray Burns Town as Unusual Outlaw Western at the Festival Stars Henry Fonda | True | By Bosley Crowther | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/general-electric-introduces-doityourself-data-course.html | General Electric Introduces Do-It-Yourself Data Course | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/westchester-gets-new-board-plan-weighted-voting-proposed-again-in.html | WESTCHESTER GETS NEW BOARD PLAN; Weighted Voting Proposed Again in Redistricting | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/limits-on-the-sst.html | Limits on the SST | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/farmer-grows-bacteria-for-medical-researchers.html | 'Farmer' Grows Bacteria For Medical Researchers | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/student-program-will-be-assisted-at-winetasting-education-institute.html | Student Program Will Be Assisted At Wine-Tasting; Education Institute to Hold Annual Event Next Tuesday | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/food-aid-barred-for-mississippi-administration-bans-extra-aid-urged.html | FOOD AID BARRED FOR MISSISSIPPI; Administration Bans Extra Aid Urged by Senators | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/15million-suit-by-city-charges-pipe-pricefixing.html | $1.5-Million Suit by City Charges Pipe Price-Fixing | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/panel-nears-end-of-vietnam-tour-finds-few-civilians-who-need-us.html | PANEL NEARS END OF VIETNAM TOUR; Finds Few Civilians Who Need U.S. Treatment | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/problems-are-cited-in-softloan-policy-softloan-policy-seen-as.html | Problems Are Cited In Soft-Loan Policy; SOFT-LOAN POLICY SEEN AS PROBLEM | True | By Albert L. Kraus Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bar-group-back-surrogates.html | Bar Group Back Surrogates | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/australians-take-finals-in-naples-turner-and-mulligan-win.html | AUSTRALIANS TAKE FINALS IN NAPLES; Miss Turner and Mulligan Win Tennis Honors | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/st-johns-beats-army-nine-4-to-2-mushinske-ends-rally-in-9th-for.html | ST. JOHN'S BEATS ARMY NINE, 4 TO 2; Mushinske Ends Rally in 9th for 12th Redmen Victory | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/market-follows-indecisive-path-advances-manage-to-hold-narrow.html | MARKET FOLLOWS INDECISIVE PATH; Advances Manage to Hold Narrow Margin Over Dips But Key Averages Drop TURNOVER ALSO SLUMPS Day's Action Seems to Bear Out Analysts' Views of 'Consolidation' Period MARKET FOLLOWS INDECISIVE PATH | True | By John J. Abele | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/daedalians-hail-crew-in-1965-plane-collision.html | Daedalians Hail Crew In 1965 Plane Collision | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/us-steel-head-optimistic-on-dividend-outlook-blough-expects-demand.html | U.S. Steel Head Optimistic on Dividend Outlook; Blough Expects Demand for Products to Hold for Balance of Year BLOUGH REPORTS OUTLOOK IS GOOD | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mrs-gresser-leads-women-in-us-chess-championship.html | Mrs. Gresser Leads Women In U.S. Chess Championship | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/lester-h-nuland-exoil-executive-retired-head-of-a-texaco-subsidiary.html | LESTER H. NULAND, EX-OIL EXECUTIVE; Retired Head of a Texaco Subsidiary, 68, Dies | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/freight-concern-buys-planes.html | Freight Concern Buys Planes | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/major-producers-make-reductions-in-us-zinc-price.html | Major Producers Make Reductions In U.S. Zinc Price | True | By Robert Walker | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kiesinger-urges-easts-good-will-nation-seeks-no-revenge-he-says-at.html | KIESINGER URGES EAST'S GOOD WILL; Nation Seeks No Revenge He Says at Berlin Rally | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/soviet-defense-chief-is-mild-on-us-role-in-vietnam-chinese-aides.html | Soviet Defense Chief Is Mild on U.S. Role in Vietnam; Chinese Aides Leave May Day Parade in Red Square | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/donald-yannella-55-dies-officer-of-candy-concern.html | Donald Yannella, 55, Dies; Officer of Candy Concern | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/utilities-cautioned-on-promotion-costs.html | UTILITIES CAUTIONED ON PROMOTION COSTS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bigstore-sales-dropped-in-april-several-adverse-factors-contributed.html | BIG-STORE SALES DROPPED IN APRIL; Several Adverse Factors Contributed to 2% Dip BIG-STORE SALES DROPPED IN APRIL | True | By Isadore Barmash | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/un-plans-parley-on-bias-in-africa-55-nations-invited-to-july.html | U.N. PLANS PARLEY ON BIAS IN AFRICA; 55 Nations Invited to July Seminar in Tanzania. | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/miss-diane-cecile-bloomquist-fiancee-of-wm-connelly.html | Miss Diane Cecile Bloomquist Fiancee of W.M. Connelly | True | Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/seamens-church-expanding-work-its-merchant-marine-school-and.html | SEAMEN'S CHURCH EXPANDING WORK; Its Merchant Marine School and Counseling Show Gain | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/advertising-busy-day-for-special-dropout.html | Advertising Busy Day for Special Dropout | True | By Philip H. Dougherty | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/gilberto-freyse-wins-aspen-humanities-award-historian-has-taught.html | Gilberto Freyse Wins Aspen Humanities Award; Historian Has Taught Here and in California Brazilian Writer Will Get $30,000 Prize in June | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sales-also-show-a-gain-corporations-issue-reports-covering-sales.html | Sales Also Show a Gain; Corporations Issue Reports Covering Sales and Earnings | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/phantoms-discharge-bedl-and-name-prins-new-coach.html | Phantoms Discharge Bedl And Name Prins New Coach | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/man-leaps-238-feet-off-span-and-lives.html | MAN LEAPS 238 FEET OFF SPAN AND LIVES | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/school-boycott-in-capital-fails-small-turnout-is-attributed-to.html | SCHOOL BOYCOTT IN CAPITAL FAILS; Small Turnout Is Attributed to Apathy of Negroes | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sparing-the-rod-unloved.html | Sparing the Rod: Unloved? | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/navy-chief-in-europe-in-post.html | Navy Chief in Europe in Post | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/champ-mo-goes-big-time-designated-as-us-candidate-for-1971-panam.html | Champ, Mo., Goes Big Time; Designated as U.S. Candidate for 1971 Pan-Am Games Village of 50 Plans $200-Million Racing-Sports Complex | | By Frank Litsky | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/gis-to-use-thai-currency.html | G.I.'s to Use Thai Currency | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/gonorrhea-is-reported-out-of-control-in-cities-center-says-it-has.html | Gonorrhea Is Reported 'Out of Control' in Cities; Center Says It Has Reached Epidemic Scale Atlanta First in Recorded Cases | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/free-tennis-clinic-series-opens.html | Free Tennis Clinic Series Opens | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/head-of-florida-naacp-killed-in-tennessee-crash.html | Head of Florida N.A.A.C.P. Killed in Tennessee Crash | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/british-soccer-standings.html | British Soccer Standings | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/inventory-climb-lagged-in-march-us-reports-300million-gain-was-the.html | INVENTORY CLIMB LAGGED IN MARCH; U.S. Reports $300-Million Gain Was the Smallest in Almost Two Years DEVELOPMENT IS HAILED Seales Tipped in the Ratio of Manufacturers' Sales to Goods in Reserve INVENTORY CLIMB LAGGED IN MARCH | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/3000-carpenters-walk-out-in-putnam-and-in-westchester.html | 3,000 Carpenters Walk Out in Putnam And in Westchester | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/miniskirted-man-arrested.html | Miniskirted Man Arrested | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/fuelless-pilotless-copter-being-built-for-air-force.html | Fuelless, Pilotless Copter Being Built for Air Force | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/britain-speeding-withdrawal-of-her-troops-from-far-east-healey.html | Britain Speeding Withdrawal Of Her Troops From Far East; Healey Tells Commons of 'firm Decision' to Cut Civilian as Well as Military Forces | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/hershey-would-give-objectors-leeway.html | HERSHEY WOULD GIVE OBJECTORS LEEWAY | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/49-marines-killed-in-bitter-fighting-for-vietnam-hills-186-of-enemy.html | 49 MARINES KILLED IN BITTER FIGHTING FOR VIETNAM HILLS; 186 of Enemy Dead as U.S. Battalions Advance Near the Demilitarized Zone AIR WAR INTENSIFIES 3 MIG's Shot Down in North Record 577 Sorties Are Flown in the South 49 MARINES SLAIN IN FIGHT FOR HILL | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/europeans-called-hazy-on-us-arts-schuman-says-he-defended-culture.html | EUROPEANS CALLED HAZY ON U.S. ARTS; Schuman Says He Defended Culture on Recent Trip | True | By Richard F. Shepard | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/a-director-named-for-the-long-wharf.html | A DIRECTOR NAMED FOR THE LONG WHARF | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/carlists-hold-annual-rally.html | Carlists Hold Annual Rally | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/new-haven-deficit-climbed-in-march.html | NEW HAVEN DEFICIT CLIMBED IN MARCH | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/johnson-defends-right-to-dissent-but-in-talk-to-white-house-fellows.html | JOHNSON DEFENDS RIGHT TO DISSENT; But, in Talk to White House Fellows, He Also Upholds Parallel Right to Reply JOHNSON DEFENDS RIGHT TO DISSENT | True | Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/david-j-kinnear.html | DAVID J. KINNEAR | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mets-acquire-kralick-of-indians-an-experienced-losing-pitcher.html | Mets Acquire Kralick of Indians, An Experienced Losing Pitcher | True | By Joseph Durso | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kept-from-dogs-life-briton-wins-divorce.html | Kept From Dog's Life, Briton Wins Divorce | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kansas-spoon-is-norwegian.html | Kansas Spoon Is Norwegian | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/louisville-jails-7-protest-chiefs-collapse-of-plan-to-disrupt-derby.html | LOUISVILLE JAILS 7 PROTEST CHIEFS; Collapse of Plan to Disrupt Derby Week Forecast | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/romney-cautions-south-on-wallace-third-party-can-be-tragic-he.html | ROMNEY CAUTIONS SOUTH ON WALLACE; Third Party Can Be Tragic, He Declares in Atlanta | True | By Warren Weaver Jr. Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/market-average.html | Market Average | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/transportation-bond-issue.html | Transportation Bond issue | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/7-foreign-superstars-to-play-in-table-tennis-tourney-here.html | 7 Foreign Superstars to Play In Table Tennis Tourney Here | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/observer-saturday-night-in-the-affluent-triangle.html | Observer: Saturday Night in the Affluent Triangle | True | By Russell Baker | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/betty-furness-takes-over-as-consumers-advocate-in-white-house.html | Betty Furness Takes Over as Consumers' Advocate in White House | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mayor-league-baseball.html | Mayor League Baseball | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sam-goodman-dies-avantgarde-artist.html | SAM GOODMAN DIES; AVANT-GARDE ARTIST | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/teams-from-12-cities-to-compete-here-aug-1720-in-first-us-youth.html | Teams From 12 Cities to Compete Here Aug. 17-20 in First U.S. Youth Games; AGE BRACKET SET AT 10-TO-15 YEARS Girls, Boys to Compete in Basketball, Bowling, Track 2 Companies Sponsors | True | By Thomas Rogers | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/nhl-playoff-schedule.html | N.H.L. Playoff Schedule | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/senior-vice-president-elected-by-xerox-corp.html | Senior Vice President Elected by Xerox Corp. | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/excerpts-from-gop-paper-on-war.html | Excerpts From G.O.P. Paper on War | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/greek-primate-gaining.html | Greek Primate Gaining | True | Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/commons-slip-bars-vote-on-bill-to-protect-hare-from-hounds.html | Commons Slip Bars Vote on Bill To Protect Hare From Hounds | True | By Granger Blair Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/95-engines-will-power-saturn-5apollo-mooncraft.html | 95 Engines Will Power Saturn 5-Apollo Mooncraft | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/insects-invade-orly-airport.html | Insects Invade Orly Airport | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/urban-league-gets-2000000.html | Urban League Gets $200,000 | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/central-names-2-executives.html | Central Names 2 Executives | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/books-of-the-times-a-long-look-back.html | Books of The Times; A Long Look Back | True | By Thomas Lask | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/win-or-lose-van-breda-kolff-will-be-heard-from-as-a-pro.html | Win or Lose, Van Breda Kolff, Will Be Heard From as a Pro | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bridge-team-captained-by-ulrich-wins-flight-b-title-here.html | Bridge; Team Captained by Ulrich Wins Flight B Title Here | True | By Alan Truscott | | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sketches-of-winners-of-pulitzer-prizes-for-news-scholarship-and-the.html | Sketches of Winners of Pulitzer Prizes for News, Scholarship and the Arts | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/easter-is-celebrated-by-eastern-orthodox.html | Easter Is Celebrated By Eastern Orthodox | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/lions-on-railway-track-derail-tanzanian-train.html | Lions on Railway Track Derail Tanzanian Train | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bennie-krueger.html | BENNIE KRUEGER | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/dr-king-criticized.html | Dr. King Criticized | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/alan-s-dana-dies-engineer-was-74-specialist-in-varied-cables-was.html | ALAN S. DANA DIES; ENGINEER WAS 74; Specialist in Varied Cables Was Also an Inventor | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/cut-in-s-l-rates-on-deposits-hinted.html | CUT IN S. & L. RATES ON DEPOSITS HINTED | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/accounts.html | Accounts | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/printers-meeting-with-times-today-seek-contract-terms-equal-to-those.html | PRINTERS MEETING WITH TIMES TODAY; Seek Contract Terms Equal to Those Won at News | True | By Damon Stetson | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/motor-bike-used-in-getaway.html | Motor Bike Used in Getaway | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/irt-to-run-expresses-for-met-night-games.html | IRT to Run Expresses For Met Night Games | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/300000-is-involved-delaware-group-to-repay-losses.html | $300,000 Is Involved; DELAWARE GROUP TO REPAY LOSSES | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/exdissident-ends-his-suit-against-wheeling-steel-corp.html | Ex-Dissident Ends His Suit Against Wheeling Steel Corp. | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/oneword-books-published.html | One-Word Books Published | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/jon-vickers-sings-engagingly-in-canada-week-recital-here.html | Jon Vickers Sings Engagingly In Canada Week Recital Here | True | By Robert Sherman | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/760000-awarded-in-aircrash-death-of-exaec-head.html | $760,000 Awarded In Air-Crash Death Of Ex-A.E.C. Head | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/large-methanol-plant-set-bydu-pont-in-beaumont-tex.html | Large Methanol Plant Set By du Pont in Beaumont, Tex. | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/georgia-cafe-told-to-serve-negroes.html | GEORGIA CAFE TOLD TO SERVE NEGROES | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/us-deal-lagging-in-tariff-parley-common-market-maintains-tough-line.html | U.S. DEAL LAGGING IN TARIFF PARLEY; Common Market Maintains Tough Line on Grains | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/2-us-planes-downed-in-china-peking-says.html | 2 U.S. Planes Downed In China, Peking Says | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/news-of-realty-suffolk-project-400-homes-in-medford-to-be-erected.html | NEWS OF REALTY: SUFFOLK PROJECT; 400 Homes in Medford to Be Erected by Futterman | True | By Thomas W. Ennis | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/hearings-due-in-june-mutual-fund-bill-sent-to-congress.html | Hearings Due in June; MUTUAL FUND BILL SENT TO CONGRESS | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/ian-and-sylvia-sing-in-several-styles.html | IAN AND SYLVIA SING IN SEVERAL STYLES | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/tv-claire-bloom-a-moving-heloise-channel-13-production-in-showcase.html | TV: Claire Bloom a Moving Heloise; Channel 13 Production in 'Showcase' Series Steiger Plays Abelard in 'Dark Lovers' | True | By Jack Gould | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/the-moles-will-install-top-officer-tomorrow.html | The Moles Will Install Top Officer Tomorrow | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/golfer-is-an-angler.html | Golfer Is an Angler | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/the-case-against-liu-by-tillman-durdin.html | The Case Against Liu By TILLMAN DURDIN | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/journal-criticizes-church-of-england.html | JOURNAL CRITICIZES CHURCH OF ENGLAND | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/3-fee-for-spooners-loses.html | $3 Fee for Spooners Loses | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/3-coeds-and-man-seized-on-marijuana-charges.html | 3 Coeds and Man Seized On Marijuana Charges | True | Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/neil-simon-to-be-honored.html | Neil Simon to Be Honored | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/text-of-rusks-speech-on-the-world-role-of-the-united-states.html | Text of Rusk's Speech on the World Role of the United States | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/auschwitz-visit-still-traumatic-poles-keep-alive-memory-of-nazi.html | AUSCHWITZ VISIT STILL TRAUMATIC; Poles Keep Alive Memory of Nazi Death Camp | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/aid-for-theaters-is-luncheon-topic-financing-nonprofit-groups.html | AID FOR THEATERS IS LUNCHEON TOPIC; Financing Nonprofit Groups Discussed at Sardis. | True | By Louis Calta | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/aldene-rail-plan-gets-off-to-a-confusing-start-jersey-commuters-run.html | Aldene Rail Plan Gets Off to a Confusing Start; Jersey Commuters Run Into Overloading and Delays at Newark Station For Jersey's Commuters, the Manhattan Transfer Is Now in Newark | True | By Edward C. Burks | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/botanist-on-the-go-william-campbell-steere.html | Botanist on the Go; William Campbell Steere | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rusk-lists-28-bids-on-vietnam-peace-spurned-by-hanoi-says-reds.html | RUSK LISTS 28 BIDS ON VIETNAM PEACE SPURNED BY HANOI; Says Reds' Repeated 'Noes' Show Where Responsibility Lies for Continued War RUSK LISTS 28 BIDS SPURNED BY HANOI | True | By John W. Finney Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/lakes-group-asks-curb-on-rail-rate-bids-icc-stop-elimination-of.html | LAKES GROUP ASKS CURB ON RAIL RATE; Bids I.C.C. Stop Elimination of Water Route for Coal | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/laos-army-pushes-a-sweep-in-south-3000-troops-in-drive-to-bar-enemy.html | LAOS ARMY PUSHES A SWEEP IN SOUTH; 3,000 Troops in Drive to Bar Enemy From Valley | True | By Peter Braestrup Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/seattle-gets-meschery-and-hazzard-in-pro-draft-2-new-nba-fives.html | Seattle Gets Meschery and Hazzard in Pro Draft; 2 NEW N.B.A. FIVES SELECT 15 PLAYERS San Diego Picks McGlocklin of Royals Knicks Lose Akin, Molis, Deutsch | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/record-outlay-planned-companies-hold-annual-meetings.html | Record Outlay Planned; COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/college-bowl-quiz-is-won-by-colorado.html | 'COLLEGE BOWL' QUIZ IS WON BY COLORADO | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/prices-on-the-london-stock-exchange-close-mostly-steady-in-light.html | Prices on the London Stock Exchange Close Mostly Steady in Light Trading; LACK OF DEMAND DEPRESSES GOLDS British Bonds Lose Early Gains Trend Is Quiet in Zurich Market | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/josiah-m-erickson-salt-plant-partner.html | JOSIAH M. ERICKSON, SALT PLANT PARTNER | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/clark-equipment-elects.html | Clark Equipment Elects | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/charter-group-plans-hearings.html | Charter Group Plans Hearings | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/meadow-brook-bank-elects-vice-president.html | Meadow Brook Bank Elects Vice President | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/hawaii-approves-bill-creating-ombudsman.html | Hawaii Approves Bill Creating Ombudsman | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/bribe-bid-linked-to-teterboro-bill-dismemberment-plan-author.html | 'BRIBE' BID LINKED TO TETERBORO BILL; Dismemberment Plan Author Reports $50,000 Offer 'BRIBE' BID LINKED TO TETERBORO BILL | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/northern-illinois-gas-shows-income-rise-for-12-months.html | Northern Illinois Gas Shows Income Rise for 12 Months | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/servel-is-sought-by-clevite-corp-proposed-22million-deal-to-go-to.html | SERVEL IS SOUGHT BY CLEVITE CORP.; Proposed $22-Million Deal to Go to Vote in July | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/congress-delays-rail-strike-again-pushes-deadline-back-47-days-to.html | CONGRESS DELAYS RAIL STRIKE AGAIN; Pushes Deadline Back 47 Days to June 19 Awaits Johnson Plan on Dispute CONGRESS DELAYS RAIL STRIKE AGAIN | True | By David R. Jones Special To the New York Time | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/hijackers-get-2million-in-gold-from-a-bank-truck-in-london-2million.html | Hijackers Get $2-Million in Gold From a Bank Truck in London; $2-MILLION IN GOLD STOLEN IN LONDON | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/dance-will-benefit-legal-aid-society.html | Dance Will Benefit Legal Aid Society | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/425-fund-agencies.html | 425 Fund Agencies | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/clifford-dunphy-exchief-of-police-in-rahway-65.html | Clifford Dunphy, Ex-Chief Of Police in Rahway, 65 | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/poll-puts-humphrey-ahead-of-kennedy-for-vice-president.html | Poll Puts Humphrey Ahead of Kennedy For Vice President | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/cabaret-named-top-musical.html | 'Cabaret' Named Top Musical | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kennedy-center-plans-repertory-company-seems-certain-but-what-about.html | Kennedy Center Plans; Repertory Company Seems Certain, But What About Opera and Dance? | True | By Howard Taubman | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/ceylon-bans-the-importation-of-red-nations-propaganda.html | Ceylon Bans the Importation Of Red Nations' Propaganda | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sentence-delayed-in-lynchburg-rape.html | SENTENCE DELAYED IN LYNCHBURG RAPE | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/copperweld-steel-co-fills-2-posts.html | Copperweld Steel Co. Fills 2 Posts | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/merck-contract-reached-for-women-at-3-plants.html | Merck Contract Reached For Women at 3 Plants | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/puppies-born-on-bus.html | Puppies Born on Bus | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/wbai-seeks-100000-in-third-fund-drive.html | WBAI SEEKS $100,000 IN THIRD FUND DRIVE | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/briton-criticizes-reactor-program.html | BRITON CRITICIZES REACTOR PROGRAM | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/national-medal-will-go-to-auden-prize-for-literature-honors-poets.html | NATIONAL MEDAL WILL GO TO AUDEN; Prize for Literature Honors Poet's Total Contribution | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/active-bond-day-drives-rates-up-price-cutting-hits-several-key.html | ACTIVE BOND DAY DRIVES RATES UP; Price Cutting Hits Several Key Tax-Exempt Issues Calendar Grows Bigger ACTIVE BOND DAY DRIVES RATES UP | True | By John H. Allan | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/casanovas-meet-in-italy-to-consider-problems.html | Casanovas Meet in Italy To Consider Problems | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/victoria-kohler-research-aide-planning-bridal-geologist-at-harvard.html | Victoria Kohler, Research Aide, Planning Bridal; Geologist at Harvard Is Engaged to William H. Webster 3d, Lawyer | True | Special To The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/9-entered-in-derby-trial-today-cool-reception-is-2to1-favorite.html | 9 Entered in Derby Trial Today; Cool Reception Is 2-to-1 Favorite | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/india-bars-new-missions-from-troubled-nagaland.html | India Bars New Missions From Troubled Nagaland | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/people.html | People | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/priest-in-texas-on-duty-after-reported-suspension.html | Priest in Texas on Duty After Reported Suspension | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/dinner-flies-into-home.html | Dinner Flies Into Home | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/convicts-cheer-prison-fire.html | Convicts Cheer Prison Fire | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/manus-to-become-pt-base.html | Manus to Become PT Base | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/russell-inquiry-will-open-today-to-study-us-war-crimes-in-stockholm.html | RUSSELL INQUIRY WILL OPEN TODAY; To Study U.S. 'War Crimes' in Stockholm Sessions Russell's Inquiry Opening Today in Stockholm | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/judge-on-law-says-rights-militants-and-alabamas-leaders-both-seek.html | Judge, on Law Says Rights Militants and Alabama's Leaders Both Seek Anarchy | True | Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rise-and-fall-of-destructive-tornadoes-scrutinized-by-team-of.html | Rise and Fall of Destructive Tornadoes Scrutinized by Team of Researchers in Oklahoma | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/la-guardia-collision-kills-3-and-injures-9-la-guardia-crash-kills-3.html | La Guardia Collision Kills 3 and Injures 9; LA GUARDIA CRASH KILLS 3, INJURES 9 | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/tanzania-offers-taxless-year.html | Tanzania Offers Taxless Year | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/amex-to-remodel-trading-floor-amex-to-remodel-its-trading-floor.html | Amex to Remodel Trading Floor; AMEX TO REMODEL ITS TRADING FLOOR | True | By Douglas W. Cray | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/spacesuits-hamper-men-while-working.html | SPACESUITS HAMPER MEN WHILE WORKING | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/smoking-is-linked-to-loss-of-time-from-work-and-recreation.html | Smoking Is Linked to Loss of Time From Work and Recreation | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/to-hear-the-fashion-crowd-tell-it-its-written-in-the-stars.html | To Hear the Fashion Crowd Tell It, It's Written in the Stars | True | By Judy Klemesrud | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/the-philadelphia-orchestra-arrives-for-japanese-tour.html | The Philadelphia Orchestra Arrives for Japanese Tour | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/new-officer-is-named-at-rockwellstandard.html | New Officer Is Named At Rockwell-Standard | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/eastern-to-display-big-new-jet-in-paris.html | EASTERN TO DISPLAY BIG NEW JET IN PARIS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/borgehambro-duo-listed.html | Borge-Hambro Duo Listed | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/marriage-planned-by-ellen-schachter.html | Marriage Planned By Ellen Schachter | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/jackson-de-svastich.html | Jackson de Svastich | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/2-free-agents-sign-pacts-with-giants.html | 2 FREE AGENTS SIGN PACTS WITH GIANTS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/harcourt-will-prepare-materials-for-rca-teaching-equipment.html | Harcourt Will Prepare Materials For R.C.A. Teaching Equipment | True | By Henry Raymont | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/market-place-some-brokers-turn-cautious.html | Market Place; Some Brokers Turn Cautious | True | By Robert Metz | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/german-boy-killed-on-bike-after-winning-safety-prize.html | German Boy Killed on Bike After Winning Safety Prize | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/javits-asks-canada-to-join-the-oas.html | JAVITS ASKS CANADA TO JOIN THE O.A.S. | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/syrian-criticizes-3-arab-countries-zayen-asks-ouster-of-faisal.html | SYRIAN CRITICIZES 3 ARAB COUNTRIES; Zayen Asks Ouster of Faisal, Hussein and Bourguiba | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/in-the-nation-muhammad-ali-and-dissent.html | In The Nation: Muhammad Ali and Dissent | True | By Tom Wicker | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/pound-sterling-shows-advance-adds-9-points-to-27997-canadian-dollar.html | POUND STERLING SHOWS ADVANCE; Adds 9 Points to $2.7997 Canadian Dollar Also Up | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/pro-soccer-league.html | Pro Soccer League | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mechanized-process-used-to-lay-78-miles-of-track.html | Mechanized Process Used To Lay 78 Miles of Track | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/maritime-grants-set-up.html | Maritime Grants Set Up | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/apollos-builder-shifts-managers-north-americans-top-man-in-space.html | APOLLO'S BUILDER SHIFTS MANAGERS; North American's Top Man in Space Unit Is Replaced APOLLO'S BUILDER SHIFTS MANAGERS | True | By Evert Clark Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/snow-bound-alberta-gets-aid-by-copter.html | SNOW BOUND ALBERTA GETS AID BY COPTER | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/clerics-ask-britain-to-hire-more-colored-policemen.html | Clerics Ask Britain to Hire More 'Colored' Policemen | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/long-is-recruiting-support-to-beat-censure-of-dodd.html | Long Is Recruiting Support To Beat Censure of Dodd | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/belgium-building-a-giant-elevator-device-to-lift-loaded-barge-over.html | BELGIUM BUILDING A GIANT ELEVATOR; Device to Lift Loaded Barge Over 200-Foot Rise | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/snowstorm-hits-britain.html | Snowstorm Hits Britain | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/burma-avoids-ties-with-area-groups-seeks-to-remain-neutra-even-if.html | BURMA AVOIDS TIES WITH AREA GROUPS; Seeks to Remain Neutra Even if Policy Is Costly | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/german-equipment-pact-set.html | German Equipment Pact Set | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rift-is-disclosed-in-pulitzer-vote-jury-suggestion-rejected-in.html | RIFT IS DISCLOSED IN PULITZER VOTE; Jury Suggestion Rejected in Foreign Reporting Field | True | By Maurice Carroll | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/thaius-route-approved.html | Thai-U.S. Route Approved | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/agnew-fails-in-bid-to-get-rockefeller-to-enter-1968-race.html | Agnew Fails in Bid To Get Rockefeller To Enter 1968 Race | True | By Ronald Maiorana | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/thant-plans-europe-visit.html | Thant Plans Europe Visit | True | Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/britain-plans-to-stem-drain-of-trained-personnel-to-us-technology-.html | Britain Plans to Stem Drain Of Trained Personnel to U.S.; Technology Chief Announces Recruiting Program to Seek Skilled Talent in America | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/schad-triumphs-in-florida.html | Schad Triumphs in Florida | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/school-bus-bill-passed-in-jersy-it-extends-free-service-to-private.html | SCHOOL BUS BILL PASSED IN JERSY; It Extends Free Service to Private Schools Hughes Approval Is Assured SCHOOL BUS BILL PASSED IN JERSEY | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/juliana-celebrates-birthday.html | Juliana Celebrates Birthday | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/boyd-says-industry-disagreements-frustrate-shipping-plans.html | Boyd Says Industry Disagreements Frustrate Shipping Plans | True | Special to The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/tornado-lost-cat-returns.html | Tornado-Lost Cat Returns | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/he-doesnt-really-like-furniture-but.html | He Doesn't Really Like Furniture, but... | True | By Rita Reif | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sees-communist-link.html | Sees Communist Link | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/its-a-faster-universe.html | It's a Faster Universe | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/75-war-protesters-picket-wall-street-as-1000-jeer.html | 75 War Protesters Picket Wall Street as 1,000 Jeer | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/deputy-envoy-in-saigon.html | Deputy Envoy in Saigon | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/nels-a-rosenwall.html | NELS A. ROSENWALL | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sw-sponaugle-51-athletic-director.html | S.W. SPONAUGLE, 51, ATHLETIC DIRECTOR | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/new-golfer-has-hole-in-one.html | New Golfer Has Hole in One | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/4-opposition-parties-form-front-for-pakistan-election.html | 4 Opposition Parties Form Front for Pakistan Election | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/clashes-break-out-in-13-spanish-cities-protests-erupt-in-spanish.html | Clashes Break Out In 13 Spanish Cities; PROTESTS ERUPT IN SPANISH CITIES | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/albee-play-wins-pulitzer-malamud-novel-is-chosen-albee-play-wins-a.html | Albee Play Wins Pulitzer; Malamud Novel Is Chosen; Albee Play Wins a Pulitzer Prize | True | By Peter Kihss | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/consuls-son-fiance-of-maria-caracciolo.html | Consul's Son Fiance Of Maria Caracciolo | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/a-wordy-college-gathering.html | A Wordy College Gathering | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/now-a-cardin-label-is-for-2yearolds.html | Now a Cardin Label Is for 2-Year-Olds | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/white-sox-outfielder-sent-down.html | White Sox Outfielder Sent Down | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/end-to-soviet-trade-sought.html | End to Soviet Trade Sought | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/commercial-solvents-names-chief-officer.html | Commercial Solvents Names Chief Officer | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/methodists-losing-members.html | Methodists Losing Members | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/senate-gop-study-calls-us-war-role-error-by-democrats-gop-study.html | Senate G.O.P. Study Calls U.S. War Role Error by Democrats; G.O.P. STUDY CALLS WAR ROLE ERROR | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/army-dentist-and-wife-use-puppets-to-battle-cavities.html | Army Dentist and Wife Use Puppets to Battle Cavities | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/deadline-passes-for-180000-pace-no-supplemental-entries-made-for.html | DEADLINE PASSES FOR $180,000 PACE; No Supplemental Entries Made for Messenger | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/francoise-vetter-performs-varied-cello-works-here.html | Francoise Vetter Performs Varied Cello Works Here | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/clean-air-founder-honored.html | Clean Air Founder Honored | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sports-of-the-times-big-mike-and-the-papa-bear.html | Sports of The Times; Big Mike and the Papa Bear | True | By Arthur Daley | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/castro-reviews-a-parade-of-200000-cuban-workers.html | Castro Reviews a Parade of 200,000 Cuban Workers | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/argentina-completes-sweep.html | Argentina Completes Sweep | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/future-for-negro-colleges-is-bleak-sociologists-say.html | Future for Negro Colleges Is Bleak, Sociologists Say | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/fire-escape-work-starts-fire.html | Fire Escape Work Starts Fire | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/fish-farmer-says-he-plows-the-seas.html | FISH FARMER SAYS HE PLOWS THE SEAS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/funston-cites-technology.html | Funston Cites Technology | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/old-campaign-pins-sought.html | Old Campaign Pins Sought | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/young-harpist-wins-500.html | Young Harpist Wins $500 | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sound-waves-aid-in-finding-cancer-device-acts-like-radar-in.html | SOUND WAVES AID IN FINDING CANCER; Device Acts Like Radar in Pinpointing Obstructions | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mrs-frank-j-egan.html | MRS. FRANK J. EGAN | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/postal-rate-rises-on-overseas-mail-to-offset-deficit.html | Postal Rate Rises On Overseas Mail To Offset Deficit | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/american-motors-cites-extension-of-loan-pact-with-banks-to-dec-31.html | American Motors Cites Extension of Loan Pact With Banks to Dec. 31; GENERAL MOTORS VOTES A DIVIDEND | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rent-delinquency-cure.html | Rent Delinquency 'Cure' | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/jules-epailly-exactor-dead-known-also-as-piano-teacher.html | Jules Epailly, Ex-Actor, Dead; Known Also as Piano Teacher | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rockefeller-signs-25billion-bill-to-spur-transit-warns-of-major-tax.html | ROCKEFELLER SIGNS $25-BILLION BILL TO SPUR TRANSIT; Warns of 'Major' Tax Rise Unless Voters Back Bond Measure in November 3-WAY AID ENVISIONED Road Projects, Aviation, and City Transportation Would Benefit From Funds ROCKEFELLER SIGNS TRANSIT BOND BILL | True | By Ronald Maiorana | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/few-sign-for-symposium.html | Few Sign for Symposium | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/confessor-barred-as-witness.html | Confessor Barred as Witness | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/television.html | Television | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/prices-on-amex-turn-irregular-index-advances-five-cents-to-close.html | PRICES ON AMEX TURN IRREGULAR; Index Advances Five Cents to Close Day at $18.29 | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mother-kills-four-and-takes-own-life.html | MOTHER KILLS FOUR AND TAKES OWN LIFE | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sailor-and-wife-drown.html | Sailor and Wife Drown | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/elvis-presley-weds-in-las-vegas.html | Elvis Presley Weds in Las Vegas | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/a-correction-83589920.html | A Correction | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/st-louis-booters-advance.html | St. Louis Booters Advance | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mnamara-scores-news-censorship-criticism-follows-incident-involving.html | M'NAMARA SCORES NEWS CENSORSHIP; Criticism Follows Incident Involving Service Paper | True | By Benjamin Welles Special To The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/produce-market.html | Produce Market | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rangers-training-camp-is-switched-to-kitchener.html | Rangers' Training Camp Is Switched to Kitchener | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/travelinbritain-drive-sought.html | Travel-in-Britain Drive Sought | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/2d-vela-satellite-is-put-in-new-orbit.html | 2D VELA SATELLITE IS PUT IN NEW ORBIT | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/kenyans-seeking-aid-on-guerrillas-will-ask-arabs-to-halt-arms-for.html | KENYANS SEEKING AID ON GUERRILLAS; Will Ask Arabs to Halt Arms for Somali Rebels | True | By Lawrence Fellows Special To The New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/wheat-futures-advance-briskly-santa-fe-railroad-reports-a-gloomy.html | WHEAT FUTURES ADVANCE BRISKLY; Santa Fe Railroad Reports a Gloomy Crop Outlook | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/growing-furniture-urged-for-children.html | 'GROWING FURNITURE URGED FOR CHILDREN | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/addenda.html | Addenda | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/us-election-aides-sent-to-mississippi.html | U.S. ELECTION AIDES SENT TO MISSISSIPPI | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/canadiens-seek-to-square-series-leafs-can-regain-stanley-cup-with.html | CANADIENS SEEK TO SQUARE SERIES; Leafs Can Regain Stanley Cup With Victory Tonight | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/us-bill-rates-rise-in-auction-sixmonth-issue-gains-sharply.html | U.S. Bill Rates Rise in Auction; Six-Month Issue Gains Sharply | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/north-ireland-population-up.html | North Ireland Population Up | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/customs-aides-laugh-last-at-french-whisky-drinker.html | Customs Aides Laugh Last At French Whisky-Drinker | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/nuclear-fuels-head-named.html | Nuclear Fuels Head Named | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/861-more-photos-taken-on-moon-by-surveyor-3.html | 861 More Photos Taken On Moon by Surveyor 3 | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/swissair-plans-purchase-of-4-longdistance-jets.html | Swissair Plans Purchase Of 4 Long-Distance Jets | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/botanical-garden-named-landmark-designation-made-by-us-park-service.html | BOTANICAL GARDEN NAMED LANDMARK; Designation Made by U.S. Park Service $40-Million Development Plan Detailed BOTANICAL GARDEN NAMED LANDMARK | True | By John Sibley | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/scotland-yard-goes-modern.html | Scotland Yard Goes Modern | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/theater-last-night.html | Theater Last Night | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/money.html | Money | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/104yearold-vessel-sinks.html | 104-Year-Old Vessel Sinks | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/rusk-asks-cairo-for-help-to-free-2-held-in-yemen.html | Rusk Asks Cairo for Help To Free 2 Held in Yemen | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/a-listing-of-new-books-fiction.html | A Listing of New Books; FICTION | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/index-of-commodity-prices-shows-rise-of-01-to-983.html | Index of Commodity Prices Shows Rise of 0.1, to 98.3 | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/trucking-dispute-hurting-chicago-layoffs-rise-in-industries.html | TRUCKING DISPUTE HURTING CHICAGO; Layoffs Rise in Industries Dependent on Drivers | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/childcare-area-dedicated-in-park-playground-at-union-square-will.html | CHILD-CARE AREA DEDICATED IN PARK; Playground at Union Square Will Let Mothers Shop Without Their Children On a Park Occasion, He Came, He Saw, He Seesawed | True | By Stephen A.o. Golden | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/yankee-dog-mig-pilots-cry.html | 'Yankee Dog!' MIG Pilots Cry | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/birthcontrol-pill-viewed-as-safe-in-prolonged-use.html | Birth-Control Pill Viewed As Safe in Prolonged Use | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/mrs-aleksei-n-kosygin-dead-was-wife-of-the-soviet-premier.html | Mrs. Aleksei N. Kosygin Dead; Was Wife of the Soviet Premier | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/ycaza-plans-to-appeal-15day-suspension-imposed-by-stewards-at.html | Ycaza Plans to Appeal 15-Day Suspension Imposed by Stewards at Aqueduct; JOCKEY SET DOWN 20 TIME THIS YEAR Penalty Based on His Ride of Advocator in Grey Lag | True | By William N. Wallace | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/phillies-assign-joey-jay-to-portsmouth-farm-club.html | Phillies Assign Joey Jay To Portsmouth Farm Club | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/diamond-names-officers.html | Diamond Names Officers | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/in-memorium.html | In Memorium | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/insurance-is-due-for-ship-strikes-new-policies-would-cover-lines.html | INSURANCE IS DUE FOR SHIP STRIKES; New Policies Would Cover Lines Own Employes | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/cabinet-in-britain-backs-market-bid.html | CABINET IN BRITAIN BACKS MARKET BID | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/susan-spector-affianced.html | Susan Spector Affianced | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/shoelace-halts-soccer-game.html | Shoelace Halts Soccer Game | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/new-president-nominated-for-wool-manufacturers.html | New President Nominated For Wool Manufacturers | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/handshake-is-damaging.html | Handshake Is Damaging | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/wood-field-and-stream-bonefish-the-fox-of-the-flats-does-estimable.html | Wood, Field and Stream; Bonefish, the 'Fox of the Flats,' Does Estimable Job of Deflating an Ego | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/teenagers-have-fun-learning-about-design.html | Teen-Agers Have Fun Learning About Design | True | By Joan Cook | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/jazz-group-popular-on-colgate-campus.html | JAZZ GROUP POPULAR ON COLGATE CAMPUS | True | | 1995-04-10 | RE0000698871 | B00000343600 | | | |
| 1967-05-02 | 1967-05-02 | https://www.nytimes.com/1967/05/02/archives/but-no-1-car-producer-omits-special-payment-for-the-first-quarter.html | But No. 1 Car Producer Omits Special Payment for the First Quarter; AMERICAN MOTORS CITES WIDER LOSS | True | By William D. Smith | 1995-04-10 | RE0000698871 | B00000343600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/governor-signs-2d-transit-bill-unification-measure-names-agency-to.html | GOVERNOR SIGNS 2D TRANSIT BILL; Unification Measure Names Agency to Head Operation | True | By Sidney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/market-remains-on-mixed-course-as-on-monday-gains-top-losses-but.html | MARKET REMAINS ON MIXED COURSE; As on Monday, Gains Top Losses, but Key Indexes Drop for Second Day TRADING PACE QUICKENS Brunswick Heads Active List and Rises 3/8--New Highs Are Scored by 200 Issues | True | By John J. Abele | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/produce-market.html | Produce Market | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bergen-jury-due-to-hear-albanese-assemblyman-to-testify-on.html | BERGEN JURY DUE TO HEAR ALBANESE; Assemblyman to Testify on Teterboro Bribe Charge | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/to-paco-rabanne-most-fashions-are-a-lie-he-sews-with-pliers-applies.html | To Paco Rabanne, Most Fashions Are a Lie; He Sews With Pliers Applies Idea to Fur | True | By Marylin Bender the New York Times (BY BARTON SILVERMAN) | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/mgill-group-plays-chamber-concert.html | MGILL GROUP PLAYS CHAMBER CONCERT | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/4-dead-in-hotel-fire.html | 4 Dead in Hotel Fire | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/pesticides-with-molasses-held-to-be-more-effective.html | Pesticides With Molasses Held to Be More Effective | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/maneuvering-in-peking.html | Maneuvering in Peking | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/openwheel-autos-ready-for-a-crack-at-new-race-series-about-motorcar.html | Open-Wheel Autos Ready for a Crack At New Race Series; About Motorcar Sports | True | By Frank M. Blunk | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/library-receives-stage-collection.html | LIBRARY RECEIVES STAGE COLLECTION | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/federal-observers-watch-election-in-mississippi-allnegro-slates.html | Federal Observers Watch Election in Mississippi; All-Negro Slates Face White Incumbents in 2 Small Towns in the Delta Federal Observers Present Court Move Threatened | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/spellman-who-will-be-78-tomorrow-is-given-party.html | Spellman, Who Will Be 78 Tomorrow, Is Given Party | True | The New York Times (by John Orris) | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/music-devil-in-faust-a-la-kiev-is-unforgettable-character-in-opera.html | Music: Devil in 'Faust' a la Kiev Is Unforgettable; Character in Opera Slurches on Stage | True | By Harold C. Schonberg Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/foss-is-conductor-at-carnegie-hall-buffalo-philharmonic-plays-bach.html | FOSS IS CONDUCTOR AT CARNEGIE HALL; Buffalo Philharmonic Plays Bach, Webern and Ravel | True | By Theodore Strongin | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/6-ccny-alumni-honored.html | 6 C.C.N.Y. Alumni Honored | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/negro-wins-dallas-election.html | Negro Wins Dallas Election | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/prominent-east-end-ave-tenant-sweeps-and-hoses-the-sidewalk-wife.html | Prominent East End Ave. Tenant Sweeps and Hoses the Sidewalk; Wife Helps Lindsay in Task to Emphasize Beginning of Clean-up Campaign | True | The New York Times (by Arthur Brower) | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-hearings-on-cities-set.html | U.S. Hearings on Cities Set | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/new-defense-board-head.html | New Defense Board Head | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/lansing-mich-at-home-with-george-romney-the-vietnam-dilemma.html | Lansing, Mich.: At Home With George Romney; The Vietnam Dilemma | True | By James Reston | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/kenya-warns-somalia-to-stop-aiding-guerrillas-or-face-war-kenya-war.html | Kenya Warns Somalia to Stop Aiding Guerrillas or Face War; Kenya Warns Somalia to Stop Aiding Guerrillas or Face War | True | By Lawrence Fellows Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/american-metal-climax-cuts-zinc-price-by-cent.html | American Metal Climax Cuts Zinc Price by Cent | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/gardner-presses-new-5year-delinquency-bill.html | Gardner Presses New, 5-Year Delinquency Bill | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/business-failures-rise.html | Business Failures Rise | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/johnson-in-medal-ceremony-warns-that-dissent-has-price-lessons-of.html | Johnson, in Medal Ceremony, Warns That Dissent Has Price; Lessons of Century Firing Mechanism Faulty | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/consumer-credit-climbs-slightly-installment-level-advances-to.html | CONSUMER CREDIT CLIMBS SLIGHTLY; Installment Level Advances to $264-Million in March From $216-Million CAR SALES MAIN REASON Outstanding Notes for Autos Increase by $6-Million--Personal Loans Gain | | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/pirates-sack-philippine-town.html | Pirates Sack Philippine Town | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/polish-writer-wins-top-literary-prize.html | POLISH WRITER WINS TOP LITERARY PRIZE | True | Special To The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/theater-molieres-imaginary-invalid-national-repertory-in-premiere.html | Theater: Moliere's 'Imaginary Invalid'; National Repertory in Premiere at ANTA | True | By Walter Kerr | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/mccarthy-in-cactus-flower.html | McCarthy in 'Cactus Flower' | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/amusements-for-children-films-plays-music-museums-miscellaneous.html | Amusements for Children; FILMS PLAYS MUSIC MUSEUMS MISCELLANEOUS | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/lawyers-protest-use-of-f-b-i-men-as-claim-adjuster.html | Lawyers Protest Use of F. B. I. Men As 'Claim Adjuster' | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/britain-swelled-april-reserves-advance-is-biggest-in-honest-gains.html | Britain Swelled April Reserves; Advance Is Biggest in 'Honest' Gains in 19 Months | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/met-begins-week-in-atlanta.html | Met Begins Week in Atlanta | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/charter-group-plans-hearings.html | Charter Group Plans Hearings | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/pound-steady-in-quiet-trading-canadian-dollar-also-up-a-point.html | Pound Steady in Quiet Trading; Canadian Dollar Also Up a Point | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/boston-company-expands.html | Boston Company Expands | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/hygrade-food-unit-elects.html | Hygrade Food Unit Elects | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/westchester-library-head.html | Westchester Library Head | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/rockefeller-signs-bill-authorizing-direct-primaries-insurgents-can.html | ROCKEFELLER SIGNS BILL AUTHORIZING DIRECT PRIMARIES; Insurgents Can Go to Voters to Challenge Statewide Choice of Party Chiefs ACT EFFECTIVE IN 1968 Former Convention System Ends--Javits and Kennedy Express Their Approval | True | By Richard L. Madden Special to the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/clay-asks-court-to-stay-action-seeks-to-bar-prosecution-in-draft.html | CLAY ASKS COURT TO STAY ACTION; Seeks to Bar Prosecution in Draft Board Case Case to Go to Grand Jury Action by Alabama House | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/pan-am-sets-record-in-profit-and-revenues-for-first-quarter.html | Pan Am Sets Record in Profit and Revenues for First Quarter; Expansion Ahead | True | By Robert E. Edbingfield | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/67-mother-goose-ball-to-be-held-at-columbia-may-13 | '67 Mother Goose Ball to Be Held at Columbia May 13 | True | Bela Cseh | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/depugh-rejoins-minutemen-citing-internal-dissension.html | DePugh Rejoins Minutemen, Citing Internal Dissension | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/boston-chamber-players-begin-soviet-tour-friday.html | Boston Chamber Players Begin Soviet Tour Friday | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/thomas-santulli-jr-to-wed-miss-ann-preston-matheson.html | Thomas Santulli Jr. to Wed Miss Ann Preston Matheson | True | Special to The New York TimesJay Te Winburn Jr. | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/but-a-lag-is-detected-in-color-tv-confidence-on-economy-rca.html | But a Lag Is Detected in Color TV; Confidence on Economy R.C.A. EXPECTING SALES INCREASES Sarnoff as a Viewer Contract Called 'Fair' | True | By Gene SmithThe New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/prince-charles-chooses-courses-at-trinity-college.html | Prince Charles Chooses Courses at Trinity College | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/jersey-advances-flag-bill.html | Jersey Advances Flag Bill | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bonn-pledges-continued-policy-of-avoiding-gold-conversions-general.html | Bonn Pledges Continued Policy Of Avoiding Gold Conversions; General Agreement | True | By Edwin L. Dale Jr. Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/show-to-honor-50year-actor.html | Show to Honor 50-Year Actor | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/beaunit-takes-no-action-on-dividend-for-quarter.html | Beaunit Takes No Action On Dividend for Quarter | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/lawyer-asks-to-defend-us.html | Lawyer Asks to Defend U.S. | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/market-place-utility-stocks-a-tax-shelter-zinc-price-is-cut-rumor.html | Market Place; Utility Stocks: A Tax Shelter Zinc Price Is Cut Rumor on Alexander's | True | By Robert Metz | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/direct-primary-for-new-york.html | Direct Primary for New York | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/byrnes-marks-88th-birthday.html | Byrnes Marks 88th Birthday | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/window-cleaner-is-saved-after-he-slips-off-ledge.html | Window Cleaner Is Saved After He Slips Off Ledge | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-gets-flood-of-applications-for-model-city-planning-funds.html | U.S. Gets Flood of Applications for Model City Planning Funds | True | By Robert B. Semple Jr. Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/youth-house-says-city-neglected-it-board-charges-pleas-for-aid-were.html | YOUTH HOUSE SAYS CITY NEGLECTED IT; Board Charges Pleas for Aid Were Ignored Charges Criticized | True | By Kathleen Teltsch | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/new-box-car-is-developed-to-speed-freight-handling.html | New Box Car Is Developed To Speed Freight Handling | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/honolulu-planning-is-urged-to-protect-diamond-head.html | Honolulu Planning Is Urged To Protect Diamond Head | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/statement-by-us-on-nato-troop-cut-use-of-planning-committee.html | Statement by U.S. on NATO Troop Cut; Use of Planning Committee | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-professors-background.html | U.S. Professor's Background | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/tax-court-judge-retires.html | Tax Court Judge Retires | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/minnesota-cold-shocks-yankees-houk-cannot-recall-playing-in-severer.html | MINNESOTA COLD SHOCKS YANKEES; Houk Cannot Recall Playing in Severer Weather | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/3-topranking-blind-students-are-honored-at-u-n.html | 3 Top-Ranking Blind Students Are Honored at U. N. | True | The New York Times (by Robert Walker) | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/core-to-organize-within-ilgwu-says-garment-union-fails-to-give.html | CORE TO ORGANIZE WITHIN I.L.G.W.U.; Says Garment Union Fails to Give Nonwhites Equality | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/armed-negroes-protest-gun-bill-30-black-panthers-invade-sacramento.html | ARMED NEGROES PROTEST GUN BILL; 30 Black Panthers Invade Sacramento Legislature Lawmakers Startled | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/barbs-delight-beats-cool-reception-by-halflength-in-derby-trial.html | Barbs Delight Beats Cool Reception by Half-Length in Derby Trial; HARTACK ABOARD LOUISVILLE VICTOR Barbs Delight in Front Most of Way in Mile--Lightning Orphan Finishes Third | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/inquiry-is-begun-on-negro-rioting-senators-study-subversive-impact.html | INQUIRY IS BEGUN ON NEGRO RIOTING; Senators Study Subversive Impact on City Disorders House Inquiry Averted Testimony Repeated | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/a-2d-grade-class-on-sex-is-hailed-parents-and-teachers-laud.html | A 2D GRADE CLASS ON SEX IS HAILED; Parents and Teachers Laud Evanston Demonstration | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/koreans-choose-president-today-election-considered-a-test-of-the.html | KOREANS CHOOSE PRESIDENT TODAY; Election Considered a Test of the South's Stability | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/municipal-bonds-sell-fast-again-demand-greets-new-issues-offered-at.html | MUNICIPAL BONDS SELL FAST AGAIN; Demand Greets New Issues, Offered at Higher Rates Heavy Volume to Come Hartford Bonds All Sold MUNICIPAL BONDS SELL FAST AGAIN Pipeline Concern Sells $45-Million Bond Issue Group That Offered Hawaiian Bonds Disbands Recent Issues | True | By John H. Allan | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/hamburg-group-opens-talks-here-seeks-to-promote-port-and-gain.html | HAMBURG GROUP OPENS TALKS HERE; Seeks to Promote Port and Gain Capital Investment | True | By Tania Long | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/advertising-the-smoke-is-getting-thicker-fly-killer-introduced.html | Advertising The Smoke Is Getting Thicker; Fly Killer Introduced | True | By Philip H. Dougherty | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/news-of-realty-bankers-to-move-investment-concern-shifts-offices-to.html | NEWS OF REALTY: BANKERS TO MOVE; Investment Concern Shifts Offices to 140 Broadway | True | By Franklin Whitehouse | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/arms-talk-delay-forced-by-soviet-opening-off-to-may-18-after.html | ARMS TALK DELAY FORCED BY SOVIET; Opening Off to May 18 After Objections to U.S. Draft on Barring Atomic Spread Article III at Issue ARMS TALK DELAY FORCED BY SOVIET Foster May Visit Tokyo | True | By Thomas J. Hamilton Special To the New York Timesthe New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dartmouth-beats-harvard-nine-50-shaw-hurls-six-hitter-and-bats-in-2.html | DARTMOUTH BEATS HARVARD NINE, 5-0; Shaw Hurls Six Hitter and Bats in 2 Runs on Single | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/letters-to-the-editor-of-the-times-patriotic-dissent-duty-to-speak.html | Letters to the Editor of The Times; Patriotic Dissent Duty to Speak Out Park for Pedestrians Moon's Strategic Value Aid to All Schools Andreas Papandreou Constitutional Action | True | WILLIAM WALLACE FORDJ. G. L. SMITHALEXANDER J. SIPOWICZSEYMOUR SIEGALKENNETH J. ARROW | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/their-fashion-policy-is-middleoftheroad-a-typically-frantic.html | Their Fashion Policy Is Middle-of-the-Road; A Typically Frantic Schedule | True | By Charlotte Curtis Special To the New York Times. | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/farley-sees-johnson-victory.html | Farley Sees Johnson Victory | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/chief-officer-chosen-by-chemetron-corp.html | Chief Officer Chosen By Chemetron Corp. | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/se-c-drops-appeal-case-against-thomas-s-lamont.html | S.E. C. Drops Appeal Case Against Thomas S. Lamont | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/deadline-is-firm-on-cleanair-law-mayor-insists-enforcement-will.html | DEADLINE IS FIRM ON CLEAN-AIR LAW; Mayor Insists Enforcement Will Begin on May 20 'Despite Difficulties' Manpower Lack Cited DEADLINE IS FIRM ON CLEAN-AIR LAW 75 Inspectors Planned O'Connor's Position | True | By Clayton Knowles | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-will-cut-its-forces-in-germany-by-35000-68-shift-will-involve-2.html | U.S. Will Cut Its Forces In Germany by 35,000; '68 Shift Will Involve 2 Army Brigades and 9 Squadrons of Air Force - First Major Pullout in 16 Years | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/shortchanging-the-future.html | Shortchanging the Future | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/president-signs-law-delaying-national-rail-strike.html | President Signs Law Delaying National Rail Strike | True | By David R. Jones Special to the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/the-spoilsports-most-economic-analysts-are-bullish-but-some.html | The Spoilsports; Most Economic Analysts Are Bullish, But Some Skeptics Are Unconvinced | True | By M.j. Rossant | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/staten-islander-named-to-education-board.html | Staten Islander Named To Education Board | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/new-rules-urged-for-state-banks-advisory-group-proposes-tightening.html | NEW RULES URGED FOR STATE BANKS; Advisory Group Proposes Tightening Regulations | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/lincoln-center-honors-builder.html | Lincoln Center Honors Builder | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/london-decides-to-request-prompt-entry-into-market-role-initially.html | London Decides to Request Prompt Entry Into Market; Role Initially Rejected | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/silver-legislation-voted-by-house-unit.html | SILVER LEGISLATION VOTED BY HOUSE UNIT | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/marines-take-hill-after-3day-fight-in-north-vietnam-11-migs-are.html | MARINES TAKE HILL AFTER 3-DAY FIGHT; In North Vietnam, 11 MIG's Are Destroyed--China Charges U.S. Incursion | True | By Jonathan Randal Special to the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/filipina-asks-us-ties.html | Filipina Asks U.S. Ties | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/harvey-to-direct-aspic.html | Harvey to Direct 'Aspic' | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bridge-game-in-spades-landed-by-double-throwin-play.html | Bridge; Game in Spades Landed By Double Throw-In Play | True | By Alan Truscott | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/commodities-prices-of-world-sugar-futures-close-steady-trading-pace.html | Commodities: Prices of World Sugar Futures Close Steady; Trading Pace Is Heavy; POTATOES CLIMB IN SLOW SESSION May Delivery Ends at 2.19 --Volume for All Months Is at 1,787 Contracts | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/hofstra-to-dedicate-new-library.html | Hofstra to Dedicate New Library | True | The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/congo-seizes-gem-smugglers.html | Congo Seizes Gem Smugglers | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/carl-zoehrns-dies-with-music-concern.html | CARL ZOEHRNS DIES WITH MUSIC CONCERN | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/oneal-heads-equity-again.html | O'Neal Heads Equity Again | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/potomac-favored-in-the-youthful-8-entered-in-seasons-first-juvenile.html | POTOMAC FAVORED IN THE YOUTHFUL; 8 Entered in Season's First Juvenile Stakes Today | True | By Michael Strauss | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/temple-israel-women-plan-art-tour-and-tea.html | Temple Israel Women Plan Art Tour and Tea | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/powell-election-certificate-received-by-clerk-of-house.html | Powell Election Certificate Received by Clerk of House | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/charles-a-rance-dead-at-60-chemical-bank-vice-president.html | Charles A. Rance Dead at 60; Chemical Bank Vice President | True | Matar | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/publisher-sees-increases-of-10-a-year-open-to-questions.html | Publisher Sees Increases of 10% a Year; Open to Questions | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/johnson-asks-75million-for-poverty-projects-clark-and-javits-to.html | Johnson Asks $75-Million for Poverty Projects; Clark and Javits to Press for More Funds for Summer Agency to Make Loans for Purchase of Food Stamps Javits Gives Warning Request Was Approved | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dodd-ally-plans-another-dinner-senators-request-to-cancel.html | DODD ALLY PLANS ANOTHER DINNER; Senator's Request to Cancel Testimonial Ignored | True | By William J. Borders Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/physicians-wives-lunch.html | Physicians Wives Lunch | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/philip-morris-sees-sales-of-1billion-in-two-years.html | Philip Morris Sees Sales Of $1-Billion in Two Years | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/eight-nba-players-picked-for-south-american-tour.html | Eight N.B.A. Players Picked For South American Tour | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/money.html | Money | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/traffic-cure-backfires.html | Traffic 'Cure' Backfires | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/large-movie-chain-to-be-distributor-national-general-subsidiary-to.html | LARGE MOVIE CHAIN TO BE DISTRIBUTOR; National General Subsidiary to Release 10 Films Yearly | True | By Vincent Canby | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/alibrary-in-iowa-bars-kazan-book-in-countermove-publisher-of-the.html | ALIBRARY IN IOWA BARS KAZAN BOOK; In Countermove, Publisher of 'The Arrangement' Offers Free Copy to Each Family WORK TERMED OBSCENE Head of Stein & Day Scores Action as 'Censoring'--2d Novel Is Also Rejected | True | By Peter Kihss | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/injury-forces-mets-mcmillan-to-retire-as-a-player.html | Injury Forces Mets' McMillan to Retire as a Player | True | The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/theater-last-night.html | Theater Last Night | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/firemen-assail-inspection-plan-charge-system-of-rotation-casts.html | FIREMEN ASSAIL INSPECTION PLAN; Charge System of Rotation Casts Suspicion on Them Cover 6 Agencies Disappointed in Park | True | By Charles G. Bennett | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/customspatent-court.html | Customs-Patent Court | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/columbia-charters-homosexual-group-homophile-group-chartered-here.html | Columbia Charters Homosexual Group; HOMOPHILE GROUP CHARTERED HERE | True | By Murray Schumach | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/variety-of-volunteers.html | Variety of Volunteers | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/c-w-post-teacher-accused-of-forging-a-doctorate-degree.html | C. W. Post Teacher Accused of Forging A Doctorate Degree | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/five-member-safety-board-in-transport-unit-sworn.html | Five Member Safety Board In Transport Unit Sworn | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bank-of-new-york-picks-3-officers.html | Bank of New York Picks 3 Officers | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/not-enough-airports.html | Not Enough Airports | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/monday-night-fights.html | Monday Night Fights | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/oklahoma-names-football-coach.html | Oklahoma Names Football Coach | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-opens-hearing-on-a-radio-license.html | U.S. OPENS HEARING ON A RADIO LICENSE | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/prices-move-ahead-on-american-board-as-volume-expands.html | Prices Move Ahead On American Board As Volume Expands | True | By Douglas W. Cray | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/uso-busy-on-vietnam-in-san-francisco-region.html | U.S.O. Busy on Vietnam in San Francisco Region | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/paperboard-output-declined-1-in-week.html | PAPERBOARD OUTPUT DECLINED 1% IN WEEK | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/jucker-named-to-coach-royal-five-for-3-years.html | Jucker Named to Coach Royal Five for 3 Years | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/crew-coaches-select-harvard-as-choice-to-win-sprint-title-adams-cup.html | Crew Coaches Select Harvard As Choice to Win Sprint Title; Adams Cup Saturday | True | By Allison Danzig | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/kathy-kusner-is-defeated-in-jumpoff-at-rome-show.html | Kathy Kusner Is Defeated in Jumpoff at Rome Show | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/10-westchester-homes-to-be-open-to-public.html | 10 Westchester Homes To Be Open to Public | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/yonkers-editor-appointed.html | Yonkers Editor Appointed | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/johnsons-draft-lottery-plan-assailed-in-house-rivers-and-hebert.html | Johnson's Draft Lottery Plan Assailed in House; Rivers and Hebert Hostile to Defense Aides Testimony at Armed Services Panel Selection Process | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/mayor-to-run-again-in-san-francisco.html | MAYOR TO RUN AGAIN IN SAN FRANCISCO | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/top-bolivian-red-says-nonreds-aid-guerrillas-in-interview-he-says.html | Top Bolivian Red Says Non-Reds Aid Guerrillas; In Interview, He Says Party of the National Left Is Active in Insurgents' Movement | True | By Paul L. Montgomery Special To The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/paine-webber-introduces-new-communications-unit.html | Paine Webber Introduces New Communications Unit | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/evans-gets-vancouver-post.html | Evans Gets Vancouver Post | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/westmoreland-reported-seeking-force-of-600000-general-back-in.html | WESTMORELAND REPORTED SEEKING FORCE OF 600,000; General, Back in Saigon, Is Said to Ask Johnson for at Least That Number 'AS SOON AS POSSIBLE' Need Reassessed Because of Foe's Pressure in North and Slowdown in Delta | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/men-killed-in-vietnam-are-identified-by-pentagon.html | Men Killed in Vietnam Are Identified by Pentagon | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/white-cemetery-takes-negro.html | White Cemetery Takes Negro | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/fallen-chimney-inspected-by-city-mishap-fatal-to-2-laid-to-removal.html | FALLEN CHIMNEY INSPECTED BY CITY; Mishap Fatal to 2 Laid to Removal of Steel Brace | True | By John P. Callahan | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/yale-faculty-members-vote-against-student-deferment.html | Yale Faculty Members Vote Against Student Deferment | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/hanns-schaeffer-financier-dead-gallery-director-73-to-be-buried-in.html | HANNS SCHAEFFER, FINANCIER, DEAD; Gallery Director, 73, to Be Buried in Switzerland | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/i-l-a-criticizes-waterfront-plan-asserts-cargo-as-well-as-liners.html | I. L. A. CRITICIZES WATERFRONT PLAN; Asserts Cargo, as Well as Liners, Must Be Considered | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/jersey-city-bond-voted.html | Jersey City Bond Voted | True | Special to The New York Times' | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/thousands-to-march-in-support-of-vietnam-gis-down-fifth-avenue.html | Thousands to March in Support of Vietnam G.I.'s; Down Fifth Avenue | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/coast-paper-sued-on-antitrust-act-us-opposes-a-purchase-by-the-los.html | COAST PAPER SUED ON ANTITRUST ACT; U.S. Opposes a Purchase by The Los Angeles Times | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/copper-concerns-report-earnings-anaconda-and-kennecott-up-cerro.html | COPPER CONCERNS REPORT EARNINGS; Anaconda and Kennecott Up --Cerro Shows Decline | True | By Robert A. Wright | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/3-ships-searched-in-hunt-for-gold-stolen-in-london.html | 3 Ships Searched in Hunt For Gold Stolen in London | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/mets-face-giants-under-shea-stadium-lights-in-opener-of-3game.html | Mets Face Giants Under Shea Stadium Lights in Opener of 3-Game Series; MAYS IN LINE-UP FOR COAST CLUB Clouts a Double Off Fisher in First Inning--Perry on Mound for Giants Mays Batting 226 Rivals' Streaks Stopped Kralick Hurt in Crash | True | By Joseph Durso | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/luciano-bodyguard-is-called-to-testify-in-city-meat-inquiry.html | Luciano Bodyguard Is Called to Testify In City Meat Inquiry | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/france-assures-countries-on-winter-olympic-setup.html | France Assures Countries On Winter Olympic Set-Up | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/goodyear-earnings-declined-19-in-first-quarter-commercial-credit-co.html | Goodyear Earnings Declined 1.9% in First Quarter; Commercial Credit Co. Emerson Electric Co. Coca-Cola Co. U.S. Plywood-Champion International Nickel OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/publisher-closes-2-athens-papers-move-is-laid-to-censorship-285.html | PUBLISHER CLOSES 2 ATHENS PAPERS; Move Is Laid to Censorship --285 Employes Dismissed Selection of News Hampered | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/pekings-leaders-delay-showdown-rally-reflects-no-decision-on-issue.html | PEKING'S LEADERS DELAY SHOWDOWN; Rally Reflects No Decision on Issue of Liu Shao-chi Support Seen Lacking Other Members Present | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/passengerloading-device-developed-for-jumbo-jets.html | Passenger-Loading Device Developed for Jumbo Jets | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/a-couturier-in-the-kitchen-culinary-philosophy.html | A Couturier in the Kitchen; Culinary Philosophy | True | By Judy Klemesrud | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/merger-of-upstate-banks-backed-by-reserve-board.html | Merger of Upstate Banks Backed by Reserve Board | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/round-hill-takes-interclub-match-apawamis-beaten-132-as-womens-golf.html | ROUND HILL TAKES INTERCLUB MATCH; Apawamis Beaten, 13-2, as Women's Golf Starts | True | By Maureen Orcutt | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/chrysler-corp-buying-redisco-bulk-of-reported-30million-due-to-go.html | CHRYSLER CORP. BUYING REDISCO; Bulk of Reported 30-Million Due to Go to 24 Banks | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/ncaa-and-aau-agree-on-3-points-kheel-obtains-accord-to-set-up.html | N.C.A.A. AND A.A.U. AGREE ON 3 POINTS; Kheel Obtains Accord to Set Up Coordinating Committee | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/military-men-see-risks-in-cutback-some-assert-it-increases-reliance.html | MILITARY MEN SEE RISKS IN CUTBACK; Some Assert It Increases Reliance on Atom Arms Views Widely Voiced Crisis Measures Weighed | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/vacations-for-aging-to-provide-30000-for-camp-holidays.html | Vacations for Aging To Provide $30,000 For Camp Holidays | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/cuban-red-tape-tops-books.html | Cuban Red Tape Tops Books | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bangor-punta-realigns-executives.html | Bangor Punta Realigns Executives | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/t-r-schoonmaker-food-executive-76.html | T. R. SCHOONMAKER, FOOD EXECUTIVE, 76 | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dance-at-waldorf-may-15-to-benefit-boy-scouts-here-mrs-gordon-n.html | Dance at Waldorf May 15 to Benefit Boy Scouts Here; Mrs. Gordon N. Morford Will Serve as the Event's Chairman | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/britain-turns-to-europe.html | Britain Turns to Europe | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/shell-to-expand-in-britain.html | Shell to Expand in Britain | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/france-indicates-opposition-to-bid-de-gaulle-reported-still-opposed.html | FRANCE INDICATES OPPOSITION TO BID; De Gaulle Reported Still Opposed to Market Entry | True | By Richard E. Mooney Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/terrorists-civilian-toll-38.html | Terrorists Civilian Toll 38 | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/congress-urged-to-take-ship-lead-3-labor-leaders-call-for-action-on.html | CONGRESS URGED TO TAKE SHIP LEAD; 3 Labor Leaders Call for Action on Maritime Policy | True | By Werner Bamberger | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/cbs-to-present-musical-galileo-oratorio-planned-in-1964-will-be.html | C.B.S. TO PRESENT MUSICAL GALILEO; Oratorio, Planned in 1964, Will Be Heard May 14 Movie Tops Late Shows Sullivan to Expo 67 | True | By George Gent | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/boys-take-a-swing-at-poes-pendulum.html | BOYS TAKE A SWING AT POE'S PENDULUM | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/washington-sales-tax-raised.html | Washington Sales Tax Raised | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/new-york-withdraws-bid-as-site-of-1976-olympics.html | New York Withdraws Bid As Site of 1976 Olympics | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/health-insurance-groups-announce-new-officers.html | Health Insurance Groups Announce New Officers | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/ulysses-leaves-cannfs-festival-director-says-movie-was-butchered-by.html | 'ULYSSES' LEAVES CANNFS FESTIVAL; Director Says Movie Was Butchered by Changes | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/72million-hughes-contract.html | $72-Million Hughes Contract | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/priests-arrested-in-spanish-unrest-held-for-giving-workers.html | PRIESTS ARRESTED IN SPANISH UNREST; Held for Giving Workers Sanctuary in Churches Priests Become Active Police Enter Church | | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/walker-signs-4year-piston-pact-rival-league-fails-to-bid-for.html | Walker Signs 4-Year Piston Pact; Rival League Fails to Bid for Services of Providence Star | True | By William N. Wallace | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/index-of-commodity-prices-shows-rise-of-01-to-984.html | Index of Commodity Prices Shows Rise of 0.1, to 98.4 | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/yale-teacher-granted-leave.html | Yale Teacher Granted Leave | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/books-of-the-times-bubbles-sweet-vermouth-puns-spring.html | Books of The Times; Bubbles, Sweet Vermouth, Puns, Spring | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/harold-l-korda-financier-dies-was-littleknown-adviser-to-government.html | HAROLD L. KORDA, FINANCIER, DIES; Was Little-Known Adviser to Government Leaders Aide to Kefauver | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/air-reduction-sets-plant.html | Air Reduction Sets Plant | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/udall-swears-three-aides.html | Udall Swears Three Aides | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dance-the-village-theaters-series-lucas-hoving-company-offers-five.html | Dance: The Village Theater's Series; Lucas Hoving Company Offers Five Works Chase Robinson Back After Graham Tour | True | By Clive Barnes | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/marine-brother-also-killed.html | Marine Brother Also Killed | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-aides-sees-johnson.html | U.S. Aides Sees Johnson | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/court-in-pretoria-rules-whites-child-is-colored.html | Court in Pretoria Rules Whites' Child Is Colored | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/tower-cautioned-collision-plane-official-says-pilot-failed-to.html | TOWER CAUTIONED COLLISION PLANE; Official Says Pilot Failed to Respond at La Guardia | True | By Edward Hudson | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/bonn-is-seeking-wide-negotiations-with-soviet-but-wont-answer.html | Bonn Is Seeking Wide Negotiations With Soviet; But Won't Answer Moscow Note Charging a Neo-Nazi Policy, Brandt Declares | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/hotel-occupancy-rose-in-city-in-66-visitors-spent-125billion.html | HOTEL OCCUPANCY ROSE IN CITY IN '66; Visitors Spent $1.25-Billion, Convention Bureau Says 100,000 Rooms Available | True | By Val Adams | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/a-play-on-gandhi-due-next-season-2part-work-in-42-scenes-premainger.html | A PLAY ON GANDHI DUE NEXT SEASON; 2-Part Work in 42 Scenes --Preminger to Produce Pinter Play to Open Oct. 3 'Johnny No-Trump' Due 'Lyrics by Hammerstein' Theater Guild Moving | True | By Sam Zolotow | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/guise-as-policeman-stripped-in-arrest-of-soldier-in-bronx.html | Guise as Policeman Stripped in Arrest Of Soldier in Bronx | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/steel-shares-move-ahead-as-prices-on-london-exchange-close-in.html | Steel Shares Move Ahead as Prices on London Exchange Close in Mixed Trend; TOBACCO ISSUES END WITH LOSSES British Bonds Are Steady -- Banks, Chemicals Among Gainers in Paris | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/restaurant-concern-planning-expansion-restaurant-unit-plans.html | Restaurant Concern Planning Expansion; RESTAURANT UNIT PLANS EXPANSION | True | By Clare M. Reckert | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/cornell-track-coach-resigns.html | Cornell Track Coach Resigns | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/cereal-used-to-curb-cavities.html | Cereal Used to Curb Cavities | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/senate-votes-for-3d-time-to-kill-tax-campaign-aid-senate-votes-for.html | Senate Votes for 3d Time To Kill Tax Campaign Aid; Senate Votes for Third Time to Repeal Campaign Financing by Tax Checkoff Congress to Get Bill | True | By John D. Morris Special To the New York Times the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/eveden-aide-says-3-nations-plotted-suez-drive-new-book-by-anthony.html | Ev-Eden Aide Says 3 Nations Plotted Suez Drive; New Book by Anthony Nutting Says Britain, France and Israel Met in Advance Book Adds Detail Action Plan Detailed | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/northeast-airlines-selects-wiser-as-chief-executive.html | Northeast Airlines Selects Wiser as Chief Executive | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/caltex-venture-in-europe-divided-between-2-owners.html | Caltex Venture in Europe Divided Between 2 Owners | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/california-city-is-offering-course-on-art-of-camping.html | California City Is Offering Course on Art of Camping | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/miss-tina-han-su-prospective-bride.html | Miss Tina Han Su Prospective Bride | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/ge-study-lists-host-of-serious-flaws-in-apollo-catastrophic.html | G.E. Study Lists Host of Serious Flaws in Apollo; Catastrophic Implications' Noted in Inspecting Craft Due for Unmanned Test G.E. FINDS FLAWS IN APOLLO CRAFT | True | By John Noble Wilford | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/art-and-expo-67-impressive-central-collection-shown-with-an-array.html | Art and Expo 67; Impressive Central Collection Shown With an Array of Works in Pavilions News Analysis A Lion of Primitive Mien Of Work, Play and Love | True | By John Canaday Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/syndicate-buys-600000-trotter-speedy-rodney-purchased-by-group-led.html | SYNDICATE BUYS $600,000 TROTTER; Speedy Rodney Purchased by Group Led by Leavitt | True | By Louis Effrat | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/luxembourg-ousts-ireland-in-davis-cup-tennis-3-to-2.html | Luxembourg Ousts Ireland In Davis Cup Tennis, 3 to 2 | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/inhibitions-and-movies-unreel-as-a-lovein-turns-itself-on-at-cosmic.html | Inhibitions and Movies Unreel As a Love-In Turns Itself On; At Cosmic Love-In, Bananas Were Peeled and So Were the Inhibitions | True | By Stephen A.o. Golden | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/rollcall-vote-in-senate-on-campaign-financing.html | Roll-Call Vote in Senate On Campaign Financing | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/kennedy-round-near-final-stage-common-market-aide-gets-latitude-to.html | KENNEDY ROUND NEAR FINAL STAGE; Common Market Aide Gets Latitude to End Deadlock | True | By Clye H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/20c-fare-secure-board-drops-suit-saving-anticipated-assurance-on.html | 20c Fare Secure, Board Drops Suit; Saving Anticipated Assurance on Fare | True | By Seth S. King | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/wood-field-and-stream-more-about-the-uncooperative-bonefish-and-its.html | Wood, Field and Stream; More About the Uncooperative Bonefish and Its Deflating Effects on Man | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/strike-is-nearing-in-4000-buildings-apartment-house-employes-see.html | STRIKE IS NEARING IN 4,000 BUILDINGS; Apartment House Employes See Walkout if No Pact Is Reached by Tonight Vulnerable Buildings | True | By Peter Millones | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/5-papers-review-accord-at-news-settlement-with-the-printers-called.html | 5 PAPERS REVIEW ACCORD AT NEWS; Settlement With the Printers Called a 'Fact of Life' | True | By Damon Stetson | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/sartre-indicates-tribunal-will-score-johnson-says-at-stockholm.html | Sartre Indicates 'Tribunal' Will Score Johnson; Says at Stockholm Session That It Will Ask Penalties for Vietnam 'Criminals' | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/3-cited-for-service-to-us-journalism.html | 3 CITED FOR SERVICE TO U.S. JOURNALISM | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/foreign-affairs-prometheus-unbound-to-prevent-a-coup-rumors-of.html | Foreign Affairs: Prometheus Unbound; To Prevent a Coup Rumors of Plots Chief of Staff's Orders | True | By C. L. Sulzberger | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/sports-of-the-times-in-the-bourbon-belt-success-for-successor-the.html | Sports of The Times; In the Bourbon Belt Success for Successor? The Favorite | True | By Arthur Daley | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/jersey-storm-center-vito-a-albanese-man-in-the-news-seeks-4way.html | Jersey Storm Center; Vito A. Albanese Man in the News Seeks 4-Way Split Denied Senate Nomination | True | Special To The New York TimesThe New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/public-works-aide-named.html | Public Works Aide Named | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/ackley-declares-wageprice-guides-must-be-rebuilt-ackley-foresees.html | Ackley Declares Wage-Price Guides Must Be Rebuilt; ACKLEY FORESEES STRONGER GUIDES Benefits Cited Practical Alternative | True | By Albert L. Kraus Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/true-temper-merger-voted.html | True Temper Merger Voted | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/time-files-to-sell-luce-estate-stock.html | TIME FILES TO SELL LUCE ESTATE STOCK | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/john-m-degener-and-miss-bergm-engaged-to-wed-a-computer-programer.html | John M. Degener And Miss Bergm Engaged to Wed; A Computer Programer and Member of Time Staff Are Affianced | True | Bradford Bachrach | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/presidents-wife-returns-to-washington-from-texas.html | President's Wife Returns To Washington From Texas | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/anniversary-of-service.html | Anniversary of Service | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/coast-college-installs-head.html | Coast College Installs Head | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/canadiens-face-leafs-in-sixth-game-montreal-starts-worsley-in-goal.html | Canadiens Face Leafs in Sixth Game; MONTREAL STARTS WORSLEY IN GOAL Shots on Goal by Leafs Fail in Scoreless Opening Period at Toronto | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/larson-signed-by-redskins.html | Larson Signed by Redskins | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/numbers-inundate-modern-mans-life.html | NUMBERS INUNDATE MODERN MAN'S LIFE | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/yale-engineering-elects.html | Yale Engineering Elects | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/albee-criticizes-pulitzer-board-accepts-prize-but-warns-of.html | ALBEE CRITICIZES PULITZER BOARD; Accepts Prize but Warns of Downgrading of Honor Recalls 'Woolf' Controversy Appeals to Responsibility Salisbury Reports Hailed | True | By Dan Sullivan | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/us-refuses-entry-visa-to-trujillos-daughter-need-for-medical.html | U.S. Refuses Entry Visa to Trujillo's Daughter; Need for Medical Attention Was Given as Reason for Requested New York Trip | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/field-enterprises-to-drop-rights-to-astronaut-stories.html | Field Enterprises to Drop Rights to Astronaut Stories | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/disability-payment-limit-is-vetoed-by-us-court.html | Disability Payment Limit Is Vetoed by U.S. Court | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books; Fiction General | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/portraits-limn-colonial-gentry-18thcentury-works-by-unknowns-go-on.html | Portraits Limn Colonial Gentry; 18th-Century Works by Unknowns Go on Exhibition Today May Be First Art School | True | By Sanka Knoxalbany Institute of History and Art | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/auto-sales-drop-for-two-makers-gm-and-american-report-dropchrysler.html | AUTO SALES DROP FOR TWO MAKERS; G.M. and American Report Drop--Chrysler Gains Selling Rate Cited AUTO SALES DROP FOR TWO MAKERS Volkswagen Cites Gains | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/field-newspaper-division-selects-a-new-president.html | Field Newspaper Division Selects a New President | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/vietnam-report-finds-gop-split-aiken-criticizes-us-policy-and.html | VIETNAM REPORT FINDS G.O.P. SPLIT; Aiken Criticizes U.S. Policy and Dirksen Defends It in Wake of Staff Study | True | By E.w. Kenworthy Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/tv-dana-starts-on-united-network-2hour-variety-show-is-from-las.html | TV: Dana Starts on United Network; 2-Hour Variety Show Is From Las Vegas 125 Stations Linked in New Venture | True | By Jack Gould | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/adm-david-hawkins.html | ADM. DAVID HAWKINS | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/generals-game-on-tuesday-a-feature-of-family-night.html | Generals' Game on Tuesday A Feature of Family Night | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/negroes-bring-suit-charging-job-bias-by-philip-morris.html | Negroes Bring Suit Charging Job Bias By Philip Morris | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/abramowitz-makes-bow-here-as-cellist.html | ABRAMOWITZ MAKES BOW HERE AS CELLIST | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/fiscal-disclosure-is-urged-for-all-religious-groups.html | Fiscal Disclosure Is Urged For All Religious Groups | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/axe-science-picks-caplin.html | Axe Science Picks Caplin | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/reaction-generally-favorable.html | Reaction Generally Favorable | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/food-additive-cuts-tooth-decay-in-test.html | FOOD ADDITIVE CUTS TOOTH DECAY IN TEST | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/benvenuti-has-operation.html | Benvenuti Has Operation | True | | 1995-04-10 | RE0000698862 | B00000343589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/dr-p-o-bersell-lutheran-leader-head-of-augustana-church-until-1951.html | DR. P. O. BERSELL, LUTHERAN LEADER; Head of Augustana Church Until 1951 Dies at 84 Divinity Degree in 1906 Sparked Vast Aid Prgoram | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/cancer-benefit-scheduled.html | Cancer Benefit Scheduled | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/louisville-is-shocked-at-the-canceling-of-parade.html | Louisville Is Shocked at the Canceling of Parade | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-03 | 1967-05-03 | https://www.nytimes.com/1967/05/03/archives/2-bandy-charges-in-race-to-head-gop-women-goldwater-link-feared.html | 2 Bandy Charges in Race to Head G.O.P. Women; Goldwater Link Feared Brings in Paper | True | Special to The New York Times | 1995-04-10 | RE0000698862 | B00000343589 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/dance-royal-ballets-shadowplay-tudor-works-premiere-in-us-seen-at.html | Dance: Royal Ballet's 'Shadowplay'; Tudor Work's Premiere in U.S. Seen at Met Kipling's Jungle Story Given New Meaning | True | By Clive Barnes | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pound-sterling-falls-to-27992-canadian-dollar-drops-to-9239.html | Pound Sterling Falls to $2.7992; Canadian Dollar Drops to 92.39 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/florida-area-rejects-help-of-us-over-racial-issues.html | Florida Area Rejects Help Of U.S. Over Racial Issues | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/foreign-students-see-another-side-after-a-year-in-the-suburbs-they.html | FOREIGN STUDENTS SEE ANOTHER SIDE; After a Year in the Suburbs, They Are Taken on Walking Tour of East Harlem | True | By McCandlish Phillips | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/active-war-role-doubted.html | Active War Role Doubted | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/portuguese-overjoyed.html | Portuguese Overjoyed | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/scovill-merger-set-with-nut-one-brass-producer-to-extend-consumer.html | SCOVILL MERGER SET WITH NUT ONE; Brass Producer to Extend Consumer Goods Scope | True | By Clare M. Reckert | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/censors-deleted-opinion-by-laird-view-on-saigon-stricken-by.html | CENSORS DELETED OPINION BY LAIRD; View on Saigon Stricken by Pentagon From Testimony | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/allegheny-power-raises-its-profit.html | ALLEGHENY POWER RAISES ITS PROFIT | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/accord-in-chicago-ends-milk-strike-daley-mediates-in-dispute-of.html | ACCORD IN CHICAGO ENDS MILK STRIKE; Daley Mediates in Dispute of Dairies and Drivers | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/midas-touch-ball-set.html | Midas Touch Ball Set | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/molly-picon-cast-in-jewish-mother.html | MOLLY PICON CAST IN 'JEWISH MOTHER' | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/sealab-3-project-delayed.html | Sealab 3 Project Delayed | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/prosecutors-told-to-help-defense-jersey-court-body-urges-disclosure.html | PROSECUTORS TOLD TO HELP DEFENSE; Jersey Court Body Urges Disclosure of Evidence | True | By Ronald Sullivan Special to The New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/met-records.html | Met Records | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/road-beauty-law-menaced-in-house-key-democrat-cools-on-act-he.html | ROAD BEAUTY LAW MENACED IN HOUSE; Key Democrat Cools on Act He Pushed 2 Years Ago and Will Seek Changes ROAD BEAUTY LAW MENACED IN HOUSE | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/theres-more-to-life-than-blackjack.html | There's More to Life Than Blackjack | True | By Enid Nemy | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/mutual-fund-responsibility.html | Mutual Fund Responsibility | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/turtle-bay-gardens-to-be-open-for-tour.html | Turtle Bay Gardens To Be Open for Tour | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/ball-bids-britain-renounce-aarms-says-it-would-enormously-aid.html | BALL BIDS BRITAIN RENOUNCE A-ARMS; Says It Would 'Enormously' Aid Treaty's Acceptance | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/park-slope-council-plans-brooklyn-tour.html | Park Slope Council Plans Brooklyn Tour | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/johnson-studies-90day-rail-peace-says-he-might-set-up-panel-to.html | JOHNSON STUDIES 90-DAY RAIL PEACE; Says He Might Set Up Panel to Impose Settlement | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/after-months-of-slogging-company-a-meets-foe-bears-brunt-of-attack.html | After Months of Slogging, Company A Meets Foe; Bears Brunt of Attack in Delta and Helps to Kill 195 Vietcong in a Day | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bonds-of-mexico-marketed-abroad-countrys-first-dollar-issue.html | BONDS OF MEXICO MARKETED ABROAD; Country's First Dollar Issue Overseas Is $25-Million BONDS OF MEXICO MARKETED ABROAD | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/mexicos-indians-live-in-isolation-improving-conditions-called-slow.html | MEXICO'S INDIANS LIVE IN ISOLATION; Improving Conditions Called Slow and Vexing Task | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/sprayon-concrete-is-used-to-line-tunnel-in-canada.html | Spray-On Concrete Is Used To Line Tunnel in Canada | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/3-counties-vote-on-school-funds-westchester-and-li-areas-hold.html | 3 COUNTIES VOTE ON SCHOOL FUNDS; Westchester and L.I. Areas Hold Annual Balloting | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/newspapers-delayed.html | Newspapers Delayed | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/some-things-in-new-york-dont-changelike-ninth-avenue.html | Some Things in New York Don't Change--Like Ninth Avenue | True | By Craig Claiborne | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/news-of-realty-an-old-trouper-a-47th-st-theater-building-is-making.html | NEWS OF REALTY: AN OLD TROUPER; A 47th St. Theater Building Is Making a Comeback | True | By Joseph P. Fried | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/state-officials-assailed-on-clay-liberties-union-denounces-action.html | STATE OFFICIALS ASSAILED ON CLAY; Liberties Union Denounces Action Vacating Title | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/theater-last-night.html | Theater Last Night | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/drking-presses-louisville-fight-tells-negroes-fair-housing-battle.html | DR.KING PRESSES LOUISVILLE FIGHT; Tells Negroes Fair Housing Battle Is at Crucial Stage | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/city-college-overpowers-stevens-in-lacrosse-133.html | City College Overpowers Stevens in Lacrosse, 13-3 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/north-vietnam-defector-tells-of-life-on-the-sihanouk-trail.html | North Vietnam Defector Tells Of Life on the Sihanouk Trail | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/union-secretariat-pleased.html | Union Secretariat Pleased | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/2-posts-created-by-apollo-maker-top-aides-for-launchings-and.html | 2 POSTS CREATED BY APOLLO MAKER; Top Aides for Launchings and Quality Control Picked | | By John Noble Wilford | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/gains-for-charter-shown-in-japan.html | GAINS FOR CHARTER SHOWN IN JAPAN | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/benefit-on-tuesday-for-ballet-theater.html | Benefit on Tuesday For Ballet Theater | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/exhibitor-13-is-shocked-as-her-2-mice-become-8.html | Exhibitor, 13, Is Shocked As Her 2 Mice Become 8 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/coast-college-installs-head.html | Coast College Installs Head | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/johnson-critical-of-draft-boards-urges-better-representation-for.html | JOHNSON CRITICAL OF DRAFT BOARDS; Urges Better Representation for Minority Groups Johnson Hits Draft Boards' Make-Up | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/kearing-and-heckscher-agree-on-landfill-for-park-in-bronx.html | Kearing and Heckscher Agree On Landfill for Park in Bronx | True | By Clayton Knowles | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/draft-board-requests-induction-moratorium.html | Draft Board Requests Induction Moratorium | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/robert-f-warner-elects.html | Robert F. Warner Elects | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/whistling-duck-is-a-pub.html | 'Whistling Duck' Is a Pub | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/personal-finance-when-cars-collide-personal-finance-what-to-do-when.html | Personal Finance: When Cars Collide; Personal Finance: What to Do When Cars Collide | True | By Robert Metz | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/radio-transcript-due-today-in-fatal-la-guardia-collision.html | Radio Transcript Due Today In Fatal La Guardia Collision | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/katharine-jackson-a-prospective-bride.html | Katharine Jackson A Prospective Bride | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/howard-m-phelps-a-hotel-executive.html | HOWARD M. PHELPS, A HOTEL EXECUTIVE | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/john-j-brady.html | JOHN J. BRADY | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/copper-price-key-factor-metals-concerns-report-earnings.html | Copper Price Key Factor; METALS CONCERNS REPORT EARNINGS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/fragrance-fete-on-may-22-to-aid-plans-for-school-dance-at-the.html | Fragrance Fete On May 22 to Aid Plans for School; Dance at the Americana to Help Verrazzano College Foundation | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/city-bank-planning-west-coast-office-city-bank-plans-office-on.html | City Bank Planning West Coast Office; CITY BANK PLANS OFFICE ON COAST | True | By H. Erich Heinemann | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/invitation-to-disaster.html | Invitation to Disaster | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/russell-longs-struggle-his-refusal-to-quit-on-campaign-fund-is-seen.html | Russell Long's Struggle; His Refusal to Quit on Campaign Fund Is Seen Hurting Himself and Johnson | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/witness-in-murder-of-money-lender-is-discovered-dead.html | Witness in Murder Of Money Lender Is Discovered Dead | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/us-railroad-chief-sworn.html | U.S. Railroad Chief Sworn | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/dispute-delays-nato-meeting.html | Dispute Delays NATO Meeting | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/us-chamber-backs-electoral-college.html | U.S. CHAMBER BACKS ELECTORAL COLLEGE | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/apartheid-victim-in-us-golf-debut-sewsunker-of-south-africa-to-play.html | APARTHEID VICTIM IN U.S. GOLF DEBUT; Sewsunker of South Africa to Play at Houston Today | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/dr-king-replies.html | Dr. King Replies | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/flag-burning-law-backed.html | Flag Burning Law Backed | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/sinatra-to-head-antibias-group-yearold-americanitalian-league-names.html | SINATRA TO HEAD ANTIBIAS GROUP; Year-Old American-Italian League Names Singer SINATRA IS HEAD OF ANTIBIAS GROUP | True | By Peter Kihss | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/trend-is-bullish-on-american-list-volume-up-again.html | Trend Is Bullish On American List; Volume Up Again | True | By Douglas W. Cray | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/mrs-m-rothhouse.html | MRS. M. ROTHHOUSE | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/burglar-fails-at-wrong-safe.html | Burglar Fails at Wrong Safe | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/american-rabbis-in-israel-ask-us-protection-on-autopsies.html | American Rabbis in Israel Ask U.S. Protection on Autopsies | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/cards-beat-reds-on-2hitter-20-shannon-drives-in-runs-washburn-mound.html | CARDS BEAT REDS ON 2-HITTER, 2-0; Shannon Drives In Runs-- Washburn Mound Star | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/mrs-kosygin-buried-after-moscow-rite.html | MRS. KOSYGIN BURIED AFTER MOSCOW RITE | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/marines-repulse-northern-troops-in-battle-on-hill-kill-78-in.html | MARINES REPULSE NORTHERN TROOPS IN BATTLE ON HILL; Kill 78 in Repelling Foe in Vietnam Who Had Pierced U.S. Perimeter LENGTHY FIGHT FEARED A Heavy Air Bombardment Fails to Dislodge Enemy Positions on Height Marines Stop Foe's Attack in Fight for Key Hill | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/2-held-in-yemen-fed-by-us-aides-detained-americans-drink-wine-and.html | 2 HELD IN YEMEN FED BY U.S. AIDES; Detained Americans Drink Wine and Play Cribbage | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/prospective-teachers-cite-fear-of-too-much-writing.html | Prospective Teachers Cite Fear of Too Much Writing | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/golddollar-holdings-show-drop-in-canada.html | Gold-Dollar Holdings Show Drop in Canada | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pro-basketball-transactions.html | Pro Basketball Transactions | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/graham-hills-car-slides-into-wall.html | GRAHAM HILL'S CAR SLIDES INTO WALL | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/child-to-mrs-steinberg.html | Child to Mrs. Steinberg | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/manufacturers-hanover-selects-3.html | Manufacturers Hanover Selects 3 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/clean-air-for-new-york.html | Clean Air for New York | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/six-priests-freed-in-spain.html | Six Priests Freed in Spain | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/tic-by-albright-and-plus-minus-end-music-series.html | 'Tic' by Albright And 'Plus Minus' End Music Series | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/wood-field-and-stream-bonefish-with-nobody-but-itself-to-blame.html | Wood, Field and Stream; Bonefish With Nobody but Itself to Blame Shows Skill at Getting Off the Hook | True | By Oscar Godbout Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/american-can-selects-a-new-vice-president.html | American Can Selects A New Vice President | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/television.html | Television | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/homicides-up-28-to-164-in-3-months.html | HOMICIDES UP 28% TO 164 IN 3 MONTHS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/new-florida-road-opening.html | New Florida Road Opening | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/advertising-computers-generating-talk.html | Advertising Computers Generating Talk | True | By Philip H. Dougherty | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/damascus-8-to-5-in-line-for-derby-ruken-rules-second-choice-field.html | DAMASCUS 8 TO 5 IN LINE FOR DERBY; Ruken Rules Second Choice --Field of 16 Possible Probable Derby Field | True | By Joe Nicholas Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/european-editors-to-take-a-discover-america-tour.html | European Editors to Take A 'Discover America' Tour | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pressmens-union-and-news-continue-talks-on-contract.html | Pressmen's Union And News Continue Talks on Contract | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/soviet-air-talks-with-us-advance-but-technical-items-delay-start-of.html | SOVIET AIR TALKS WITH U.S. ADVANCE; But Technical Items Delay Start of Direct Service | True | By Tania Long | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bridge-wheatcroft-memorial-fund-honors-tournament-pioneer.html | Bridge;; Wheatcroft Memorial Fund Honors Tournament Pioneer | True | By Alan Truscott | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/park-well-ahead-in-korean-voting-president-holds-32-lead-balloting.html | PARK WELL AHEAD IN KOREAN VOTING; President Holds 3-2 Lead-- Balloting Is Orderly | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/rockefeller-signs-bill-to-let-police-hold-second-jobs-law-allows-up.html | ROCKEFELLER SIGNS BILL TO LET POLICE HOLD SECOND JOBS; Law Allows Up to 20 Hours of Moonlighting a Week-- Lindsay 'Disappointed' ROCKEFELLER SIGNS MOONLIGHT BILL | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/adm-moorer-due-to-head-navy.html | Adm. Moorer Due to Head Navy | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/zambia-cuts-import-of-rhodesian-goods.html | ZAMBIA CUTS IMPORT OF RHODESIAN GOODS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pope-to-urge-peace-at-shrine-of-fatima-pope-paul-will-visit-fatima.html | Pope to Urge Peace At Shrine of Fatima; Pope Paul Will Visit Fatima in Peace Pilgrimage | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/stiffer-penalty-sought.html | Stiffer Penalty Sought | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/france-says-british-market-bid-needs-exhaustive-examination.html | France Says British Market Bid Needs 'Exhaustive Examination' | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/1966-air-travel-up-14.html | 1966 Air Travel Up 14% | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/36million-raised-by-salvation-army.html | $3.6-MILLION RAISED BY SALVATION ARMY | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/in-the-nation-lets-finish-it-up.html | In The Nation: 'Let's Finish It Up' | True | By Tom Wicker | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bond-prices-gain-selling-is-brisk-new-issues-move-well-in-response.html | BOND PRICES GAIN; SELLING IS BRISK; New Issues Move Well in Response to Rate Rises Sense Early in April BOND PRICES GAIN; SELLING IS BRISK | True | By John H. Allan | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/radley-to-open-race-next-week-sees-ila-pension-on-line-in.html | RADLEY TO OPEN RACE NEXT WEEK; Sees I.L.A. Pension on Line in Challenging Gleason | True | By George Horne | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/dorothy-foreiter-engaged.html | Dorothy Foreiter Engaged | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/6million-in-harbor-projects-sought-here-from-congress.html | $6-Million in Harbor Projects Sought Here From Congress | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/gop-chiefs-back-president-on-war-rep-ford-joins-dirksen-in.html | G.O.P. CHIEFS BACK PRESIDENT ON WAR; Rep. Ford Joins Dirksen in Discounting Staff Study as the Debate Increases G.O.P. CHIEFS BACK PRESIDENT ON WAR | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/mets-play-giants-under-shea-stadium-lights-before-25000-fans-enehy.html | Mets Play Giants Under Shea Stadium Lights Before 25,000 Fans; ENEHY IS PICKED TO FACE MARICHAL Mokie Makes Wild Pitch in First Inning but Then He Strikes Out Mays | True | By Joseph Durso | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/patricia-mbride-in-titania-debut.html | PATRICIA M'BRIDE IN TITANIA DEBUT | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/phone-companies-in-merger-fight-united-utilities-acquisition-fought.html | PHONE COMPANIES IN MERGER FIGHT; United Utilities Acquisition Fought by Continental PHONE COMPANIES IN MERGER FIGHT | True | By Gene Smith | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/english-race-won-by-royal-palace-co-choice-beats-taj-dewan-in-the.html | ENGLISH RACE WON BY ROYAL PALACE; Co-Choice Beats Taj Dewan in the 2,000 Guineas | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/night-baseball.html | Night Baseball | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/cake-pleads-for-gifts.html | Cake Pleads for Gifts | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/who-head-asks-study-of-contraceptive-means.html | W.H.O. Head Asks Study Of Contraceptive Means | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/taipei-cabdrivers-denounced.html | Taipei Cabdrivers Denounced | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/in-world-of-danger-burmese-show-attitude-of-disengagement.html | In World of Danger, Burmese Show Attitude of Disengagement | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/girls-who-starve-selves-viewed-as-afraid-or-alone.html | Girls Who Starve Selves Viewed as Afraid or Alone | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/device-spots-plant-epidemics.html | Device Spots Plant Epidemics | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/miss-phoebe-russell-to-be-married-in-july.html | Miss Phoebe Russell To Be Married in July | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/appeal-time-extended.html | Appeal Time Extended | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/more-troops-less-hope.html | More Troops, Less Hope | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/planning-consultants-name-vice-president.html | Planning Consultants Name Vice President | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/negro-priest-asks-jail-replacement.html | NEGRO PRIEST ASKS JAIL REPLACEMENT | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/program-of-songs-by-monique-leyrac.html | PROGRAM OF SONGS BY MONIQUE LEYRAC | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/savings-up-at-thrift-units.html | Savings Up at Thrift Units | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/rampulladavis.html | Rampulla--Davis | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/little-big-horn-is-fought-anew-in-pentagon-relative-urges-army-to.html | Little Big Horn Is Fought Anew in Pentagon; Relative Urges Army to Clear the Name of Major Reno Plea Made to Return Officer to His Full Rank and Honors | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/new-orleans-docks-are-idle-in-dispute.html | New Orleans Docks Are Idle in Dispute | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/kaskaskia-leads-all-the-way-in-taking-youthful-stakes-by-six.html | Kaskaskia Leads All the Way in Taking Youthful Stakes by Six Lengths; BAEZA RIDES COLT TO 4TH TRIUMPH Potomac Next in Aqueduct Dash--Winner Returns $4.80 as the Favorite | True | By Michael Strauss | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/peking-posters-assert-ulan-fu-is-out-as-inner-mongolian-chief-he-is.html | Peking Posters Assert Ulan fu Is Out as Inner Mongolian Chief; He Is Charged With Seeking to Form His Own 'Kingdom' in Autonomous Region | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/soviet-writers-support-for-zhivago-is-reported.html | Soviet Writers' Support For 'Zhivago' Is Reported | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/freight-rail-aide-handled-runs-from-gold-to-tigers.html | Freight Rail Aide Handled Runs From Gold to Tigers | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/service-for-commuters.html | Service for Commuters | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/lindsay-fetes-39-who-help-the-city-in-a-selfless-way.html | Lindsay Fetes 39 Who Help the City In a Selfless Way | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/churchill-downs-results.html | Churchill Downs Results | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/william-hh-cranmer-dead-leader-in-uranium-mining-85.html | William H.H. Cranmer Dead; Leader in Uranium Mining, 85 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/canadian-pacific-earnings-fell-during-march-quarter.html | Canadian Pacific Earnings Fell During March Quarter | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/e-and-h-bond-sales-drop-77-in-april-net-holdings-grow-e-and-h-bonds.html | E and H Bond Sales Drop 7.7% in April; Net Holdings Grow; E AND H BONDS DIP IN MONTH'S SALES | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/2400-are-named-winners-of-merit-scholarships.html | 2,400 Are Named Winners of Merit Scholarships | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/money.html | Money | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/nyu-alumni-to-honor-two-bloustein-brothers.html | N.Y.U. Alumni to Honor Two Bloustein Brothers | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/lifs-fails-in-bid-to-be-allihyeva-agent-abroad-russians-lawyers.html | Life Fails in Bid to Be Allihiyeva Agent Abroad; Russian's Lawyers Weighing Deals Proposed by European Publishers | True | By Henry Raymont | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/middle-course-set-by-puritan-fashions.html | MIDDLE COURSE SET BY PURITAN FASHIONS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/georgia-forman-to-be-wed-in-july-to-harry-phillips-3d.html | Georgia Forman to Be Wed In July to Harry Phillips 3d | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/drive-for-control-of-sbic-approved.html | DRIVE FOR CONTROL OF S.B.I.C. APPROVED | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/new-tax-aid-rider-planned-by-long-social-security-card-would-be.html | NEW TAX AID RIDER PLANNED BY LONG; Social Security Card Would Be Link to Campaign Fund | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/dale-stott-to-be-bride-of-tj-cunningham-3d.html | Dale Stott to Be Bride Of T.J. Cunningham 3d | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/7-killed-in-tanzanian-crash.html | 7 Killed in Tanzanian Crash | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/carol-m-disbrow-engaged-to-ensign.html | Carol M. Disbrow Engaged to Ensign | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/lithography-workshop-turns-to-etchings-top-artists-enlisted-by-mrs.html | Lithography Workshop Turns to Etchings; Top Artists Enlisted by Mrs. Grossman to Try Medium | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pittston-company.html | Pittston Company | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/technology-bolsters-autoparts-business-cold-extrusion-held-boon-to.html | Technology Bolsters Auto-Parts Business; Cold Extrusion Held Boon to Industry's Cost-Cutting Bid TECHNOLOGY AIDS CAR-PART SALES | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bard-awards-made-for-four-projects.html | Bard Awards Made for Four Projects | True | By David Bird | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/new-world-group-ends-second-season.html | 'NEW WORLD' GROUP ENDS SECOND SEASON | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/woman-leads-illya-orchestra-she-and-musicians-say-her-sex-is-no.html | Woman Leads 'Illya' Orchestra; She and Musicians Say Her Sex Is No Problem | True | By Edwin Bolwell | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/books-of-the-times-old-eras-never-die.html | Books of The Times; Old Eras Never Die | True | By Charles Poore | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/state-court-bars-legislative-voting-on-weighted-basis.html | State Court Bars Legislative Voting On Weighted Basis | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/speed-curb-is-invented.html | Speed Curb Is Invented | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/john-mclain-63-stage-critic-dies-1958-head-of-drama-group-served.html | JOHN M'CLAIN, 63, STAGE CRITIC, DIES; 1958 Head of Drama Group Served Journal-American | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/johnsons-honor-freeman.html | Johnsons Honor Freeman | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/job-bias-is-denied-by-philip-morris-aide-says-company-heeds-rights.html | JOB BIAS IS DENIED BY PHILIP MORRIS; Aide Says Company Heeds Rights Law Requirements | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/from-brussels-to-expo-a-visitor-finds-montreal-is-taking-best-.html | From Brussels to Expo; A Visitor Finds Montreal Is Taking Best Leaves From Book of '58 Fair | True | By Howard Taubman Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/stanley-cup-play-likely-to-run-to-midmay-in-expansion-plan.html | Stanley Cup Play Likely to Run To Mid-May in Expansion Plan | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/visit-to-a-threatened-lake.html | Visit to a Threatened Lake | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/jefferson-medical-college-seats-its-17th-president.html | Jefferson Medical College Seats Its 17th President | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/ridgeback-is-a-speedy-hunter-trainer-says-breed-is-faster-than.html | Ridgeback Is a Speedy Hunter; Trainer Says Breed Is Faster Than Foxhound | True | By John Bendel | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/man-of-many-posts-lloyd-kirkham-garrison.html | Man of Many Posts; Lloyd Kirkham Garrison | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/market-place-skyward-sales-for-ground-buys.html | Market Place; Skyward Sales For Ground Buys | True | By Robert Metz | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/doctor-has-own-emergency.html | Doctor Has Own 'Emergency' | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/saudi-arabia-orders-a-custombuilt-oasis-irrigation-is-set-for-1974.html | Saudi Arabia Orders a Custom-Built Oasis; Irrigation Is Set for 1974 in a Region Now Uninhabited OASIS IS ORDERED FOR SAUDI ARABIA | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/johnson-says-no-buildup-is-imminent-in-vietnam-johnson-denies-a.html | Johnson Says No Build-up Is Imminent in Vietnam; JOHNSON DENIES A BUILD-UP PLAN | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/governor-gives-up-buying-costly-art.html | GOVERNOR GIVES UP BUYING COSTLY ART | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/irish-take-over-wide-world-of-sports.html | Irish Take Over Wide World of Sports | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/knicks-select-walt-frazier-of-southern-illinois-as-their-first.html | Knicks Select Walt Frazier of Southern Illinois as Their First Draft Choice; DOVE OF ST. JOHN'S PICKED BY PISTONS Frazier Is Named Although He Has Year of College Eligibility Remaining | True | By William N. Wallace | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/local-bars-vote-on-pact.html | Local Bars Vote on Pact | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/19million-bonus-awarded-to-boeing-for-orbiter-job.html | $1.9-Million Bonus Awarded To Boeing for Orbiter Job | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/antiguidelines-act-of-alabama-voided.html | ANTI-GUIDELINES ACT OF ALABAMA VOIDED | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/overpaid-police-return-funds.html | Overpaid Police Return Funds | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/council-bill-stirs-board-of-health-members-call-for-statutory.html | COUNCIL BILL STIRS BOARD OF HEALTH; Members Call for Statutory Evidence That City Intends to Maintain Department OMISSION IN TEXT CITED Lindsay Plan to Reorganize Services Said to Lack Provision for Agency | True | By Martin Tolchin | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/denver-hospital-to-gain.html | Denver Hospital to Gain | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/fewer-of-us-are-farmers.html | Fewer of Us Are Farmers | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/foreign-aid-use-hit-by-edward-kennedy.html | FOREIGN AID USE HIT BY EDWARD KENNEDY | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/professional-soccer.html | Professional Soccer | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/market-returns-to-upward-trial-after-2-days-of-meandering-stocks.html | MARKET RETURNS TO UPWARD TRIAL; After 2 Days of Meandering, Stocks Take on Firm Tone -- Dow Average Up 5.12 VOLUME IS 11.5 MILLION Advances Outpace Declines, 676 to 547--Avco Is Active and Gains 4 3/8 MARKET RETURNS TO UPWARD TRAIL | True | By Robert Walker | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/royal-dutchshell-lifts-profits-phelps-dodges-earnings-climb-oil.html | Royal Dutch-Shell Lifts Profits; Phelps Dodge's Earnings Climb; Oil Revenues Rise 5.6% Corporations List Financial Statistics | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/chess-sacrifice-distracts-petrosian-and-gives-smyslov-the-game.html | Chess; Sacrifice Distracts Petrosian And Gives Smyslov the Game | True | By Al Horowitz | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pesticides-held-genetic-peril-for-man.html | Pesticides Held Genetic Peril for Man | True | By Jane E. Brody | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/goldwater-gives-support.html | Goldwater Gives Support | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/garrison-to-quit-as-schools-head-giardino-picked-board-president.html | GARRISON TO QUIT AS SCHOOLS HEAD; GIARDINO PICKED; Board President Says Duties of Office Are Too Great-- Will Remain a Member BESET BY CONTROVERSY Successor Has Been the Vice President--Mrs. Shapiro to Get Post in Shift GARRISON TO QUIT AS SCHOOLS HEAD | True | By Leonard Buder | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/index-of-commodity-prices-shows-rise-of-01-to-985.html | Index of Commodity Prices Shows Rise of 0.1, to 98.5 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/3yearold-boyshopper-is-caught-at-start-of-spree.html | 3-Year-Old Boy-Shopper Is Caught at Start of Spree | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/110story-tower-revamped-for-tv-trade-center-plan-altered-to.html | 110-STORY TOWER REVAMPED FOR TV; Trade Center Plan Altered to Accommodate Antennas | True | By Terence Smith | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/156-of-foe-killed-in-battle.html | 156 of Foe Killed in Battle | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/roosevelt-raceway-results-284496802.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/shriver-outlines-summer-program-75million-earmarked-for-youth-and.html | SHRIVER OUTLINES SUMMER PROGRAM; $75-Million Earmarked for Youth and Communities | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/va-doctors-widen-aid-for-alcoholics.html | V.A. DOCTORS WIDEN AID FOR ALCOHOLICS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/quick-response-to-a-fire.html | Quick Response to a Fire | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/president-is-elected-by-standard-poors.html | President Is Elected By Standard & Poor's | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/sponsor-drops-nbc-program-on-fan-morality.html | Sponsor Drops N.B.C. Program on 'Fan Morality' | True | By Robert E. Dallos | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/us-joint-chiefs-oppose-nato-cut-house-unit-told-slash-in-american.html | U.S. JOINT CHIEFS OPPOSE NATO CUT; House Unit Told Slash in American Forces in Europe Would Be Unjustifiable U.S. JOINT CHIEFS OPPOSE NATO CUT | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/police-of-america-defended-by-hoover.html | POLICE OF AMERICA DEFENDED BY HOOVER | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/moscow-joining-of-air-unit-likely-expected-to-become-member-of-icao.html | MOSCOW JOINING OF AIR UNIT LIKELY; Expected to Become Member of I.C.A.O. by End of '67 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/mass-celebrated-in-chinese.html | Mass Celebrated in Chinese | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/tuesday-night-baseball.html | Tuesday Night Baseball | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/nba-college-draft-selections.html | N.B.A. College Draft Selections | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/device-to-measure-turbulence-may-guide-airline-pilots-in68.html | Device to Measure Turbulence May Guide Airline Pilots in68 | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/director-to-leave-big-london-gallery.html | DIRECTOR TO LEAVE BIG LONDON GALLERY | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/industrials-and-british-bonds-lead-modest-advance-on-the-london.html | Industrials and British Bonds Lead Modest Advance on the London Exchange; GAINS ALSO MADE BY RETAIL STORES Prices on Market in Paris Show Improvement Despite Some Profit Taking | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/antiques-live-happily-with-copies.html | Antiques Live Happily With Copies | True | By Rita Reif | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/tainted-meat-found-head-of-2-concerns-seized-in-raid-here-dealer-in.html | Tainted Meat Found, Head of 2 Concerns Seized in Raid Here; DEALER IN MEAT ARRESTED IN RAID | True | By John P. Callahan | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/harpist-and-cellist-give-debut-recital.html | HARPIST AND CELLIST GIVE DEBUT RECITAL | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/leader-uncertain-if-the-new-greece-needs-a-parliament-greek.html | Leader Uncertain If 'the New Greece' Needs a Parliament; GREEK UNCERTAIN ON A PARLIAMENT | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/wail-replaces-whoop-as-police-sirens-song.html | Wail Replaces Whoop As Police Siren Song | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/4-labor-groups-call-strike-over-de-gaulle-policy.html | 4 Labor Groups Call Strike Over de Gaulle Policy | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/theater-touch-of-the-poet-revived-oneill-play-performed-by-national.html | Theater: 'Touch of the Poet' Revived; O'Neill Play Performed by National Repertory Denholm Elliott, Jeanne Hepple in the Leads | True | By Walter Kerr | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/yale-crew-shifts-to-a-german-rig-stroke-bow-row-port-side-4-and-5.html | YALE CREW SHIFTS TO A GERMAN RIG; Stroke, Bow Row Port Side, 4 and 5 on Starboard | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bank-board-meets-at-hospital.html | Bank Board Meets at Hospital | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/philadelphia-school-aides-said-to-underrate-negroes.html | Philadelphia School Aides Said to Underrate Negroes | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/the-screen-live-a-littleyoungsters-song-fest-on-film-begins-run.html | The Screen: 'Live a Little' Youngsters' Song Fest on Film Begins Run | True | By Howard Thompson | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/bigelowsanford-head-takes-additional-post.html | Bigelow-Sanford Head Takes Additional Post | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/haughton-scores-rules-for-rich-pace.html | Haughton Scores Rules for Rich Pace | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/brooklyn-youth-shelter-is-called-modernday-devils-island.html | Brooklyn Youth Shelter Is Called 'Modern-Day Devil's Island' | True | By Kathleen Teltsch | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/european-football-results.html | European Football Results | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/pepsico-net-sets-a-12week-record-shareholders-adopt-2for1-split-at.html | PEPSICO NET SETS A 12-WEEK RECORD; Shareholders Adopt 2-for-1 Split at Annual Meeting COMPANIES HOLD ANNUAL MEETINGS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/ivy-league-types-dropped-from-ads.html | 'IVY LEAGUE' TYPES DROPPED FROM ADS | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/fbi-seizes-muslim-in-toledo-in-shooting-of-3-detectives-here-robert.html | F.B.I. Seizes Muslim in Toledo In Shooting of 3 Detectives Here; Robert 35X Captured With Woman Suspect at Motel—Offers No Resistance MUSLIM IS SEIZED IN SHOOTING OF 3 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/silence-in-athens.html | Silence in Athens | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/gop-fight-begins-for-new-district-2-friends-of-mayor-oppose-each.html | G.O.P. FIGHT BEGINS FOR NEW DISTRICT; 2 Friends of Mayor Oppose Each Other on East Side | True | By Thomas P. Ronan | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/commodities-world-sugar-futures-rocket-ahead-in-response-to-rise-in.html | Commodities: World Sugar Futures Rocket Ahead in Response to Rise in London; COCOA CONTRACTS WEAKEN AT CLOSE Ghana's Deal With Soviet Seen Factor in Early Rise but Volume Trails | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698863 | B00000343590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/patty-carettos-stature-given-lift-by-filipinos.html | Patty Caretto's Stature Given Lift by Filipinos | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/tribunal-hears-reports-of-us-attacks-on-civilian-targets.html | 'Tribunal' Hears Reports of U.S. Attacks on Civilian Targets | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/yankees-angered-by-winter-game-permanent-harm-feared-league-ruling.html | YANKEES ANGERED BY WINTER GAME; Permanent Harm Feared-- League Ruling Sought | True | By Leonard Koppett Special to the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/us-credit-backed-in-soviet-car-bid-house-panel-rejects-a-move-to.html | U.S. CREDIT BACKED IN SOVIET CAR BID; House Panel Rejects a Move to Bar Aid in the Sale of Tools for Fiat Plant ISSUE FACES OPPOSITION But Administration Policy of a Detente With Moscow Wins Preliminary Test | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/observer-obstacles-to-a-department-of-dissent.html | Observer: Obstacles to a Department of Dissent | True | By Russell Baker | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/peking-urges-forces-vigilance-against-the-us-chinese-charging-bomb.html | Peking Urges Forces' Vigilance Against the U.S.; Chinese, Charging Bomb Raid, Call for Alertness to Repel 'Any Surprise Attack' | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/walter-b-lister-exeditor-is-dead-newspaperman-here-and-in.html | WALTER B. LISTER, EX-EDITOR, IS DEAD; Newspaperman Here and in Philadelphia Was 67 | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/stewards-are-upheld-on-ycaza-suspension.html | Stewards Are Upheld On Ycaza Suspension | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/flier-denied-bail-on-threat-to-crash-into-white-house.html | Flier Denied Bail On Threat to Crash Into White House | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/philadelphia-shows-surplus.html | Philadelphia Shows Surplus | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/dior-will-open-baby-boutique.html | Dior Will Open Baby Boutique | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/sihanouk-widens-role-of-leftists-but-despite-shift-in-cabinet-he.html | SIHANOUK WIDENS ROLE OF LEFTISTS; But Despite Shift in Cabinet, He Stresses Neutrality | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/article-1-no-title-on-the-dawn-patrol.html | Article 1 -- No Title; On the Dawn Patrol | True | By Arthur Daley | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/negroes-contest-mississippi-vote-suit-to-be-filed-this-week-to.html | NEGROES CONTEST MISSISSIPPI VOTE; Suit to Be Filed This Week to Challenge Election Defeat | True | By Walter Rugaber Special to the New York Times | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/violence-termed-negros-only-way-whites-warned-at-parley-on-cool.html | VIOLENCE TERMED NEGRO'S ONLY WAY; Whites Warned at Parley on 'Cool Summer' | True | By Thomas A. Johnson | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-04 | 1967-05-04 | https://www.nytimes.com/1967/05/04/archives/levinesaul.html | Levine--Saul | True | | 1995-04-10 | RE0000698863 | B00000343590 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/harvards-eight-rated-easts-best-its-time-called-incredible-by.html | HARVARD'S EIGHT RATED EAST'S BEST; Its Time Called 'Incredible' by Princeton Coach Another Year of Success | True | By Allison Danzig Special to the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/milan-and-padova-triumph.html | Milan and Padova Triumph | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/new-moscowhanoi-accord-for-more-aid-is-reported.html | New Moscow-Hanoi Accord For More Aid Is Reported | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/scarsdale-to-fete-and-picket-rusk.html | SCARSDALE TO FETE, AND PICKET, RUSK | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/cash-prices.html | Cash Prices | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/negro-nominated-for-postmaster-john-r-strachen-is-picked-for-job.html | NEGRO NOMINATED FOR POSTMASTER; John R. Strachen Is Picked for Job Here by President Son of Postal Worker | True | The New York Times | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/registration-starts-monday-for-kindergarten-pupils.html | Registration Starts Monday For Kindergarten Pupils | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/hearst-fills-top-magazine-posts.html | Hearst Fills Top Magazine Posts | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/campaign-clicks-for-bryant-park-imagechangers-give-2000-flamingo.html | CAMPAIGN CLICKS FOR BRYANT PARK; Image-Changers Give 2,000 'Flamingo' With Lunch | True | By Edwin Bolwell | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/golfers-watch-nonsinking-putts-with-sinking-hearts.html | Golfers Watch Nonsinking Putts With Sinking Hearts | True | The New York Times (by Robert Walker) | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/debt-limit-hearings-set.html | Debt Limit Hearings Set | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/train-on-bmt-balks-and-so-do-the-riders.html | Train on BMT Balks, And So Do the Riders | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/eastern-kentucky-coach-quits.html | Eastern Kentucky Coach Quits | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/roundup-of-stray-dogs-clears-city-college-campus.html | Roundup of Stray Dogs Clears City College Campus | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/a-peek-behind-the-georgian-facade-discloses-a-pool-room-piano-chess.html | A Peek Behind the Georgian Facade Discloses... a Pool Room; Piano, Chess Board and Bar Architect Remodeled the Buildings | True | By Rita Reiffhe New York Times (By Genermagio and John Orris) | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/2-sinatra-cases-reversed.html | 2 Sinatra Cases Reversed | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/connor-opposes-surtax.html | Connor Opposes Surtax | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/atlantic-cement-picks-chief.html | Atlantic Cement Picks Chief | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/quantico-relays-to-start-today-games-draw-2000-athletes-for-2day.html | QUANTICO RELAYS TO START TODAY; Games Draw 2,000 Athletes for 2-Day Competition Patrick's Pace Punishing Fordham Team Unchanged | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/strike-in-new-orleans-ended-by-longshoremen.html | Strike in New Orleans Ended by Longshoremen | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/smith-delays-extradition-in-shooting-of-3-detectives.html | Smith Delays Extradition In Shooting of 3 Detectives | True | Special to The New York Times | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/eisenhowers-back-from-coast-resort.html | EISENHOWERS BACK FROM COAST RESORT | True | | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/gambino-facing-loss-of-his-bail-forfeiture-of-100000-is-ordered-in.html | GAMBINO FACING LOSS OF HIS BAIL; Forfeiture of $100,000 Is Ordered in Queens | True | By John Sibley | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/exercise-boy-draws-incentive-from-negroes-glory-in-derby-real.html | Exercise Boy Draws Incentive From Negroes' Glory in Derby; Real growing Pains | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/commodities-domestic-sugar-futures-dawdle-as-dealers-await.html | Commodities: Domestic Sugar Futures Dawdle as Dealers Await Developments; PRICES OF COPPER SHOW AN INCREASE Quotations Register Gains of 25 to 40 Points, With 151 Contracts Traded COPPER ORANGE JUICE POTATOES WHEAT | True | By Elizabeth M. Fowler | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/reported-charge-by-fulbright-on-vietnam-brings-an-apology.html | Reported Charge by Fulbright On Vietnam Brings an Apology; FULBRIGHT LINKS WAR TO PROFITS | True | Special to The New York Times | 1995-04-10 | RE000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/stottlemyres-recovery-serves-as-antidote-for-yankees-gloom-houk-is.html | Stottlemyre's Recovery Serves As Antidote for Yankees' Gloom; Houk Is Pleased | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/accord-settles-iraq-oil-dispute-petroleum-unit-has-agreed-to-pay.html | ACCORD SETTLES IRAQ OIL DISPUTE; Petroleum Unit Has Agreed to Pay Her $39-Million | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/market-place-bache-colloquy-oneway-affair-fiscal-stimulants.html | Market Place; Bache Colloquy: One-Way Affair Fiscal Stimulants | True | By Robert Metz. | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/record-purse-set-for-messenger-westbury-stake-on-may-13-to-offer.html | RECORD PURSE SET FOR MESSENGER; Westbury Stake on May 13 to Offer $178,064 Gross | True | By Louis Effrat Special To the New York Times. | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/space-panel-told-goal-can-be-met-moon-crafts-manufacturer-tells.html | SPACE PANEL TOLD GOAL CAN BE MET; Moon Craft's Manufacturer Tells Senators of Changes Webb to Testify Extremely Difficult | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/astors-cliveden-plans-an-auction-2068-lots-of-furnishings-to-be.html | ASTORS' CLIVEDEN PLANS AN AUCTION; 2,068 Lots of Furnishings to Be Sold May 15-19 | True | By W. Granger Blair Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/visit-to-a-threatened-lake.html | Visit to a Threatened Lake | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/polish-allegory-coming-to-stage-tango-will-be-presented-here-and-in.html | POLISH ALLEGORY COMING TO STAGE; 'Tango' Will Be Presented Here and in St. Paul | True | By Sam Zolotow | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/negroes-critical-of-aid-to-the-poor-oldline-groups-cant-do-job.html | NEGROES CRITICAL OF AID TO THE POOR; Old-Line Groups Can't Do Job, Parley Is Told Groups Not Identified Militants Complain | True | By Thomas A. Johnson | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/society-whirls-in-a-charitable-rush-hopping-between-seasons.html | Society Whirls in a Charitable Rush; Hopping Between Seasons | True | By Stephen R. Conn | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/advertising-general-phone-in-new-home-conflict-seen-matter-of-image.html | Advertising General Phone in New Home; Conflict Seen Matter of Image A New Agency Gray Moves Up Who Watches TV? New WPIX Unit Accounts People | True | By Philip H. Dougherty | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/roman-catholics-to-observe-world-communications-day.html | Roman Catholics to Observe World Communications Day | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/safety-sign-called-peril.html | Safety Sign Called Peril | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/labors-role-expands.html | Labor's Role Expands | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/music-evelyn-lear-presents-a-model-recital-here-wustman-accompanist.html | Music: Evelyn Lear Presents a Model Recital Here; Wustman Accompanist at Philharmonic Soprano Sings Lieder in 2d Local Concert | True | By Allen Hughes | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/red-china-condemns-europes-red-talks.html | RED CHINA CONDEMNS EUROPE'S RED TALKS | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/senators-restrict-debate-on-tax-bill-senators-limit-tax-bill-debate.html | Senators Restrict Debate on Tax Bill; SENATORS LIMIT TAX BILL DEBATE | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/britain-pound-rises-to-27995-canadian-dollar-gains-to-9242.html | Britain Pound Rises to $2.7995; Canadian Dollar Gains to 92.42 | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/wirtz-finds-lag-in-hiring-negroes-testifies-before-senate-unit-on.html | WIRTZ FINDS LAG IN HIRING NEGROES; Testifies Before Senate Unit on Civil Rights Measure Half End in Failure Government Figures Asked | True | By Robert B. Semple Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/oil-concern-lifts-profit-in-quarter-indiana-standard-revenues-also.html | OIL CONCERN LIFTS PROFIT IN QUARTER; Indiana Standard Revenues Also Show a Gain SCM CORP. COMPANIES ISSUE EARNINGS FIGURES White Motor Co. | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/convoy-sighted-in-north.html | Convoy Sighted in North | True | Special to The New York Times. | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/news-of-realty-convent-is-sold-helpers-of-holy-souls-sells-property.html | NEWS OF REALTY: CONVENT IS SOLD; Helpers of Holy Souls Sells Property on East Side | True | By William Robbins | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/tuck-will-not-run-again.html | Tuck Will Not Run Again | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/lister-triumphs-in-hurdle-stakes-returns-1260-at-aqueduct-western.html | LISTER TRIUMPHS IN HURDLE STAKES; Returns $12.60 at Aqueduct --Western Warrior Fifth | True | By Michael Strauss | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/protestants-seek-a-unity-shortcut-10-groups-agree-to-bypass.html | PROTESTANTS SEEK A UNITY SHORTCUT; 10 Groups Agree to Bypass Organization Problems Guidelines Approved Blake Praises Results | True | By George Dugan Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/udall-sees-threat-in-world-birth-rate.html | UDALL SEES THREAT IN WORLD BIRTH RATE | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/organized-hippies-emerge-on-coast-san-francisco-haightashbury.html | ORGANIZED HIPPIES EMERGE ON COAST; San Francisco Haight-Ashbury Hippies Have It Made | True | By Martin Arnold Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/illinois-fights-antired-oath.html | Illinois Fights Anti-Red Oath | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/orbiter-4-off-on-89hour-flight-to-photograph-surface-of-moon.html | Orbiter 4 Off on 89-Hour Flight To Photograph Surface of Moon; 'A Good Flight' Poles to Be Photographed | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/summary-of-the-day-n-y-stock-exchange.html | Summary of the Day; N. Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/television.html | Television | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/tennessee-house-bars-plan-to-pass-new-monkey-law.html | Tennessee House Bars Plan to Pass New 'Monkey Law' | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/philadelphia-shows-surplus.html | Philadelphia Shows Surplus | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/los-angeles-assessor-cleared-of-conspiracy-to-receive-bribe-watson.html | Los Angeles Assessor Cleared Of Conspiracy to Receive Bribe; Watson Re-Elected | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/chief-officer-quits-at-american-metal-top-officer-quits-american.html | Chief Officer Quits At American Metal; TOP OFFICER QUITS AMERICAN METAL | True | By Robert A. Wright | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/4-youths-survive-a-150foot-tumble-at-niagara-gorge.html | 4 Youths Survive A 150-Foot Tumble At Niagara Gorge | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/choir-goes-300000-miles.html | Choir Goes 300,000 Miles | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/draft-bill-voted-by-senate-panel-group-agrees-not-to-block-lottery.html | DRAFT BILL VOTED BY SENATE PANEL; Group Agrees Not to Block Lottery for 19-Year-Olds, but Expresses Doubts DRAFT BILL VOTED BY SENATE PANEL Sees Deferments Abused | True | By Neil Sheehan Special to the New York Timesthe New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/four-women-tie-for-first-at-89-on-rumson-course.html | Four Women Tie for First At 89 on Rumson Course | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/washington-compromise-on-the-military-draft-the-economic-advantage.html | Washington: Compromise on the Military Draft; The Economic Advantage Johnson's Anxiety The Class of 1967 | True | By James Reston | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/procaccino-terms-lindsay-plan-blueprint-for-a-porkbarrel.html | Procaccino Terms Lindsay Plan 'Blueprint for a Pork-Barrel' | True | By David Bird | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/illinois-recovers-overcharge.html | Illinois Recovers Overcharge | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/printers-at-times-see-a-pact-today-contract-expected-to-follow.html | PRINTERS AT TIMES SEE A PACT TODAY; Contract Expected to Follow Pattern of 21% Raise | True | By Damon Stetson | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/some-optimism-voiced-last-stage-near-in-kennedy-round.html | Some Optimism Voiced; LAST STAGE NEAR IN KENNEDY ROUND | True | By Clyde H. Farnsworth | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/eggs-cast-by-ccny-students-protesting-a-provietnam-rally-student.html | Eggs Cast by C.C.N.Y. Students Protesting a Pro-Vietnam Rally; Student Election Next Week | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/administration-unhappy-over-ge-price-action.html | Administration 'Unhappy' Over G.E. Price Action | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/korean-election-augurs-stability-presidents-victory-shows-widening.html | KOREAN ELECTION AUGURS STABILITY; President's Victory Shows Widening of Power Base | True | By Robert Trumbull Special To The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/hurok-will-star-in-extravaganza-choreographers-society-to-honor.html | HUROK WILL STAR IN EXTRAVAGANZA; Choreographers Society to Honor Impresario May 15 And a Medal, Too Changing Times | True | By Richard F. Shepard | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/last-whooping-crane-departs-just-in-time.html | Last Whooping Crane Departs Just in Time | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/hartford-weighs-testimonial-bill-limit-is-set-on-fundraising.html | HARTFORD WEIGHS TESTIMONIAL BILL; Limit Is Set on Fund-Raising Affairs for Candidate | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/italy-leads-20-in-tennis-series-beats-austria-in-2-singles-in-davis.html | ITALY LEADS, 2-0, IN TENNIS SERIES; Beats Austria in 2 Singles in Davis Cup Zone Opener | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/prices-rise-again-on-american-list-turnover-also-climbs.html | PRICES RISE AGAIN ON AMERICAN LIST; Turnover Also Climbs-- Consolidated Oil Off | True | By Douglas W. Cray | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/yamaichi-fills-post.html | Yamaichi Fills Post | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/long-apologizes-to-ethics-panel-retracts-remarks-critical-of-its.html | LONG APOLOGIZES TO ETHICS PANEL; Retracts Remarks Critical of Its Inquiry on Dodd Based on Two Findings Called a Scapegoat | True | By E.w. Kenworthy Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/2-urban-projects-pass-house-test-2-urban-projects-pass-house-test-a.html | 2 Urban Projects Pass House Test; 2 URBAN PROJECTS PASS HOUSE TEST A Stormy Career | True | By Marjorie Hunter Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/brazil-investigating-report-of-birth-control-teaching.html | Brazil Investigating Report Of Birth Control Teaching | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/eviction-fears-lash-an-island-in-the-bay-citys-health-study-of.html | Eviction Fears Lash an Island in the Bay; City's Health Study of Broad Channel Stirs Residents | True | By Steven V. Roberts | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/brooklyn-union-gas-sees-rise-in-profit.html | BROOKLYN UNION GAS SEES RISE IN PROFIT | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/laurence-scudder-dentist-and-a-masonic-leader-72.html | Laurence Scudder, Dentist And a Masonic Leader, 72 | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/city-bank-warns-against-gold-bid-opposes-plan-to-sever-us-links-to.html | CITY BANK WARNS AGAINST GOLD BID; Opposes Plan to Sever U.S. Links to 'Cornerstone' | True | By Gerd Wilcke | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/lynda-bird-johnson-arrives-in-colombia.html | Lynda Bird Johnson Arrives in Colombia | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/soviet-pavilion-at-expo-67-is-overwhelming-czechoslovak-is.html | Soviet Pavilion at Expo 67 Is Overwhelming, Czechoslovak Is Imaginative; Past Blended With Present New Cinema Technique A Murmur of Voices | True | By Robert Alden Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/primitive-art-sold-at-civilized-prices.html | PRIMITIVE ART SOLD AT CIVILIZED PRICES | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/fungicides-found-to-deform-chicks-tests-hint-a-peril-to-man-in-2.html | FUNGICIDES FOUND TO DEFORM CHICKS; Tests Hint a Peril to Man in 2 Widely Used Chemicals | True | By Jane E. Brody | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/british-bank-rate-reduced-to-5-cut-of-half-a-point-is-made-to.html | BRITISH BANK RATE REDUCED TO 5 %; Cut of Half a Point Is Made to Strengthen Domestic Economy of Country | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/western-union-elects.html | Western Union Elects | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/soviet-curbs-peking-weekly.html | Soviet Curbs Peking Weekly | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/pepsico-raises-dividend.html | Pepsico Raises Dividend | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/raids-on-mig-bases-attacks-on-2-of-the-6-in-north-vietnam-found-to.html | Raids on MIG Bases; Attacks on 2 of the 6 in North Vietnam Found to Have Little Effect So Far News Analysis Delay Allowed Build-up If MIG's Were in China | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/derby-peace-move-apparently-fails-derby-threatened-were-not-playing.html | Derby Peace Move Apparently Fails; Derby Threatened 'We're Not Playing' | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/louis-dreyfus-89-music-publisher-london-partner-of-brother-in.html | LOUIS DREYFUS, 89, MUSIC PUBLISHER; London Partner of Brother in Chappell & Co. Dies Imported U.S. Shows Headed London Operation | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/letters-to-the-editor-of-the-times-us-stand-against-greek-junta.html | Letters to the Editor of The Times; U.S. Stand Against Greek Junta Urged Loyal Dissent Good Samaritan Law Quie Bill on School Aid Opposed Damages to Towaways | True | HOWARD N. ROSSDUNCAN M. NELSONPETER B. MARTINEDGAR P. McCARRENPERCIVAL E. JACKSON | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/keep-off-grass-air-style.html | 'Keep Off Grass,' Air Style | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/stock-rise-lifts-dow-above-900-turnover-heavy-trade-in-sperry-rand.html | STOCK RISE LIFTS DOW ABOVE 900; TURNOVER HEAVY Trade in Sperry Rand Sets Record--Tape Is Late at Close Sperry Rand Is Active Encouraging Signs STOCK RISE LIFTS DOW ABOVE 900 Airline on Active List Xerox Soars 12 Points | True | By Robert Walker | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/4-latin-universities-join-in-birth-study-4-universities-in-3-latin.html | 4 Latin Universities Join in Birth Study; 4 Universities in 3 Latin Nations Join in Birth-Control Research | True | By Barnard L. Collier Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/zarel-c-spears-author-80-dies-managed-wifes-syndicated-newspaper.html | ZAREL C. SPEARS, AUTHOR, 80, DIES; Managed Wife's Syndicated Newspaper Articles | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/paul-hahn-pioneer-in-atomic-medicine.html | PAUL HAHN, PIONEER IN ATOMIC MEDICINE | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/three-soccer-players-fined.html | Three Soccer Players Fined | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/faa-is-told-to-end-psychological-test.html | F.A.A. IS TOLD TO END PSYCHOLOGICAL TEST | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/orders-unheeded-in-plane-collision-la-guardia-tapes-disclose-pilot.html | ORDERS UNHEEDED IN PLANE COLLISION; La Guardia Tapes Disclose Pilot Ignored Delay Call Receiver Apparently Dead Complies With Order | True | By McCandlish Philips | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/mets-face-giants-under-the-lights-in-third-game-of-series-at-shea.html | Mets Face Giants Under the Lights in Third Game of Series at Shea Stadium; INJURED HILLER OUT FOR 3 WEEKS Bone in Hand Is Fractured—Cardwell Met Starter Against McCormick Hiller a Timely Hitter Bosch a Good Guesser | True | By Joseph Durso | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/johnsmanville-corp-picks-vice-president.html | Johns-Manville Corp. Picks Vice President | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/new-traffic-law-allows-not-guilty-plea-by-mail.html | New Traffic Law Allows Not Guilty Plea by Mail | True | Special to The New York Times. | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/britons-told-not-to-touch-those-little-lost-lambs.html | Britons Told Not to Touch Those 'Little Lost Lambs' | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/nyu-sets-back-r-i-college-112-cardaxis-paces-violets-with-home-run.html | N.Y.U. SETS BACK R. I. COLLEGE, 11-2; Cardaxis Paces Violets With Home Run and Two Doubles Brooklyn Beats C.C.N.Y. Iona Beats Fordham, 10-5 | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/bond-prices-show-indecisive-pattern-bond-prices-in-mixed-pattern.html | Bond Prices Show Indecisive Pattern; Bond Prices in Mixed Pattern; New Issues Find Ready Market Onondaga County Sells Improvement Issue | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/travel-men-wary-of-safeship-ads-new-law-requiring-list-of-standards.html | TRAVEL MEN WARY OF 'SAFE-SHIP' ADS; New Law, Requiring List of Standards, in Effect Today | True | By Geroge Horne | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/7day-wait-urged-on-gun-purchases-proposal-at-hearing-of-city.html | 7-DAY WAIT URGED ON GUN PURCHASES; Proposal at Hearing of City Council Is Given a Good Chance of Passing Licenses Considered Passion Crimes Cited | True | By Charles G. Bennett | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/two-share-lead-in-amateur-golf-gilison-and-fairchild-shoot-74s-in.html | TWO SHARE LEAD IN AMATEUR GOLF; Gilison and Fairchild Shoot 74s in Richardson Event His Play Surprises Gilison Siderowf Runs Into Trouble Humm Tied for 4th | True | By Gerald Eskenazi Special To The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/man-shot-bleeds-to-death-as-20-witnesses-stand-by.html | Man, Shot, Bleeds to Death As 20 Witnesses Stand By | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/church-merger-backed.html | Church Merger Backed | | 1995-04-10 | RE0000698869 | B00000343597 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/sartre-at-the-tribunal-terms-rusk-a-mediocre-functionary-attacks-on.html | Sartre, at the 'Tribunal,' Terms Rusk a 'Mediocre Functionary'; Attacks on Civilians Alleged. | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/new-zealand-buys-3-boeing-airliners.html | NEW ZEALAND BUYS 3 BOEING AIRLINERS | True | Special to The New York Times. | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/fourteen-colts-entered-for-tomorrows-162200-kentucky-derby-damascus.html | Fourteen Colts Entered for Tomorrow's $162,200 Kentucky Derby'; DAMASCUS CHOICE FROM POST NO. 2 Ruken Draws Rail Position, Successor Gets No. 6-- Ussery on Proud Clarion Three Men On a Horse Fires Gets Dawn Glory | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/new-campaign-set-by-the-whitney-museum-seeks-2million-for-operating.html | NEW CAMPAIGN SET BY THE WHITNEY; Museum Seeks $2-Million for Operating Expenses | True | By Sanka Knox | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/screen-the-olive-trees-of-justicealgerian-war-drama-at-the-new.html | Screen: 'The Olive Trees of Justice':Algerian War Drama at the New Yorker | True | By Howard Thompson | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/patterson-to-box-quarry.html | Patterson to Box Quarry | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/bonn-announces-curb-on-medals-lubke-will-lower-age-and-make-sure.html | BONN ANNOUNCES CURB ON MEDALS; Lubke Will Lower Age and Make Sure 'Merit' Is Real | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/angloamerican-stage-prize-won-by-the-homecoming.html | Anglo-American Stage Prize Won by 'The Homecoming' | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/ogden-gets-new-orders.html | Ogden Gets New Orders | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/bermuda-skippers-regain-amorita-cup.html | BERMUDA SKIPPERS REGAIN AMORITA CUP | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/jersey-assembly-panel-opens-teterboro-inquiry-closed-meetings-are.html | Jersey Assembly Panel Opens Teterboro Inquiry; Closed Meetings Are Set on Albanese Charge of Bribe to Drop Partition Bill Police Chief Accused Says He Got Bribe Offer | True | By Ronald Sullivan Special To the New York Times. | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/south-africa-bids-for-olympic-role-offers-to-send-integrated-team.html | SOUTH AFRICA BIDS FOR OLYMPIC ROLE; Offers to Send Integrated Team to '68 Competition | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/the-crucible-sung-by-hunter-players.html | 'THE CRUCIBLE' SUNG BY HUNTER PLAYERS | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/britain-begins-legal-action-over-torrey-canyon-wrecked-tanker-and-2.html | Britain Begins Legal Action Over Torrey Canyon; Wrecked Tanker and 2 Sister Ships Named in Claim Law Puts $3,528,000 Limit on Damage in Oil Slick Case Oil Spills Into Sea Liberia Convenes Board Report Given | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/velasquez-aboard-4-jersey-winners.html | VELASQUEZ ABOARD 4 JERSEY WINNERS | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/judith-anderson-to-star-in-hallmark-tv-drama-elizabeth-the-queen.html | Judith Anderson to Star in Hallmark TV Drama; 'Elizabeth the Queen' Play by Maxwell Anderson, to Open 1967-68 Series on N.B.C. 90-Minute 'Robin Hood' Horns Joins The Nation | True | By George Gent | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/maintenance-men-at-apartments-may-strike-today-thousands-shout-down.html | MAINTENANCE MEN AT APARTMENTS MAY STRIKE TODAY; Thousands Shout Down Efforts at Restraint and Hurl Chairs at Leaders POLICE AID IS NEEDED Stormy Meeting Follows Appeal From Rockefeller and Mayor for Delay Police Carry Man MAINTENANCE MEN MAY STRIKE TODAY | True | By Peter Millones | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/mr-johnsons-rail-peace-plan.html | Mr. Johnson's Rail Peace Plan | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/books-of-the-times-the-groan-made-gay.html | Books of The Times; 'The Groan Made Gay' | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/signal-oil-gets-mack-in-merger-boards-vote-180million-share-exchange.html | SIGNAL OIL GETS MACK IN MERGER; Boards Vote $180-Million Share Exchange- -Owners Will Meet by July BOTH STOCKS MOVE UP Truck Company's Gain Is $7 - -It's Chairman Welcomes Help for Expansion | True | By Clare M. Reckert | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/wood-field-and-stream-bonefishing-off-miami-sometimes-has-its.html | Wood, Field and Stream; Bonefishing Off Miami Sometimes Has Its Moments of Frustration | True | By Oscar Godbout Special To the New York Times | | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/mountain-in-wales-for-sale.html | Mountain in Wales for Sale | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/greek-army-junta-bans-260-groups-as-prored-calls-communists-active.html | Greek Army Junta Bans 260 Groups as Pro-Red; Calls Communists Active Despite Arrests -- Andreas Papandreou Given 5 Days to Prepare Treason Defense Communist Called Active King's Hostility Indicated Military Regime in Greece Bans 260 Groups as Pro-Communist NATO Ties Called Stronger Cyprus Solution Called Nearer | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/fleet-11-to-2-takes-english-filly-event.html | FLEET, 11 TO 2, TAKES ENGLISH FILLY EVENT | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/archer-beard-and-sikes-share-lead-with-67s-in-115000-houston-golf.html | Archer, Beard and Sikes Share Lead With 67's in $115,000 Houston Golf; PALMER RALLIES TO REGISTER 68 Hogan Finishes First Round on Rain-Soaked Course at 69--Nicklaus Gets 72 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/taciturn-korean-chung-hee-park.html | Taciturn Korean; Chung Hee Park | True | The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/60-drown-in-blue-nile-mishap.html | 60 Drown in Blue Nile Mishap | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/bridge-dummy-reversal-provides-extra-trick-for-grand-slam-good-play.html | Bridge; Dummy Reversal Provides Extra Trick for Grand Slam Good Play for 7 Spades | True | By Alan Truscott | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/jack-casavis-dead-aided-greek-cause.html | JACK CASAVIS DEAD; AIDED GREEK CAUSE | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/nobel-prize-value-rises.html | Nobel Prize Value Rises | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/u-of-pennsylvania-to-end-its-work-on-germ-warfare.html | U. of Pennsylvania to End Its Work on Germ Warfare | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/anticrime-group-formed.html | Anticrime Group Formed | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/us-plywood-glum-over-2dquarter-prospects-slowdown-in-housing-starts.html | U.S. Plywood Glum Over 2d-Quarter Prospects; Slowdown in Housing Starts and Reduced Construction Pace Blamed for Lag | True | The New York Times (by Allyn Baum) | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/synagogue-to-hold-bazaar.html | Synagogue to Hold Bazaar | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/modells-davega-elects.html | Modell's Davega Elects | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/medical-professor-honored.html | Medical Professor Honored | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/wilson-to-be-heard-in-us.html | Wilson to Be Heard in U.S. | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/combat-gis-back-5th-ave-parade-batallion-asks-that-a-sign-represent.html | COMBAT G.I.'S BACK 5TH AVE. PARADE; Batallion Asks That a Sign Represent It Here May 13 | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/tv-arthur-millers-highpitched-the-crucible-cbs-presents-play.html | TV: Arthur Miller's High-Pitched The Crucible'; C.B.S. Presents Play-- Epilogue Added | True | By Jack Gould | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/robert-m-ungerfeld-71-exuniversal-pictures-aide.html | Robert M. Ungerfeld, 71, Ex-Universal Pictures Aide | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/president-of-the-board.html | President of the Board | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/reserve-board-bars-b-t-chain-from-acquiring-buffalo-bank-additional.html | Reserve Board Bars B T Chain From Acquiring Buffalo Bank; Additional Bank Suggested | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/museum-takes-box-seat-on-a-change-of-scene.html | Museum Takes Box Seat On a Change of Scene | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/miss-harter-bows-in-tennis.html | Miss Harter Bows in Tennis | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/cello-recital-given-by-charles-forbes.html | CELLO RECITAL GIVEN BY CHARLES FORBES | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/pound-circulation-rose-523million-in-the-week.html | Pound Circulation Rose 5.23-Million in the Week | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/israeli-fete-puts-us-in-a-quandary-an-invitation-to-jerusalem.html | ISRAELI FETE PUTS U.S. IN A QUANDARY; An Invitation to Jerusalem Parade Poses Problem | True | By John W. Finney Special To the New York Times. | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/nevada-court-calls-law-against-consorting-illegal.html | Nevada Court Calls Law Against Consorting Illegal | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/fordham-prep-captures-private-school-net-doubles.html | Fordham Prep Captures Private School Net Doubles | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/south-vietnams-armed-forces-cut-desertions-rate-half-that-of-last.html | South Vietnam's Armed Forces Cut Desertions; Rate Half That of Last Year --Convicted Men Sentenced to Serve in Labor Units | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/arthur-driscoll-lawyer-82-dead-represented-jack-dempsey-and-theater.html | ARTHUR DRISCOLL, LAWYER, 82, DEAD; Represented Jack Dempsey and Theater Personalities Called Dempsey 'Slave' Mayor of Scarsdale | True | Conway | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/lockheed-picks-executive-officer.html | Lockheed Picks Executive Officer | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/johnson-proposes-rail-strike-curb-mediators-could-set-terms.html | JOHNSON PROPOSES RAIL STRIKE CURB; Mediators Could Set Terms Extending to '69 -Labor Expresses Opposition JOHNSON PROPOSES RAIL STRIKE CURB Seizure Rejected | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/israelis-rout-arab-raiders.html | Israelis Rout Arab Raiders | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/coney-penguins-get-bigger-pool-new-pool-promotes-penguin-population.html | CONEY PENGUINS GET BIGGER POOL; New Pool Promotes Penguin Population Explosion | True | The New York Times (by Meyer Liebowitz) | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/credit-expansion-is-at-steady-pace-federal-report-puts-free.html | CREDIT EXPANSION IS AT STEADY PACE; Federal Report Puts Free Reserves at 4-Year High | True | By John H. Allan | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/colorado-minister-shears-2-sheep-to-keep-promise.html | Colorado Minister Shears 2 Sheep to Keep Promise | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/worms-and-mr-kluczynski.html | 'Worms' and Mr. Kluczynski | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/us-marines-drive-for-final-stretch-of-hill-in-vietnam-marines-pound.html | U.S. MARINES DRIVE FOR FINAL STRETCH OF HILL IN VIETNAM; Marines Pound Foe-- and Are Hit in Return-- in Fight for High Ground MARINES DRIVING FOR TOP OF HILL Allied Mortars Crushed | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/fireproof-clothing-backed-at-hearing.html | FIREPROOF CLOTHING BACKED AT HEARING | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/harvard-economics-professor-named-research-bureau-chief.html | Harvard Economics Professor Named Research Bureau Chief | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/botein-will-urge-state-to-abolish-surrogate-court-appellate.html | BOTEIN WILL URGE STATE TO ABOLISH SURROGATE COURT; Appellate Division Head to Call for Other Reforms at Charter Convention Taking No Position BOTEIN TO URGE COURT REFORMS | True | By Edith Evans Asbury | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/citys-water-supplies-at-965-of-capacity.html | City's Water Supplies At 96.5% of Capacity | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/leba-b-philipson-betrothed-to-mark-l-price-a-teacher.html | Leba B. Philipson Betrothed To Mark L. Price, a Teacher | True | Special to The New York TimesBradford Bachrach | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/nasser-grandfather-was-107.html | Nasser Grandfather Was 107 | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/27-youths-arrested-at-brooklyn-party-marijuana-is-found.html | 27 Youths Arrested At Brooklyn Party; Marijuana Is Found | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/morse-rules-out-candidacy.html | Morse Rules Out Candidacy | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/atom-ultimatum-to-hanoi-barred-rusk-tells-house-panel-us-is-ready.html | ATOM ULTIMATUM TO HANOI BARRED; Rusk Tells House Panel U.S. Is Ready to Take Part in Talks 'at Any Time' | True | By Benjamin Welles Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/rain-cuts-oil-flow-to-zambia.html | Rain Cuts Oil Flow to Zambia | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/west-german-here-forecasts-upturn.html | WEST GERMAN HERE FORECASTS UPTURN | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/index-of-commodity-prices-shows-drop-of-07-to-978.html | Index of Commodity Prices Shows Drop of 0.7, to 97.8 | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/bubba-smith-is-interested-in-draft-action-by-bullets.html | Bubba Smith Is Interested In Draft Action by Bullets | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/pennsy-bell-and-a-t-t-plan-new-overseas-center.html | Pennsy Bell and A. T. & T. Plan New Overseas Center | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/image-in-a-curved-mirror.html | Image in a Curved Mirror | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/tonic-for-britain.html | Tonic for Britain | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/sports-of-the-times-by-the-dawns-early-light.html | Sports of The Times; By the Dawn's Early Light | True | By Arthur Daley | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/army-officer-fiance-of-nancy-t-brooks.html | Army Officer Fiance Of Nancy T. Brooks | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/dartmouth-gives-wallace-apology-regrets-attack-by-hecklers.html | DARTMOUTH GIVES WALLACE APOLOGY; Regrets Attack by Hecklers -- Alabaman Flies South | True | By John H. Fenton Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/wrinkles-ironed-out-of-wool-blend-suits-technology-advance-will.html | Wrinkles Ironed Out of Wool Blend Suits; Technology Advance Will Permit Sale by This Fall Difficulties Overcome WRINKLES IRONED FROM WOOL SUITS | True | By Leonard Sloanethe New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/australia-seeks-trade-assurance-holt-bids-britain-heed-her.html | AUSTRALIA SEEKS TRADE ASSURANCE; Holt Bids Britain Heed Her Dependence in Market Bid | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/connecticut-nine-rallies-to-beat-rhode-island-5to3.html | Connecticut Nine Rallies To Beat Rhode Island, 5-to-3 | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/city-and-state-sign-contract-on-center-for-addicts-here.html | City and State Sign Contract on Center For Addicts Here | True | The New York Times (by Arthur Brower) | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/andrew-corry-to-be-named-us-ambassador-to-ceylon.html | Andrew Corry to Be Named U.S. Ambassador to Ceylon | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/six-newly-discovered-viruses-may-explain-cold-strains-are-similar.html | Six Newly Discovered Viruses May Explain Cold; Strains Are Similar to Germ That Causes a Bronchial Infection in Chickens Believed to Be New Group | True | By Harold M. Schmeck Jr. Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/looking-to-a-cold-winter-knickers-are-an-alternative.html | Looking to a Cold Winter, Knickers Are an Alternative | True | By Bernadine Morris the New York Times (BY DON CHARLES) | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/conviction-of-boy-upheld-in-canada-top-court-backs-59-murder.html | CONVICTION OF BOY UPHELD IN CANADA; Top Court Backs '59 Murder Verdict for Youth, Then 14 Appeal Held Unwarranted 'Incredibilities' Cited | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/hanoi-vows-nation-will-sacrifice-all.html | HANOI VOWS NATION WILL 'SACRIFICE ALL' | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/dance-monotones-by-royal-ballet-ashton-work-presented-first-time-in.html | Dance: 'Monotones' by Royal Ballet; Ashton Work Presented First Time in U.S. | True | By Clive Barnes | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/li-school-budgets-are-upset-in-protest-against-rising-costs-voters.html | L.I. School Budgets Are Upset In Protest Against Rising Costs; Voters Reject 22 of 50 in Nassau and 19 of 53 in Suffolk--6 of 39 Defeated in Westchester--All Pass in Rockland | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/market-executive-divided.html | Market Executive Divided | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/simon-schuster-elects.html | Simon & Schuster Elects | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/new-books-fiction.html | New Books; Fiction | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/4-girls-to-represent-us-in-synchronized-swimming.html | 4 Girls to Represent U.S. In Synchronized Swimming | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/mrs-new-york-state-ive-never-been-west-of-buffalo-not-too-nervous.html | Mrs. New York State: 'I've Never Been West of Buffalo; Not Too Nervous | True | By Judy Klemesrud | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/lindsay-assailed-by-fino-on-taxes-bronx-gop-leader-sees-a-national.html | LINDSAY ASSAILED BY FINO ON TAXES; Bronx G.O.P. Leader Sees a National Political Link Four Points In Attack School Policy Criticized Answered on Housing | True | By Thomas P. Ronan | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/amoros-an-exdodger-seeks-new-future-in-brooklyn.html | Amoros, an Ex-Dodger, Seeks New Future in Brooklyn | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/theater-tonight-at-830-the-casts.html | Theater: 'Tonight at 8:30'; The Casts | True | By Dan Sullivanvan Williams | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/rail-tonmileage-rose-04-in-week-truck-volume-off-83-as-result-of.html | RAIL TON-MILEAGE ROSE 0.4% IN WEEK; Truck Volume Off 8.3% as Result of Work Stoppages Loadings in Detail | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/london-stresses-interest-in-international-atom-force.html | London Stresses Interest In International Atom Force | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/susan-hayward-in-dolls-film.html | Susan Hayward in 'Dolls' Film | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/foreign-affairs-prometheus-bound-vip-prisoners-taken-by-surprise.html | Foreign Affairs: Prometheus Bound; V.I.P. Prisoners Taken by Surprise The Dialogue. | True | By C. L. Sulzberger | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/competition-stressed-2-nations-renew-trade-bloc-bids.html | Competition Stressed; 2 NATIONS RENEW TRADE BLOC BIDS | True | By Brendan Jones | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/4th-texas-priest-suspended-after-supporting-3-others.html | 4th Texas Priest Suspended After Supporting 3 Others | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/antiwar-units-win-right-to-distribute-leaflets-in-terminal.html | Antiwar Units Win Right to Distribute Leaflets in Terminal | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/embattled-vietnam-hills-control-a-key-valley.html | Embattled Vietnam Hills Control a Key Valley | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/nixon-to-depart-today.html | Nixon to Depart Today | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/mehta-conducts-cliburn-soloist-los-angeles-philharmonic-is-here-on.html | MEHTA CONDUCTS, CLIBURN SOLOIST; Los Angeles Philharmonic Is Here on First Tour of East | True | By Howard Klein | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/mrs-johnson-gets-advice-on-how-to-be-grandmother.html | Mrs. Johnson Gets Advice On How to Be Grandmother | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/legal-artificial-insemination-of-humans-voted-in-oklahoma.html | Legal Artificial Insemination Of Humans Voted in Oklahoma | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/customspatent-court.html | Customs-Patent Court | True | Special to The New York Times | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/oils-and-steels-advance-as-stocks-on-london-exchange-register-minor.html | Oils and Steels Advance as Stocks on London Exchange Register Minor Gains.; MINING SHARES MOVE NARROWLY Brewery Issues Are Spurred by Buying-- British Bonds Also Join Uptrend | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/romney-hires-hatfield-aide.html | Romney Hires Hatfield Aide | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/new-rca-data-system.html | New R.C.A. Data System | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/local-urban-league-honors-3-at-annual-dinner-kennedy-absent.html | Local Urban League Honors 3 at Annual Dinner; Kennedy Absent | True | By Maurice Carroll | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/temple-emanuel-leaves-association-over-vietnam-emanuel-leaves-union.html | Temple Emanu-El Leaves Association Over Vietnam; EMANU-EL LEAVES UNION OF TEMPLES Close Vote Reported 'Bad Faith' Charged | True | By Edward B. Fiske | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/broncos-defensive-tackle-traded-to-dolphins-for-end.html | Broncos' Defensive Tackle Traded to Dolphins for End | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/alessandroni-suit-settled.html | Alessandroni Suit Settled | True | | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-05 | 1967-05-05 | https://www.nytimes.com/1967/05/05/archives/reproduction-of-cup-schooner-slides-down-the-ways-in-maine-pleasure.html | Reproduction of Cup Schooner Slides Down the Ways in Maine; Pleasure Boat News | True | By John Rendel Special To the New York Times. | 1995-04-10 | RE0000698869 | B00000343597 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/produce-market.html | Produce Market | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/thursday-night-baseball-national-league.html | Thursday Night Baseball; NATIONAL LEAGUE | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/city-lass-in-advance-in-use-of-newsprint.html | City Lass in Advance In Use of Newsprint | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/ingrid-bergman-and-the-human-voice.html | Ingrid Bergman and 'The Human Voice' | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/johnson-rail-bill-called-weak-by-2-labor-aides-in-congress.html | Johnson Rail Bill Called Weak By 2 Labor Aides in Congress | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/greyhound-ends-discussion-for-libby-mcneill-merger.html | Greyhound Ends Discussion For Libby, McNeill Merger | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/mayor-plans-cut-in-civil-service-concedes-expense-budget-eliminates.html | MAYOR PLANS CUT IN CIVIL SERVICE; Concedes Expense Budget Eliminates Some Jobs 294 Believed Affected | True | By Charles G. Bennett | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/house-in-carolina-backs-bill-easing-curbs-on-abortion.html | House in Carolina Backs Bill Easing Curbs on Abortion | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/away-from-city-streets.html | Away From City Streets | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/nicklaus-two-others-penalized-for-slow-play-palmer-66-for-134-leads.html | Nicklaus, Two Others Penalized for Slow Play; PALMER 66 FOR 134 LEADS AT HOUSTON Middlecoff, Geiberger and Nicklaus Are Set Back Two Strokes Each | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/us-studying-wheel-chair-developed-to-climb-stairs.html | U.S. Studying Wheel Chair Developed to Climb Stairs | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/canadian-immigration-up.html | Canadian Immigration Up | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/driver-seeking-tax-form-smashes-post-office-wall.html | Driver Seeking Tax Form Smashes Post Office Wall | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/miss-wright-shares-golf-lead-with-a-72.html | MISS WRIGHT SHARES GOLF LEAD WITH A 72 | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/weather-cancels-yankees-game-ford-to-pitch-against-nash-in-kansas.html | WEATHER CANCELS YANKEE-A'S GAME; Ford to Pitch Against Nash in Kansas City Tonight | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/anthony-di-lascia-a-navy-bandmaster.html | ANTHONY DI LASCIA, A NAVY BANDMASTER | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/market-place-rail-lines-lift-stock-averages.html | Market Place; Rail Lines Lift Stock Averages | True | By Robert Metz | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-papers-death-evokes-silence-then-banter-staff-members-make.html | A Paper's Death Evokes Silence, Then Banter; Staff Members Make Queries About New Jobs as Crowds Gather Outside Building | True | By McCandlish Phillips | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/punishment-of-draft-foes-urged-by-some-in-house-ignore-first.html | Punishment of Draft Foes Urged by Some in House; Ignore First Amendment, They Say Carnichael and Dr. King Scored Punishment of Draft Foes Is Urged in the House | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/trainer-to-miss-big-derby-moment-heart-attack-fells-handler-of.html | TRAINER TO MISS BIG DERBY MOMENT; Heart Attack Fells Handler of Puerto Rican Horse | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/patricia-a-mackell-a-prospective-bride.html | Patricia A. Mackell A Prospective Bride | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/lynda-johnsons-guards-assailed-in-colombia-agents-airport-scuffle.html | Lynda Johnson's Guards Assailed in Colombia; Agents' Airport Scuffle With Reporters and Photographers Is Assailed by Newspapers | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/surtees-sets-lap-mark.html | Surtees Sets Lap Mark | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/death-in-the-afternoon.html | Death in the Afternoon | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/australian-is-fiance-of-carole-a-proper.html | Australian Is Fiance Of Carole A. Proper | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/new-zealand-seeks-credit.html | New Zealand Seeks Credit | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/battle-memorial-planned.html | Battle Memorial Planned | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/us-plane-from-danang-saves-7-adrift-at-sea.html | U.S. Plane From Danang Saves 7 Adrift At Sea | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gen-andre-girier-dead-french-aviation-pioneer.html | Gen. Andre Girier Dead; French Aviation Pioneer | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/nobility-attends-lisbon-wedding-of-infanta-pilar-daughter-of-don.html | Nobility Attends Lisbon Wedding Of Infanta Pilar; Daughter Of Don Juan de Borbon Is Wed to Luis Gomez-Acebo | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/state-school-aide-rebuts-wallace-denies-he-urged-alabama-to-end-aid.html | STATE SCHOOL AIDE REBUTS WALLACE; Denies He Urged Alabama to End Aid to Tuskegee | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/dame-pattie-wins-as-trials-resume-but-gretels-performance-is.html | DAME PATTIE WINS AS TRIALS RESUME; But Gretel's Performance Is Greatly Improved | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/jersey-jury-told-of-bribe-attempt-albanese-insists-prosecutor-leave.html | JERSEY JURY TOLD OF BRIBE ATTEMPT; Albanese Insists Prosecutor Leave the Room First | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/cancer-center-to-get-proceeds-of-dinner-dance-auxiliary-of-memorial.html | Cancer Center To Get Proceeds Of Dinner Dance; Auxiliary of Memorial Sloan-Kettering Sets May 22 for Fete | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/college-tax-credits.html | College Tax Credits | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/curb-on-teachers-sought.html | Curb on Teachers Sought | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/lunch-will-aid-hospital.html | Lunch Will Aid Hospital | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/mrs-courtney-johnson.html | MRS. COURTNEY JOHNSON | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/french-join-us-in-fleet-exercise-nato-withdrawal-has-not-affected.html | FRENCH JOIN U.S. IN FLEET EXERCISE; NATO Withdrawal Has Not Affected Participation | True | By William Beecher Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/un-ends-debate-on-african-area-thant-gives-an-estimate-of-southwest.html | U.N. ENDS DEBATE ON AFRICAN AREA; Thant Gives an Estimate of South-West Africa Costs | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/russians-ponder-school-electives-merit-of-independent-study-debated.html | RUSSIANS PONDER SCHOOL ELECTIVES; Merit of Independent Study Debated by Educators | True | By Fred M. Hechinger Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/charles-lloyd-4-in-debut-concert-jazz-ensemble-stops-here-en-route.html | CHARLES LLOYD 4 IN DEBUT CONCERT; Jazz Ensemble Stops Here en Route to Soviet Fete | True | By Theodore Strongin | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/thief-at-mint-gets-year.html | Thief at Mint Gets Year | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/flickering-war-plaguing-burma-many-religious-ethnic-and-political.html | FLICKERING WAR PLAGUING BURMA; Many Religious, Ethnic and Political Groups Threaten Authority of Regime Many Flickering Wars Challenge Burma's Regime | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/blast-kills-21-in-philippines.html | Blast Kills 21 in Philippines | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/ford-sees-gop-picking-moderate-predicts-party-in-68-will-be-united.html | FORD SEES G.O.P. PICKING MODERATE; Predicts Party in 68 Will Be 'United as Never Before' | True | By Terence Smith | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/kennedy-asks-steps-for-peace-in-future.html | KENNEDY ASKS STEPS FOR PEACE IN FUTURE | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/little-hope-seen-for-a-new-paper-publishers-cite-high-costs-but-two.html | LITTLE HOPE SEEN FOR A NEW PAPER; Publishers Cite High Costs, but Two Study Situation | True | By Henry Raymont | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/sensational-offer.html | SENSATIONAL OFFER | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/ban-on-oleo-nears-end-in-wisconsin-after-senate-vote.html | Ban on Oleo Nears End in Wisconsin After Senate Vote | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/us-marines-seize-3d-hill-in-vietnam-after-12day-push-160-dead-and.html | U.S. MARINES SEIZE 3D HILL IN VIETNAM AFTER 12-DAY PUSH; 160 Dead and 746 Wounded Total Is Almost Half of Force at Khesanh NEW FIGHTING FORESEEN Westmoreland Visits Area and Calls Casualties Among the Foe 'Tremendous' U.S. Marines Seize 3d Hill After a 12-Day Drive | True | By Jonathan Randal Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/validity-of-narcotics-law-challenged-in-court-here-law-on-narcotics.html | Validity of Narcotics Law Challenged in Court Here; LAW ON NARCOTICS CHALLENGED HERE | True | By Murray Schumach | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/leftists-disrupt-hong-kong-labor-big-cement-factory-closed-after.html | LEFTISTS DISRUPT HONG KONG LABOR; Big Cement Factory Closed After Pro-Mao Rallies | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/dance-the-emphasis-is-on-creativity-ballet-school-presents-student.html | Dance: The Emphasis Is on Creativity; Ballet School Presents Student Program 'Giselle' Is Performed by Royal Troupe | True | By Clive Barnes | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/engineers-urged-by-nader.html | Engineers Urged by Nader | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/profiles-of-kentucky-derby-colts-sketches-give-clues-of-what-to.html | Profiles of Kentucky Derby Colts; Sketches Give Clues of What to Expect in Big Race | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/norse-inform-britannia-pax-of-1217-may-be-nigh.html | Norse Inform Britannia Pax of 1217 May Be Nigh | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/michael-s-dubin.html | MICHAEL S. DUBIN | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bond-prices-show-another-decline-demand-for-money-in-week-exceeded.html | BOND PRICES SHOW ANOTHER DECLINE; Demand for Money in Week Exceeded What Reserve Policy Could Supply Bond Prices Continue to Drop; Demand for Money Is Brisk | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pro-title-games-set-for-same-day-afl-creates-conflict-after-nfl.html | PRO TITLE GAMES SET FOR SAME DAY; A.F.L. Creates Conflict After N.F.L. Picks Dec. 31 Date | True | By William N. Wallace | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/teamster-dispute-ends-in-chicago-10-locals-accept-new-pact.html | TEAMSTER DISPUTE ENDS IN CHICAGO; 10 Locals Accept New Pact Negotiated Nationwide | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/market-finishes-week-in-flourish-stocks-score-3d-successive-sharp.html | MARKET FINISHES WEEK IN FLOURISH; Stocks Score 3d Successive Sharp Gain Rails Are Particularly Strong VOLUME DIPS SLIGHTLY Dow Average Climbs 4.01, to 905.96 American Motors Most Active MARKET FINISHES WEEK IN FLOURISH | True | By Robert Walker | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/rev-cw-strickland.html | REV. C.W. STRICKLAND | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/books-of-the-times-the-bitter-and-the-sweet.html | Books of The Times; The Bitter and the Sweet | True | By Thomas Lask | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/after-1st-day-employe-gets-news-of-demise.html | After 1st Day, Employe Gets News of Demise | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/reserve-inquiry-made-on-muscat-control-of-chicago-banks-attracts-us.html | RESERVE INQUIRY MADE ON MUSCAT; Control of Chicago Banks Attracts U.S. Attention RESERVE INQUIRY MADE ON MUSCAT | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/summaries-of-womens-golf-matches.html | Summaries of Women's Golf Matches | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/an-eclipse-of-the-sun-due-tuesday-morning.html | An Eclipse of the Sun Due Tuesday Morning | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/louisianan-freed-from-death-row-is-arrested-again.html | Louisianan, Freed From 'Death Row,' Is Arrested Again | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bodies-of-4-found-after-plane-crash.html | BODIES OF 4 FOUND AFTER PLANE CRASH | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/state-masons-elect-6-officers.html | State Masons Elect 6 Officers | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-350000-bargain-goes-on-display-in-ottawa-gallery-of-canada.html | A $350,000 'Bargain' Goes on Display in Ottawa; Gallery of Canada Showing Off New Treasure: A Rembrandt | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/cw-post-with-gipp-beats-rhode-island-college-63.html | C.W. Post, With Gipp, Beats Rhode Island College, 6-3 | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/kilted-poet-reads-and-proselytizes-macdiarmid-at-y-stumps-for-scots.html | KILTED POET READS AND PROSELYTIZES; MacDiarmid, at 'Y,' Stumps for Scots Nationalism | True | By Thomas Lask | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/princeton-honors-rosenwald.html | Princeton Honors Rosenwald | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-slight-increase-in-gold-and-dollars-is-shown-by-france-french.html | A Slight Increase In Gold and Dollars Is Shown by France; FRENCH RESERVES WENT UP IN APRIL | True | By Richard E. Mooney Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/senator-hartke-to-speak-here.html | Senator Hartke to Speak Here | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/paper-got-alarmingly-thin-after-painful-birth-last-fall-evidence-of.html | Paper Got Alarmingly Thin After Painful Birth Last Fall; Evidence of Drop in Advertising Led to Rumors of Losses Joy at Appearance Soon Followed by Signs of Trouble | True | By Sylvan Fox | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/palmer-a-former-deacon.html | Palmer a Former Deacon | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gop-women-split-as-parley-opens-conservative-faction-loses.html | G.O.P. WOMEN SPLIT AS PARLEY OPENS; Conservative Faction Loses Procedural Test Votes | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/superior-oil-buys-mine-stock.html | Superior Oil Buys Mine Stock | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/dominican-terrorist-killed.html | Dominican Terrorist Killed | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/el-greco-to-open-may-22.html | 'El Greco' to Open May 22 | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/luncheon-to-help-ort-scheduled-for-tuesday.html | Luncheon to Help ORT Scheduled for Tuesday | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/waste-transport-by-rail-is-studied.html | WASTE TRANSPORT BY RAIL IS STUDIED | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bronx-tour-to-visit-home-of-toscanini.html | Bronx Tour to Visit Home of Toscanini | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/saddened-newsman-matthew-meyer.html | Saddened Newsman; Matthew Meyer | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/advertisers-lose-important-outlet-cite-impact-on-newspaper-closing.html | ADVERTISERS LOSE IMPORTANT OUTLET; Cite Impact on Newspaper Closing on City Life | True | By Will Lissner | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-swiss-opposes-us-monetary-bid-manager-of-national-bank-favors.html | A SWISS OPPOSES U.S. MONETARY BID; Manager of National Bank Favors Limited Reform. A SWISS OPPOSES U.S. MONETARY BID | True | By H. Erich Heineman | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/turniga-is-choice-at-aqueduct-for-67th-running-of-the-carter.html | Turniga Is Choice at Aqueduct for 67th Running of the Carter | True | By Michael Strauss | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/jersey-fire-kills-two-sisters.html | Jersey Fire Kills Two Sisters | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/new-gains-found-by-bell-scientists-in-super-conductor.html | New Gains Found By Bell Scientists In Super Conductor | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/jolly-time-in-laos-capitals-dwellers-relieve-dog-days-with-a.html | Jolly Time in Laos; Capital's Dwellers Relieve Dog Days With a Holiday (and a Bar Mitzvah) | True | By Peter Braestrup Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/childrens-center-to-gain.html | Children's Center to Gain | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/2-french-riders-capture-aventino-prize-in-rome.html | 2 French Riders Capture Aventino Prize in Rome | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/crane-company-names-new-vice-president.html | Crane Company Names New Vice President | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-correction-83593203.html | A Correction | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/money.html | Money | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/student-strike-continues-in-mexicos-sonora-state.html | Student Strike Continues In Mexico's Sonora State | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/upstate-bank-deal-approved.html | Upstate Bank Deal Approved | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/czechs-print-6500-titles.html | Czechs Print 6,500 Titles | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/coppolino-rebuffed-on-three-motions.html | COPPOLINO REBUFFED ON THREE MOTIONS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/texts-of-meyers-statements-on-closing-of-paper.html | Texts of Meyer's Statements on Closing of Paper | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/union-pacifics-revenues-seen-at-record-for-month.html | Union Pacific's Revenues Seen at Record for Month | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gabrielspat-artist-noted-in-france-77.html | GABRIELSPAT, ARTIST, NOTED IN FRANCE, 77 | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/everything-stops-for-the-lottery-in-south-vietnam-tickets-bring.html | Everything Stops for the Lottery in South Vietnam; Tickets Bring Double Price on the Black Market in Saigon | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/greek-leader-urges-us-to-give-aid-to-balk-reds-a-greek-leader-asks.html | Greek Leader Urges U.S. To Give Aid to Balk Reds; A GREEK LEADER ASKS U.S. FOR AID | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pact-to-offset-troop-cost-signed-by-london-and-bonn.html | Pact to Offset Troop Cost Signed by London and Bonn | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/stair-falls-are-most-frequent.html | Stair Falls Are Most Frequent | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/butter-that-needs-no-refrigeration.html | Butter That Needs No Refrigeration | True | By Myra MacPherson Special To the New York Times | | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/austrian-held-as-war-criminal.html | Austrian Held as War Criminal | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/leopold-landenberger-78-lawyer-here-after-war.html | Leopold Landenberger, 78, Lawyer Here After War | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/chemicals-block-tariff-accords-washingtons-unwillingness-to-give.html | CHEMICALS BLOCK TARIFF ACCORDS; Washington's Unwillingness To Give Full Cut on Dyes Displeases Europeans MOVEMENT ON WHEAT U.S. and Common Market Are Also at Impasse On Grain Access Kennedy Round Talks Stalled On Chemicals, Grain and Steel | True | By Clyde H. Farnsworth Special To the New York Times | | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/fairchild-camera-forecasts-peak-profits-and-sales-in-67-companies.html | Fairchild Camera Forecasts Peak Profits and Sales in '67; COMPANIES HOLD ANNUAL MEETINGS | True | By Gene Smith | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/army-traffic-aide-asks-to-retire.html | Army Traffic Aide Asks to Retire | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/defense-department-names-areas-men-killed-in-vietnam.html | Defense Department Names Area Men Killed in Vietnam | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/state-crimes-8-minutes-apart.html | State Crimes 8 Minutes Apart | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/show-on-morality-gets-new-sponsors.html | SHOW ON MORALITY GETS NEW SPONSORS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/topics-dissent-and-the-vietnam-war.html | Topics: Dissent and the Vietnam War | True | By Arthur Schlesinger | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/italy-gains-2d-round-in-zone-tennis.html | Italy Gains 2d Round in Zone Tennis | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/saturday-closings-to-cars-in-the-park-is-made-permanent.html | Saturday Closings To Cars in the Park Is Made Permanent | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/order-for-toy-unfulfilled.html | Order for Toy Unfulfilled | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/ford-official-calls.html | FORD OFFICIAL CALLS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/phillies-to-play-earlier.html | Phillies to Play Earlier | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/tv-another-mark-twain-abc-program-portrays-the-humorist-as-a-dull.html | TV: Another Mark Twain; A.B.C. Program Portrays the Humorist as a Dull Mid-Victorian Moralist | True | By George Gent | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/art-circuits-cockpits-keyboards-and-camshafts-lewandowski-lois-has.html | Art: Circuits, Cockpits, Keyboards and Camshafts; Lewandowski Lois Has a Show at D'Arcy's Among Other Displays, Governor's Collection | True | By John Canaday | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/drilling-rig-commissioned-in-texas-by-bethlehem-steel.html | Drilling Rig Commissioned In Texas by Bethlehem Steel | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/soviet-poet-and-kennedy-find-youth-skeptical-voznesensky-visits.html | Soviet Poet and Kennedy Find Youth Skeptical; Voznesensky Visits Senator and Explores Universality of Student Expression | True | By M.s. Handler | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/tankers-captain-defends-actions-says-he-needed-30-seconds-to-save.html | TANKER'S CAPTAIN DEFENDS ACTIONS; Says He Needed 30 Seconds to Save Torrey Canyon | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pill-linked-to-blood-clotting.html | Pill Linked to Blood Clotting | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/finnish-wolf-eludes-500.html | Finnish Wolf Eludes 500 | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/trading-flurry-bolsters-silver-reports-of-dip-in-reserves-prompt.html | TRADING FLURRY BOLSTERS SILVER; Reports of Dip in Reserves Prompt Surge in Activity Some Highs Are Set | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/mrs-kleinberg-is-rewed.html | Mrs. Kleinberg Is Rewed | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/montreal-travel-sparked-by-expo-airline-and-rail-passengers-from.html | MONTREAL TRAVEL SPARKED BY EXPO; Airline and Rail Passengers From New York Triple | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/wider-role-urged-for-global-corporations-global-ventures-praised-by.html | Wider Role Urged for Global Corporations; GLOBAL VENTURES PRAISED BY BALL | True | By Brendan Jones | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/foe-said-to-step-up-arming-of-women.html | FOE SAID TO STEP UP ARMING OF WOMEN | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/70000-in-rings-stolen.html | $70,000 in Rings Stolen | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/maintenance-men-reach-agreement-with-apartments-strike-averted-but.html | MAINTENANCE MEN REACH AGREEMENT WITH APARTMENTS; Strike Averted but Owners of Rent-Controlled Units Are Expected to Resist MAINTENANCE MEN REACH AGREEMENT | True | By Peter Millones | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/albert-goldman-postmaster-dies-chief-of-mails-here-19-years-was.html | ALBERT GOLDMAN, POSTMASTER, DIES; Chief of Mails Here 19 Years Was Works Commissioner | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/physics-students-surveyed.html | Physics Students Surveyed | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pucci-and-factual-underclothes.html | Pucci and Factual Underclothes | True | By Bernadine Morris | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/louis-e-starr-70-led-vfw-194647-champion-of-postwar-era-veterans.html | LOUIS E. STARR, 70, LED V.F.W. 1946-47; Champion of Postwar Era Veterans' Causes Dies | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/3-us-sailors-turn-out-to-be-2-and-scots-girl.html | 3 U.S. Sailors Turn Out To Be 2 and Scots Girl | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/new-city-for-fmc.html | New City for FMC | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bridge-trumping-partners-trick-is-right-play-sometimes.html | Bridge; Trumping Partner's Trick Is Right Play Sometimes | True | By Alan Truscott | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/in-a-bronx-school-a-merry-spectrum-of-fashion.html | In a Bronx School, a Merry Spectrum of Fashion | True | By Nan Ickeringill | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/piping-rock-ii-and-round-hill-lead-womens-interclub-golf.html | Piping Rock II and Round Hill Lead Women's Interclub Golf | True | By Maureen Orcutt | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/seeks-teleprompter-stake-hughes-planning-stock-purchase.html | Seeks Teleprompter Stake; HUGHES PLANNING STOCK PURCHASE | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/attack-on-british-freighter-in-haiphong-denied-by-us.html | Attack on British Freighter In Haiphong Denied by U.S. | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/shipping-mails.html | SHIPPING MAILS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/forged-antius-documents-reported-in-india-pakistanis-also-said-to.html | Forged Anti-U.S. Documents Reported in India; Pakistanis Also Said to Get Them as Part of Spread of Communist Campaign | True | By J. Anthony Lukas Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/press-secretary-calls-johnsons-health-good.html | Press Secretary Calls Johnson's Health 'Good' | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bahamas-account-won-by-interpublic-interpublic-gets-bahamas-billing.html | Bahamas Account Won By Interpublic; INTERPUBLIC GETS BAHAMAS BILLING | True | By Philip H. Dougherty | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/television.html | Television | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/for-a-healthier-city.html | For a Healthier City | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/financial-post-filled-by-douglas-aircraft.html | Financial Post Filled By Douglas Aircraft | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/new-corning-glass-bulb.html | New Corning Glass Bulb | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/sculptor-creates-squeezable-legs.html | SCULPTOR CREATES 'SQUEEZABLE' LEGS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/dodgers-sign-amoros-so-he-can-get-pension.html | Dodgers Sign Amoros So He Can Get Pension | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/russia-revolution-and-rubber.html | Russia, Revolution and Rubber | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/elaine-hansdman-plans-to-be-wed-tomorrow.html | Elaine Hansdman Plans To Be Wed Tomorrow | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/max-fullerton-62-head-of-ap-bureau.html | MAX FULLERTON, 62, HEAD OF A.P. BUREAU | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/charge-at-trial-is-denied-by-us-pentagon-again-insists-jets-aim-at.html | CHARGE AT 'TRIAL' IS DENIED BY U.S.; Pentagon Again Insists Jets Aim at Military Targets | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/music-familiar-works-peter-serkin-is-pianist-with-philharmonic.html | Music: Familiar Works; Peter Serkin Is Pianist With Philharmonic | True | By Allen Hughes | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/protest-at-derby-is-reported-off-rights-leaders-said-to-have-ruled.html | PROTEST AT DERBY IS REPORTED OFF; Rights Leaders Said to Have Ruled Out Demonstration | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gainers-include-steels-and-oils-british-bonds-are-steady-hesitant.html | GAINERS INCLUDE STEELS AND OILS; British Bonds Are Steady Hesitant Trend Marks Trading in Paris | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/john-e-podmajersky.html | JOHN E. PODMAJERSKY | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/metastro-game-delayed-by-rain.html | MET-ASTRO GAME DELAYED BY RAIN | True | By Dave Anderson | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/cables-spun-for-twin-of-delaware-memorial-bridge.html | Cables Spun for Twin of Delaware Memorial Bridge | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/andrew-chiappe-educator-was-52-shakespeare-professor-at-columbia.html | ANDREW CHIAPPE, EDUCATOR, WAS 52; Shakespeare Professor at Columbia College Dies | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/the-poetic-shadowbox-world-of-joseph-cornell-large-exhibit-opens-at.html | The Poetic Shadow-Box World of Joseph Cornell; Large Exhibit Opens at the Guggenheim | True | By Hilton Kramer | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/legion-names-adjutant.html | Legion Names Adjutant | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/world-journal-tribune-dies-leaving-3-major-dailies-here-world.html | World Journal Tribune Dies, Leaving 3 Major Dailies Here; World Journal Tribune The World Journal Tribune Dies, Leaving Three Major Daily Newspapers in City CLOSING OF PAPER SHOCKS EMPLOYES Afternoon Publication Cites Losses Averaging $700,000 a Month 2,600 Idled | True | By Peter Kihss | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/printers-times-reach-an-accord-tentative-pact-calls-for-21-pay-rise.html | PRINTERS, TIMES REACH AN ACCORD; Tentative Pact Calls for 21% Pay Rise Over 3 Years | True | By Damon Stetson | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/winning-streaks-on-line-in-college-rowing-today.html | Winning Streaks On Line in College Rowing Today | True | By Allison Danzig | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/chart-of-the-kentucky-oaks.html | Chart of the Kentucky Oaks | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/jets-1967-schedule.html | Jets' 1967 Schedule | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/villanova-sets-quantico-marks-in-distance-medley-and-fourmile.html | Villanova Sets Quantico Marks in Distance Medley and Four-Mile Relays; MESSENGER HERO FOR THE WILDCATS Runs the Anchor Mile for Medley Quartet and First Leg in Four-Mile Event | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/besides-samples-salesmans-case-has-a-motor-inventor-receives-patent.html | Besides Samples, Salesman's Case Has a Motor; Inventor Receives Patent on a Valise Scooter Device Is Designed to Speed Travelers On Way Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bills-sign-moore-halfback.html | Bills Sign Moore, Halfback | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/fete-for-dodd-canceled-at-his-request.html | Fete for Dodd Canceled at His Request | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/spanky-and-our-gang-building-clubhouse-at-top-of-pops-tree.html | 'Spanky and Our Gang' Building Clubhouse at Top of Pops Tree | True | By Robert Shelton | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/21-nyu-students-sign-ad-opposing-armed-services.html | 21 N.Y.U. Students Sign Ad Opposing Armed Services | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/antiques-ceramics-in-white-plains-simple-items-attract-interest-at-show.html | Antiques: Ceramics in White Plains; Simple Items Attract Interest at Show | True | By Marvin D. Schwartz | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/teamsters-curb-oneman-control-power-is-dispersing-since.html | TEAMSTERS CURB ONE-MAN CONTROL; Power is Dispersing Since Imprisonment of Hoffa | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/cubs-rally-for-three-runs-in-seventh-inning-to-turn-back-cards-5-to.html | Cubs Rally for Three Runs in Seventh Inning to Turn Back Cards, 5 to 3; BANKS DRIVES IN DECISIVE TALLY Run in Sixth Snap Cards' String of 25 Scoreless Innings Cepeda Clouts | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/american-football-league-games.html | American Football League Games | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pickets-picket-pickets-in-show-of-objectivity.html | Pickets Picket Pickets In Show of Objectivity | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/cornell-receives-11million-in-gifts.html | CORNELL RECEIVES $11-MILLION IN GIFTS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/post-raises-its-ad-rates-20-foresees-50-circulation-gain.html | Post Raises Its Ad Rates 20%; Foresees 50% Circulation Gain | True | By Sidney E. Zion | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/regan-bars-halt-in-execution.html | Regan Bars Halt in Execution | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/cancer-group-calls-for-doctors-drive-against-smoking.html | Cancer Group Calls For Doctors' Drive Against Smoking | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/oldtimers-to-play-notre-dame-today.html | OLD-TIMERS TO PLAY NOTRE DAME TODAY | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/margret-carde-pn-davies-jr-plan-marriage-august-nuptials-set-for.html | Margret Carde, P.N. Davies Jr. Plan Marriage; August Nuptials Set for Graduate Students at Montana State U. | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/henry-siegbert-69-investment-banker.html | HENRY SIEGBERT, 69, INVESTMENT BANKER | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/damascus-21-favorite-in-field-of-14-for-162200-kentucky-derby-today.html | Damascus 2-1 Favorite in Field of 14 for $162,200 Kentucky Derby Today; RUKEN 2D CHOICE IN 1-1 MILE RACE Successor Also Regarded as Strong Rival in 93d Running of Classic | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/kentucky-violinist-makes-local-debut.html | KENTUCKY VIOLINIST MAKES LOCAL DEBUT | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/romney-picks-hatfield-aide-as-special-political-assistant.html | Romney Picks Hatfield Aide As Special Political Assistant | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/howard-morrison-engineer-in-radar-research-is-dead.html | Howard Morrison, Engineer In Radar Research, Is Dead | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/most-stocks-gain-on-american-list-volume-slackens.html | Most Stocks Gain On American List; Volume Slackens | True | By Douglas W. Cray | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/liggett-myers-shows-profit-dip-volume-however-climbs-for-the-first.html | LIGGETT & MYERS SHOWS PROFIT DIP; Volume, However, Climbs for the First Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/blue-laws-pressed-in-south.html | Blue Laws Pressed in South | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/chair-awarded-at-princeton.html | Chair Awarded at Princeton. | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/us-water-expert-wary-on-drought-says-condition-is-improved-but.html | U.S. WATER EXPERT WARY ON DROUGHT; Says Condition Is Improved But Northeast Streams Are Still Below Normal | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/royal-ballet-jg-performs-in-london.html | ROYAL BALLET (JG.) PERFORMS IN LONDON | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/governors-panel-urges-state-aid-to-city-hospitals-asserts-system.html | GOVERNORS PANEL URGES STATE AID TO CITY HOSPITALS; Asserts System Does Not Meet Minimum Standards and Proposes Changes LEGISLATION IS ASKED In Some Ways, Report Says, Conditions Are Worse Than 10 Years Ago PANEL CRITICIZES CITY'S HOSPITALS | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/french-furniture-shines-at-expo.html | French Furniture Shines at Expo | True | By Enid Nemy Special To the New York Times | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/british-pound-dips-to-27990-canadian-dollar-firm-at-9242.html | British Pound Dips to $2.7990; Canadian Dollar Firm at 92.42 | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bunker-copter-flight-ends-in-crash-landing.html | Bunker Copter Flight Ends in Crash Landing | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/convicted-woman-released-to-care-for-grandchildren.html | Convicted Woman Released to Care For Grandchildren | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/jeweled-cigarette-cases-of-code-porter-for-sale.html | Jeweled Cigarette Cases Of Code Porter for Sale | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/florida-assigns-turf-dates.html | Florida Assigns Turf Dates | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/catholic-laymen-to-form-li-group-they-seek-greater-voice-in.html | CATHOLIC LAYMEN TO FORM L.I. GROUP; They Seek Greater Voice in Activities of Diocese | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/pena-of-tigers-is-traded-to-indians-for-cash-player.html | Pena of Tigers Is Traded To Indians for Cash, Player | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/neighbors-report-nothing-in-killing-man-is-shot-4-times-but-the.html | NEIGHBORS REPORT NOTHING IN KILLING; Man Is Shot 4 Times but the Police Find No Witnesses | True | By Irving Spiegel | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/sprinter-plays-basketball.html | Sprinter Plays Basketball | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/new-books.html | New Books | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/mayor-endorses-ending-surrogate-supports-boteins-proposal-to-merge.html | MAYOR ENDORSES ENDING SURROGATE; Supports Botein's Proposal to Merge Duties With the State Supreme Court LINDSAY BACKS BID TO END SURROGATE | True | By Steven V. Roberts | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/lumber-production-fell-104-in-week.html | LUMBER PRODUCTION FELL 10.4% IN WEEK | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/eisendrath-replies-to-temple-charges-rabbi-eisendrath-replies-to.html | Eisendrath Replies To Temple Charges; RABBI EISENDRATH REPLIES TO TEMPLE | True | By Edward B. Fiske | 1995-04-10 | RE000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/general-instrument-expanding-hughes-plans-stock-purchase-sets.html | General Instrument Expanding; Hughes Plans Stock Purchase; Sets Control Merger COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/sierra-leone-releases-2-rival-political-leaders.html | Sierra Leone Releases 2 Rival Political Leaders | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gloom-in-south-arabia-feuds-threaten-major-bloodshed-when-british.html | Gloom in South Arabia; Feuds Threaten Major Bloodshed When British Quit Federation in '68 | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/a-rancher-named-johnson-pleased-by-rainy-weekend.html | A Rancher Named Johnson Pleased by Rainy Weekend | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/2-naval-ships-open-to-the-public-here.html | 2 NAVAL SHIPS OPEN TO THE PUBLIC HERE | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/battle-for-brains.html | Battle for Brains | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/francis-minault-jr.html | FRANCIS MINAULT JR. | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/us-pushes-drive-for-soviet-trade-sponsors-participation-by-business.html | U.S. PUSHES DRIVE FOR SOVIET TRADE; Sponsors Participation by Business in Moscow Fair | True | By Raymond H. Anderson Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/fiedler-returns-for-final-class-narcotics-arrest-disturbing-buffalo.html | FIEDLER RETURNS FOR FINAL CLASS; Narcotics Arrest 'Disturbing,' Buffalo Author Declares | True | By Earl Caldwell Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/night-games.html | Night Games | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/2-groups-assail-us-ship-policies-labor-and-gop-challenge-vessel.html | 2 GROUPS ASSAIL U.S. SHIP POLICIES; Labor and G.O.P. Challenge Vessel Replacement Plans | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/the-summaries-track-events.html | The Summaries; TRACK EVENTS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/suzanne-balsam-bride-of-john-milton-nagel.html | Suzanne Balsam Bride Of John Milton Nagel | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/ban-kept-on-women-at-bars.html | Ban Kept on Women at Bars | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/bunker-reports-gains-in-vietnam-first-message-to-johnson-cites.html | BUNKER REPORTS GAINS IN VIETNAM; First Message to Johnson Cites Fight on Inflation | True | By Roy Reed Special To the New York Times | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/haiphongraid-pleas-scored-by-liberals.html | HAIPHONGRAID PLEAS SCORED BY LIBERALS | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/service-station-aides-trained.html | Service Station Aides Trained | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/device-detects-heart-magnetism-physicist-expects-method-to-surpass.html | DEVICE DETECTS HEART MAGNETISM; Physicist Expects Method to Surpass Cardiograms in Diagnosing Disease MAY AID IN MENTAL ILLS Coil in Shielded Room Picks Up Small Fields of Force Generated by Muscles | True | By Richard D. Lyons | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/planned-birth-group-elects-new-president.html | Planned Birth Group Elects New President | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/roosevelt-raceway-results-83593314.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/nations-auto-output-drops-but-recovery-is-expected.html | Nation's Auto Output Drops But Recovery Is Expected | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/185-turn-down-treasury-offers-exchange-issues-get-more-attrition.html | 18.5% TURN DOWN TREASURY OFFERS; Exchange Issues Get More Attrition Than Expected | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/clubhouse-visitors-limited-by-baseball-commissioner.html | Clubhouse Visitors Limited By Baseball Commissioner | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/2-economic-pressures-squeeze-bigcity-newspapers-labor-costs-and.html | 2 Economic Pressures Squeeze Big-City Newspapers: Labor Costs and Suburbia; LOSS OF REVENUE FORCES CLOSINGS Competition of Area Papers, Home-Delivered, Hurts Metropolitan Giants | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/gov-kirk-agrees-to-give-up-his-private-police-asks-legislature-in.html | Gov. Kirk Agrees to Give Up his Private Police; Asks Legislature in Florida to Establish a State Force Hails Fight on Crime GOV. KIRK YIELDS ON PRIVATE POLICE | True | By Martin Waldron Special To the New York Times | | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/un-agency-orders-study.html | U.N. Agency Orders Study | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/comic-leaves-club-over-parody-on-war.html | COMIC LEAVES CLUB OVER PARODY ON WAR | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/remsen-courville-lead-golf-two-shoot-149s-for-stroke-edge-siderowf.html | Remsen, Courville Lead Golf; TWO SHOOT 149'S FOR STROKE EDGE Siderowf Next—Fairchild, Gilison Drop to 152 in Richardson Tourney | True | By Gerald Eskenazi Special To the New York Times | | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/expert-predicts-soviet-crew-will-circle-the-moon-in-68.html | Expert Predicts Soviet Crew Will Circle the Moon in '68 | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/artists-association-scores-rockefellers-veto-of-a-bill.html | Artists Association Scores Rockefeller's Veto of a Bill | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/tahse-dissolution-is-put-off-in-court.html | TAHSE DISSOLUTION IS PUT OFF IN COURT | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/ronald-matthews-dead-at-63-a-noted-british-correspondent.html | Ronald Matthews Dead at 63; A Noted British Correspondent | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/kaplan-jacobson.html | Kaplan Jacobson | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/health-unit-urges-colleges-to-bar-sales-of-cigarettes.html | Health Unit Urges Colleges To Bar Sales of Cigarettes | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/vistron-fills-high-post.html | Vistron Fills High Post | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/church-drive-on-bias-urged.html | Church Drive on Bias Urged | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-06 | 1967-05-06 | https://www.nytimes.com/1967/05/06/archives/wide-aid-planned-for-2600-who-lost-jobs-on-newspaper.html | Wide Aid Planned For 2,600 Who Lost Jobs on Newspaper | True | | 1995-04-10 | RE0000698866 | B00000343594 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/engineer-officer-course-outlined-in-new-booklet.html | Engineer Officer Course Outlined in New Booklet | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mayor-league-baseball-national-league-american-league.html | Mayor League Baseball; National League American League | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/memorial-services.html | Memorial Services | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/barbara-s-jackson-becomes-affianced.html | Barbara S. Jackson Becomes Affianced | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hebrew-director-to-leave-nyu-dr-katsh-to-be-president-of-dropsie.html | HEBREW DIRECTOR TO LEAVE N.Y.U.; Dr. Katsh to Be President of Dropsie College | True | By Gene Currivan | | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/heber-wins-handball-title.html | Heber Wins Handball Title | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/suzanne-huyot-ma-candidate-planning-bridal-student-of-russian-and.html | Suzanne Huyot, M.A. Candidate, Planning Bridal; Student of Russian and Edward Roesler of Bank Betrothed | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/change.html | Change | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/europe-there-may-be-some-rude-jolts-if-britain-enters-the-market.html | Europe; There May Be Some Rude Jolts if Britain Enters the Market | True | By Anthony Lewis | | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/jewish-children-share-berlin-life-parents-avoid-establishing.html | JEWISH CHILDREN SHARE BERLIN LIFE; Parents Avoid Establishing Separate Grade Schools | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/janet-h-rothert-will-be-wed-to-robert-taft-2d-on-june-17.html | Janet H. Rothert Will Be Wed To Robert Taft 2d on June 17 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/18-leap-from-burning-ship-while-fishing-off-florida.html | 18 Leap From Burning Ship While Fishing Off Florida | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lindsay-honors-pearson-at-luncheon-at-mansion.html | Lindsay Honors Pearson At Luncheon at Mansion | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/foreign-affairs-three-against-the-gods.html | Foreign Affairs: Three Against the Gods | True | By C.I. Sulzberger | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/scientists-study-sclerosis-clues-find-pattern-of-geography-measles.html | SCIENTISTS STUDY SCLEROSIS CLUES; Find Pattern of Geography, Measles and Education | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/anne-pendleton-is-married-here-to-lc-ward-3d-north-carolina-alumna.html | Anne Pendleton Is Married Here To L.C. Ward 3d; North Carolina Alumna Becomes the Bride of Trinity Graduate | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/5-deplore-attack-by-notre-dame-dean.html | 5 DEPLORE ATTACK By NOTRE DAME DEAN | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kirshon-davis.html | Kirshon Davis | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/win-lose-or-draw.html | Win, Lose Or Draw | True | By Allen Hughes | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/missile-pit-wins-on-foul.html | Missile Pit Wins on Foul | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/quixote-with-a-pas-de-deux-or-two.html | 'Quixote' with a Pas de Deux or Two | True | By A.h. Weiler | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/foster-to-discuss-atom-pact-in-tokyo.html | FOSTER TO DISCUSS ATOM PACT IN TOKYO | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-merchants-view-business-community-relaxes-a-little-as-recession.html | The Merchant's View; Business Community Relaxes a Little as Recession Fades | True | By Herbert Koshetz | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/school-record-set.html | School Record Set | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/safety-poster-awards-made.html | Safety Poster Awards Made | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/nurses-spurn-nm-overture-prefer-bargaining-by-own-unit.html | Nurses Spurn N.M. Overture; Prefer Bargaining by Own Unit | True | By Tania Long | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/siderowf-shoots-a-73-for-223-to-win-richardson-golf-title.html | Siderowf Shoots a 73 for 223 To Win Richardson Golf Title | True | By Gerald Eskenazi Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/thais-said-to-fear-red-threat-most.html | THAIS SAID TO FEAR RED THREAT MOST | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/coudert-is-victor-in-sailing-series-beats-richold-to-recapture-king.html | COUDERT IS VICTOR IN SAILING SERIES; Beats Richold to Recapture King Edward VII Gold Cup | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/baby-gets-a-kiss-baby-gets-a-kiss.html | 'Baby' Gets a Kiss; 'Baby' Gets A Kiss | True | By Walter Kerr | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-education-of-hans-hans.html | The Education of Hans; Hans | True | By Lore Segal | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/baby-learned-never-to-cry-baby-learned-not-to-cry.html | Baby Learned Never to Cry; Baby Learned Not to Cry | True | By Rex Reed | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/still-room-in-college.html | Still Room In College | True | By Olive Evans | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/quetzalcoatl-co.html | Quetzalcoatl & Co. | True | By Irwin R. Blacker | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/louisville-march-stays-downtown-avoids-derby-and-gets-few-jeers-in.html | LOUISVILLE MARCH STAYS DOWNTOWN; Avoids Derby and Gets Few Jeers in Empty Streets | True | By Douglas Robinson Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/excia-aide-says-labor-got-funds-asserts-us-unions-helped-influence.html | EX-C.I.A. AIDE SAYS LABOR GOT FUNDS; Asserts U.S. Unions Helped Influence Those in Europe | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hofstra-library-dedicated-in-rain-heckscher-is-speaker-at-long.html | HOFSTRA LIBRARY DEDICATED IN RAIN; Heckscher Is Speaker at Long Island Ceremony | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/jury-to-get-case-on-obesity-pills-calories-dont-count-trial-court-trial.html | JURY TO GET CASE ON OBESITY PILLS; 'Calories Don't Count' Trial Involves Fraud Charge | True | By F. David Anderson | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/avianca-names-executive.html | Avianca Names Executive | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/boston-changing-trend-noted-for-new-england-banks.html | BOSTON; Changing Trend Noted for New England Banks | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/5th-ave-suites-to-have-garden-apartment-house-gets-rear-yard.html | 5TH AVE. SUITES TO HAVE GARDEN; Apartment House Gets Rear Yard Through Zoning | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/music-mailbag.html | Music Mailbag | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/australian-lacrosse-team-to-play-hofstra-tomorrow.html | Australian Lacrosse Team To Play Hofstra Tomorrow | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/marietta-oarsmen-sweep-4-races-in-record-time.html | Marietta Oarsmen Sweep 4 Races in Record Time | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gothic-village-tower-goes-modern-jefferson-market-courthouse-will.html | Gothic 'Village' Tower Goes Modern; Jefferson Market Courthouse Will Open as Library in Fall | True | By Barbara A. Campbell | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/that-man-in-the-white-house-that-man.html | That Man in the White House; That Man | True | By Russell Baker | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dr-john-d-rosenfeld.html | DR. JOHN D. ROSENFELD | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/first-steps-in-science.html | First Steps in Science | True | By Alice Fleming | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kiernan-sessions.html | Kiernan Sessions | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/diplomatic-disapproval.html | Diplomatic Disapproval | True | By Patrick Anderson | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/escape-from-hell.html | Escape From Hell | True | By Eleanor Dienstag | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/northway-stretching-farther-north.html | Northway Stretching Farther North | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/greene-thoughts-in-a-greene-shade.html | Greene Thoughts in a Greene Shade | True | By Walter Allen | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/religion-merger-troubles.html | Religion; Merger Troubles | True | By Edward B. Fiske | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/indonesian-army-seeks-popularity-plans-drive-to-build-roads-and-to.html | INDONESIAN ARMY SEEKS POPULARITY; Plans Drive to Build Roads and to Stop Smuggling | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/israel-charges-shelling-from-lebanon-by-syrians.html | Israel Charges Shelling From Lebanon by Syrians | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/notre-dame-routs-alumni-displays-barefoot-kicker.html | Notre Dame Routs Alumni; Displays Barefoot Kicker | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/colombian-editor-clears-us-guards.html | COLOMBIAN EDITOR CLEARS U.S. GUARDS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dance-programs-of-the-week-american-ballet-theater.html | Dance Programs of the Week; AMERICAN BALLET THEATER | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-sandra-cass-and-jeffrey-burt-engaged-to-wed-mount-holyoke.html | Miss Sandra Cass And Jeffrey Burt Engaged to Wed; Mount Holyoke Junior and Yale Law Student Will Be Married | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/along-the-culture-trail-up-in-the-berkshire-hills.html | Along the Culture Trail Up in the Berkshire Hills | True | By Michael Strauss | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/man-the-mindmaking-animal-mindmaking-animal.html | Man, The Mind-Making Animal; Mind-Making Animal | True | By Edmund Carpenter | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/child-to-the-roger-kahns.html | Child to the Roger Kahns | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/morals-on-the-third-sex.html | Morals; On the Third Sex | True | By Murray Schumach | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/campus-list-rule-curbed-by-ccny-student-groups-need-not-reveal.html | CAMPUS LIST RULE CURBED BY C.C.N.Y.; Student Groups Need Not Reveal Members' Names | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-new-president-is-chosen-in-india-hussain-held-likely-winner-vice.html | A NEW PRESIDENT IS CHOSEN IN INDIA; Hussain Held Likely Winner Vice President Elected | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gop-women-bar-goldwater-ally-defeated-faction-considers-forming.html | G.O.P. WOMEN BAR GOLDWATER ALLY; Defeated Faction Considers Forming Separate Group | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/florida-u-golfer-is-victor.html | Florida U. Golfer Is Victor | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/burma-ne-win-calls-the-tune.html | Burma; Ne Win Calls the Tune | True | By Drew Midddleton | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dallas-market-for-technology-of-space-foreseen.html | DALLAS; Market for Technology of Space Foreseen | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mitsubishi-yard-lays-keel-for-201600ton-tanker.html | Mitsubishi Yard Lays Keel For 201,600-Ton Tanker | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/susan-cheever-wed-to-robert-cowley.html | Susan Cheever Wed To Robert Cowley | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/udall-proposes-code-for-leasing-oil-shale-lands-rules-for-first.html | UDALL PROPOSES CODE FOR LEASING OIL SHALE LANDS; Rules for First Such Move Are Expected to Lead to New Debate in Congress UDALL PROPOSES OIL SHALE RULES | True | By William M. Blair Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/14th-annual-tour-of-homes-listed-for-westchester-garden-will-be.html | 14th Annual Tour Of Homes Listed For Westchester; Garden Will Be Visited Also in Benefit Aiding Rehabilitation Center | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/meunier-bennett.html | Meunier Bennett | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/compromise-on-the-draft.html | Compromise on the Draft | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/filipinos-wound-4-huks.html | Filipinos Wound 4 Huks | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/monticello-raceway-marking-a-milestone.html | Monticello Raceway Marking a Milestone | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sunset-sunshine-me-are-towns-not-solar-activities.html | Sunset Sunshine, Me., Are Towns, Not Solar Activities | True | By Philip Brady | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/some-social-butterflies-are-turning-into-industrious-moths.html | Some Social Butterflies Are Turning Into Industrious Moths | True | By Marylin Bender | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gail-morris-bride-of-ca-demartino.html | Gail Morris Bride Of C.A. DeMartino | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/jane-goldstone-bride-of-ralph-m-feaver.html | Jane Goldstone Bride Of Ralph M. Feaver | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-reentry-problem-of-the-vietvets-vietvets-reentry-problem-cont-i.html | The Re-Entry Problem Of the Vietvets; Vietvets' Re-entry Problem (Cont.) "I got to thinking that there were a lot of people back home who were no better off" | True | By William Barry Furlong | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mrs-gordon-w-reed.html | MRS. GORDON W. REED | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sheet-anchor-18-takes-10000-suffolk-handicap.html | Sheet Anchor, $18, Takes $10,000 Suffolk Handicap | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/alternate-automobile-route-to-alaska.html | ALTERNATE AUTOMOBILE ROUTE TO ALASKA | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/shepherd-specialty-won-by-falco-again.html | SHEPHERD SPECIALTY WON BY FALCO AGAIN | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/art-school-plans-a-housewarming-on-eighth-street-new-york-studio.html | Art School Plans A Housewarming On Eighth Street; New York Studio Sets May 22 for Benefit At Its New Home | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/drops-in-new-orders-reported-by-25-of-purchasing-agents.html | Drops in New Orders Reported By 25% of Purchasing Agents | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/optimism-rules-on-the-jersey-shore.html | Optimism Rules on the Jersey Shore | True | By George B. Howard | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/small-talk-in-the-small-hours.html | Small Talk In the Small Hours | True | By Jack Gould | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/walking-shorts-in-good-demand-reorders-by-stores-noted-at-buying.html | WALKING SHORTS IN GOOD DEMAND; Reorders by Stores Noted at Buying Offices Here | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/benefits.html | Benefits | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/butler-league-plans-ball.html | Butler League Plans Ball | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/picture-books.html | Picture Books | True | By George A. Woods | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bid-opens-in-senate-to-give-washington-seat-in-the-house.html | Bid Opens in Senate To Give Washington Seat in the House | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/easier-than-robbing-a-bank.html | Easier Than Robbing a Bank | True | By Bill Surface | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/economic-indicators.html | Economic Indicators | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/montreal-mayor-to-entertain-at-expo-on-us-yacht.html | Montreal Mayor to Entertain at Expo on U.S. Yacht | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mrs-joseph-m-baruch.html | MRS. JOSEPH M. BARUCH | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/fighters-in-a-lost-cause.html | Fighters in a Lost Cause | True | By Frank Jellinek | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night AMERICAN LEAGUE NATIONAL LEAGUE | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/early-americana-to-be-auctioned-3part-sale-at-parkebernet-planned.html | EARLY AMERICANA TO BE AUCTIONED; 3-Part Sale at Parke-Bernet Planned for Tuesday | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/killer-in-rio-gets-136-years.html | Killer in Rio Gets 136 Years | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-henderson-and-paul-bristol-engaged-to-wed-student-at-wheelock.html | Miss Henderson And Paul Bristol Engaged to Wed; Student at Wheelock to Become Bride of U. of Vermont Alumnus | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-skeleton-in-every-closet-skeleton-in-every-closet.html | A Skeleton in Every Closet; Skeleton in Every Closet | True | By Josh Greenfeld | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/professors-bid-publisher-reinstate-dropped-column.html | Professors Bid Publisher Reinstate Dropped Column | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/horlen-allows-3-hits-in-7-innings-locker-relieves-the-chicago.html | HORLEN ALLOWS 3 HITS IN 7 INNINGS; Locker Relieves the Chicago Starter When He Is Hurt Running Bases in 8th | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/news-of-the-rialto-older-and-wiser-news-of-the-rialto-older-and.html | News of the Rialto; Older and Wiser News of the Rialto Older and Wiser In Massachusetts | True | By Lewis Funke | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pen-translation-prize-to-go-to-harriet-de-onis.html | P.E.N. Translation Prize To Go to Harriet de Onis | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/us-gives-pakistan-storm-aid.html | U.S. Gives Pakistan Storm Aid | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/wein-nolte.html | Wein Nolte | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/luckily-not-all-of-them-are-geniuses.html | Luckily, Not All of Them Are Geniuses | True | By Harold C. Schonberg | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/washington-richard-nixons-campaign.html | Washington: Richard Nixon's Campaign | True | By James Reston | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/private-flying-mite-to-mightier-mooney-aircraft-adds-new-executive.html | PRIVATE FLYING: MITE TO MIGHTIER; Mooney Aircraft Adds New Executive Plane, a 'First,' to Its Growing Line | True | By Richard Haitch | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/poplar-evalynda-6-takes-38716-lady-maud-pace-at-roosevelt-raceway.html | Poplar Evalynda, S6, Takes $38,716 Lady Maud Pace at Roosevelt Raceway; RAVINA HANOVER FINISHES SECOND Favored Meadow Elva Is 3d as Sholty Guides Victor Home by Two Lengths | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dianne-dilmaghani-a-prospective-bride.html | Dianne Dilmaghani A Prospective Bride | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/spotlight-its-like-61-but-what-month.html | Spotlight; It's Like '61, but What Month? | True | By John J. Abele | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/friday-night-fights.html | Friday Night Fights | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tales-around-the-world.html | Tales Around the World | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/nancy-eaton-bride-of-william-smart-3d.html | Nancy Eaton Bride Of William Smart 3d | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/7-western-elevens-picked-for-the-continental-league.html | 7 Western Elevens Picked For the Continental League | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/roche-newcombe-advance-to-california-tennis-final.html | Roche, Newcombe Advance To California Tennis Final | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-truth-in-fact.html | The Truth in Fact | True | By Peter Gay | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/felling-of-304-trees-laid-to-junk-dealer.html | Felling of 304 Trees Laid to Junk Dealer | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/for-younger-readers.html | For Younger Readers | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/swing-out-sweet-land.html | Swing Out, Sweet Land! | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/baisley-appoints-aide.html | Baisley Appoints Aide | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/barby-horowitz-a-bride.html | Barby Horowitz a Bride | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/red-china-reported-to-maintain-military-pressure-against-india.html | Red China Reported to Maintain Military Pressure Against India | True | By Drew Middleton Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vance-asks-calm-in-debate-on-war-pentagon-official-deplores-heated.html | VANCE ASKS CALM IN DEBATE ON WAR; Pentagon Official Deplores 'Heated and Intolerant' Views on Both Sides VANCE ASKS CALM IN DEBATE ON WAR | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/atomic-age-reaches-old-nevada-mining-town.html | Atomic Age Reaches Old Nevada Mining Town | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/belgian-line-begins-container-service.html | BELGIAN LINE BEGINS CONTAINER SERVICE | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/men-and-events-9-to-12-events.html | Men and Events: 9 to 12; Events | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/unitarians-back-right-to-dissent-urge-us-to-protect-those-who.html | UNITARIANS BACK RIGHT TO DISSENT; Urge U.S. to Protect Those Who Follow Conscience | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/detroit-triumph-paced-by-kaline-he-clouts-homer-and-starts-double.html | DETROIT TRIUMPH PACED BY KALINE; He Clouts Homer and Starts Double Play to Choke Off a Baltimore Rally TIGERS WIN, 4 TO 1, AS KALINE EXCELS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/russia-heres-a-new-twist.html | Russia; Here's a New Twist | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/new-jersey-zinc-picks-aide.html | New Jersey Zinc Picks Aide | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/buying-and-selling-dollars.html | Buying and Selling Dollars | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/new-york-politicians-eye-primaries.html | New York; Politicians Eye Primaries | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/travel-group-picks-new-chairman.html | Travel Group Picks New Chairman | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ellen-g-newman-is-bride.html | Ellen G. Newman Is Bride | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/fitzpatrick-bundschuh.html | Fitzpatrick Bundschuh | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/eye-research-to-gain.html | Eye Research to Gain | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/withdrawal-of-ulysses-film-at-cannes-becomes-official.html | Withdrawal of 'Ulysses' Film At Cannes Becomes Official | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/soviet-blamed-in-peacekeeping-snag.html | Soviet Blamed in Peace-Keeping Snag | True | By Sam Pope Brewer Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/everyone-got-into-the-act-the-act.html | Everyone Got Into the Act; The Act | True | By Nathaniel Burt | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/art-show-will-benefit-cerebral-palsy-group.html | Art Show Will Benefit Cerebral Palsy Group | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/army-post-ejects-7-war-protesters.html | ARMY POST EJECTS 7 WAR PROTESTERS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ambitious-tasks-set-by-pearson-he-bids-parliament-better-quality-of.html | AMBITIOUS TASKS SET BY PEARSON; He Bids Parliament Better Quality of Canadian Life' | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/carolyn-ash-fiancee-of-bedford-lydon-jr.html | Carolyn Ash Fiancee Of Bedford Lydon Jr. | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/stevenson-3d-uses-funds-to-fight-bias.html | STEVENSON 3D USES FUNDS TO FIGHT BIAS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kentucky-derby-to-proud-clarion-301-shot-wins-in-stretch-turniga.html | KENTUCKY DERBY TO PROUD CLARION; 30-1 Shot Wins in Stretch -- Turniga Takes Carter | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/art-notes-a-colossus-with-class.html | Art Notes; A Colossus With Class | True | By Grace Glueck | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/leeds-don-retires-virginia-gold-cup.html | LEEDS DON RETIRES VIRGINIA GOLD CUP | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/letters.html | Letters | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/patricia-freeman-fiancee.html | Patricia Freeman Fiancee | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/cup-trial-taken-by-dame-pattie-yacht-again-beats-gretel-in.html | CUP TRIAL TAKEN BY DAME PATTIE; Yacht Again Beats Gretel in Australian Tests | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/long-delay-on-ship-repair-is-found-to-hamper-navy-long-delays-on.html | Long Delay on Ship Repair Is Found to Hamper Navy; Long Delays on Ship Repairs Are Reported to Impair Efficiency of Navy | True | By Hanson W. Baldwin | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/french-assembly-gets-bill-on-economic-rule.html | French Assembly Gets Bill on Economic Rule | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-tasty-treat-canada-is-out-to-show-americans-it-has-its-own.html | A Tasty Treat; Canada Is Out to Show Americans It Has Its Own National Cuisine | True | By Jay Walz | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-press-a-newspaper-dies.html | The Press; A Newspaper Dies | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/apartment-law-protects-tenant-selflocking-doors-must-be-installed.html | APARTMENT LAW PROTECTS TENANT; Self-Locking Doors Must Be Installed at Main Building Entrances GOVERNOR SIGNS BILL Tenant Majority in Multiple Dwelling May Also Demand an 'Intercom' System APARTMENT LAW PROTECTS TENANTS | True | By Thomas W. Ennis | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/buttes-gas-in-purchase-deal.html | Buttes Gas in Purchase Deal | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pentagon-repeats-denial.html | Pentagon Repeats Denial | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/when-gifts-mean-more.html | When Gifts Mean More | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/britten-work-to-be-offered.html | Britten Work to Be Offered | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/another-self-with-muscles-another-self.html | Another Self, With Muscles; Another Self | True | By Gerald Carson | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-little-world-of-ones-own-in-the-virgin-islands.html | A Little World of One's Own in the Virgin Islands | True | By Daniel B. Priest | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/princeton-is-last-in-1-mile-race-cornell-wins-after-trailing-by-2.html | PRINCETON IS LAST IN 1 -MILE RACE; Cornell Wins After Trailing by 2 Lengths in 3d Place at the Halfway Mark | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/daughter-to-mrs-gilbert.html | Daughter to Mrs. Gilbert | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/coast-suit-tests-monopoly-view-antitrust-definition-due-in-los.html | COAST SUIT TESTS MONOPOLY VIEW; Antitrust Definition Due in Los Angeles Times Case | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/russians-remarks-at-geneva-meeting-called-antisemitic.html | Russian's Remarks At Geneva Meeting Called Anti-Semitic | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/smith-suval.html | Smith Suval | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/philadelphia-business-leaders-backing-new-sports-stadium.html | PHILADELPHIA; Business Leaders Backing New Sports Stadium | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/0connor-asks-study-of-newspapers-problems.html | 0'Connor Asks Study of Newspapers' Problems | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/familystyle-conventions-for-miami-beach.html | Family-Style Conventions for Miami Beach | True | By Clarke Ash | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-poconos-home-away-from-home.html | A Poconos Home Away From Home | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/casts-are-named-for-seven-operas-by-hamburg-group.html | Casts Are Named For Seven Operas By Hamburg Group | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/youngmorris.html | Young-Morris | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hamlet-opera-presented-here-manhattan-school-revives-1868-thomas.html | 'HAMLET' OPERA PRESENTED HERE; Manhattan School Revives 1868 Thomas Work | True | By Howard Klein | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/on-plastic-wheels.html | On Plastic Wheels | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dundee-praises-clay-then-seeks-to-bury-him-former-champions-trainer.html | Dundee Praises Clay, Then Seeks to Bury Him; Former Champion's Trainer Is Working With Hopefuls 6 Years of Memories With Titleholder Called Pleasant | True | By Dave Anderson | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-racket-in-prison-keys-uncovered-in-west-berlin.html | A Racket in Prison Keys Uncovered in West Berlin | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tall-timber-in-sunshine-state.html | Tall Timber in Sunshine State | True | By C.e. Wright | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/in-the-nation-the-rockefeller-rumble.html | In The Nation; The Rockefeller Rumble | True | By Tom Wicker | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/negroes-get-help-at-church-school-minister-cites-discontent-over.html | NEGROES GET HELP AT CHURCH SCHOOL; Minister Cites Discontent Over Public System | True | By Steven V. Roberts | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dawn-glorys-trainer-better.html | Dawn Glory's Trainer Better | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tubs-of-flowers-trim-patios-and-dooryards.html | Tubs of Flowers Trim Patios and Dooryards | True | By Olive E. Allen | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lima-greets-nixon-warmly-as-his-latin-tour-starts.html | Lima Greets Nixon Warmly As His Latin Tour Starts | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/childrens-aid-society-to-gain-at-ballet-night.html | Children's Aid Society To Gain at Ballet Night | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/man-kills-his-wife-son-12-and-self.html | MAN KILLS HIS WIFE, SON, 12, AND SELF | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/brazilian-art-show-is-opened-in-capital.html | BRAZILIAN ART SHOW IS OPENED IN CAPITAL | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/red-guards-score-press-reformer-tao-chu-assailed-for-plan-to.html | RED GUARDS SCORE PRESS REFORMER; Tao Chu Assailed for Plan to Brighten Newspaper | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gardens-birds-will-come-to-the-yard-if-invited-plant-to-attract.html | Gardens; Birds Will Come to the Yard If Invited Plant to Attract Hummingbirds | True | By Edwin A. Mason | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/fordham-wins-2mile-relay-at-quantico-villanova-is-second-as-fath.html | Fordham Wins 2-Mile Relay at Quantico; Villanova Is Second as Fath Rallies to Catch Patrick Roberts Triumphs in Dash Hurdles Is Won by Flowers QUANTICO RELAY WON BY FORDHAM | True | By Frank Litsky Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/en-route-to-expo.html | En Route to Expo | True | By John H. Fenton | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/paul-a-appleby.html | PAUL A. APPLEBY | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/harriet-goldberg-engaged.html | Harriet Goldberg Engaged | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/daughter-to-mrs-shooman.html | Daughter to Mrs. Shooman | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/alberta-storm-kills-cattle.html | Alberta Storm Kills Cattle | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/flower-shows-courses-and-meetings.html | Flower Shows, Courses and Meetings | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mccarthy-anniversary-mass.html | McCarthy Anniversary Mass | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/air-police-group-to-get-new-chief-iata-unit-will-be-called-the.html | AIR 'POLICE GROUP TO GET NEW CHIEF; I.A.T.A. Unit Will Be Called the Compliance Office | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/photography-three-from-abroad.html | Photography; Three From Abroad | True | By Jacob Deschin | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vietnam-protests-assailed-by-rabbi-returning-chaplain-cites-effect.html | VIETNAM PROTESTS ASSAILED BY RABBI; Returning Chaplain Cites Effect on Hanoi's Stand | True | By Irving Spiegel | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/triple-jump-record-shattered-by-reid.html | TRIPLE JUMP RECORD SHATTERED BY REID | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/walkup-wage.html | Walk-Up Wage | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/brabham-cracks-mark-at-monaco-gains-pole-for-grand-prix-with-805mph.html | BRABHAM CRACKS MARK AT MONACO; Gains Pole for Grand Prix With 80.5-M.P.H. Clocking | True | By Michael Katz Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/personality-head-of-the-team-at-stauffer-gunder-called-tough-but.html | Personality; Head of the Team at Stauffer; Gunder Called Tough but 'Very Fair' by Associate Salesman at Heart Sets Sights High in Next Decade | True | By Gerd Wilcke | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/apartments-get-cathedral-touch-tall-ceilings-at-li-project-grace.html | APARTMENTS GET CATHEDRAL TOUCH; Tall Ceilings at L.I. Project Grace the Living Rooms | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/jordanian-premier-seeks-to-resume-arab-meetings.html | Jordanian Premier Seeks To Resume Arab Meetings | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/borgwarner-acquires-unit.html | Borg-Warner Acquires Unit | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rev-charles-bridgman-dead-excurate-of-trinity-church-74.html | Rev. Charles Bridgman Dead; Ex-Curate of Trinity Church, 74 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-plangonologists-happy-hunting-ground.html | A Plangonologist's Happy Hunting Ground | True | By Marjorie C. Houck | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sunny-sites-suit-showy-window-boxes.html | Sunny Sites Suit Showy Window Boxes | True | By Nancy Ruzicka Smith | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/speaking-of-books-hellgazers-and-rejoicers.html | SPEAKING OF BOOKS; Hellgazers and Rejoicers | True | By Helen Bevington | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/italys-monza-is-more-than-a-track.html | Italy's Monza Is More Than a Track | True | By Daniel M. Madden | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/you-can-stay-home-and-still-hear-the-music-of-canada.html | You Can Stay Home and Still Hear the Music of Canada | True | By Howard Klein | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tate-gains-in-bid-for-renomination-philadelphia-mayor-likely-to.html | TATE GAINS IN BID FOR RENOMINATION; Philadelphia Mayor Likely to Beat Party Candidate | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/13-are-attendants-of-miss-hannah-at-her-marriage-1962-debutante-wed.html | 13 Are Attendants Of Miss Hannah At Her Marriage; 1962 Debutante Wed in Pittsburgh to Edward Servick, an Ad Man | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mary-ellen-turnesa-to-be-wed-on-aug-26.html | Mary Ellen Turnesa To Be Wed on Aug. 26 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/coast-pair-capture-top-honors-in-great-canyon-national-rally.html | Coast Pair Capture Top Honors In Great Canyon National Rally | True | By Frank M. Blunk | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-sborovy-fiancee-of-james-a-janowitz.html | Miss Sborovy Fiancee Of James A. Janowitz | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/newly-named-trustees.html | Newly Named Trustees | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/suspect-held-in-li-mothers-slaying.html | Suspect Held in L.I. Mother's Slaying | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mens-clothier-to-open-a-private-club.html | Men's Clothier to Open a Private Club | True | By Leonard Sloane | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/land-reform-bill-passed-in-hawaii-but-large-estates-oppose-sale-of.html | LAND REFORM BILL PASSED IN HAWAII; But Large Estates Oppose Sale of Leased Homesites | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bierman-coyle.html | Bierman Coyle | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/south-dakota-gets-tv-fund.html | South Dakota Gets TV Fund | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/second-suspended-priest-reinstated-in-san-antonio.html | Second Suspended Priest Reinstated in San Antonio | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/indian-fetes-focus-on-dance.html | Indian Fetes Focus On Dance | True | By W. Thetford Leviness | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/navy-turns-back-cornell-nine-by-10.html | NAVY TURNS BACK CORNELL NINE BY 1-0 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/melissa-shaffer-married.html | Melissa Shaffer Married | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/basketball-pairings-set.html | Basketball Pairings Set | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/city-warns-32000-on-incinerators-reminds-owners-of-may-20.html | CITY WARNS 32,000 ON INCINERATORS; Reminds Owners of May 20 Certificate Deadline | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/block-widening-slum-activities-corps-aim-is-to-stimulate-the-poor.html | 'BLOCK' WIDENING SLUM ACTIVITIES; Corps' Aim Is to Stimulate the Poor to Self-Help | True | By Kathleen Teltsch | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/landslide-kills-8-in-thailand.html | Landslide Kills 8 in Thailand | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/modugno-will-play-city-goodwill-role-on-a-trip-to-europe.html | Modugno Will Play City Goodwill Role On a Trip to Europe | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/jersey-bowler-58-takes-3d-place-in-womens-event.html | Jersey Bowler, 58, Takes 3d Place in Women's Event | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ravi-shankar-and-george-beatles-ravi-shankar-cont-the-beatles-put.html | Ravi Shankar And George Beatles; Ravi Shankar (Cont.) The Beatles put the sitar on the "pop" map overnight | True | By Charles Reid | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/boy-7-hit-by-bullet.html | Boy, 7, Hit by Bullet | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/oklahoma-seeks-us-aid-to-train-skilled-labor.html | Oklahoma Seeks U.S. Aid to Train Skilled Labor | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-bingo-watchers.html | The Bingo Watchers | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/city-kiwanis-club-is-schools-pta-volunteers-aid-institution-for.html | CITY KIWANIS CLUB IS SCHOOL'S P.T.A.; Volunteers Aid Institution for Expelled Youths | True | By McCandlish Phillips | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/canadian-press.html | Canadian Press | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/home-improvement-for-pure-water.html | Home Improvement; For Pure Water | True | By Bernard Gladstone | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/medicine-the-lethal-spring.html | Medicine; The Lethal Spring? | True | By Jane E. Brody | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/shoehorn-design-adds-living-space-shoehorn-design-squeezes-extra.html | 'Shoehorn' Design Adds Living Space; Shoehorn' Design Squeezes Extra Space in House on Narrow Plot | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/la-fiesta-brava.html | La Fiesta Brava | True | By Barnaby Conrad | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hanoi-displays-3-downed-pilots-of-us-bombers-tass-says-they-were.html | HANOI DISPLAYS 3 DOWNED PILOTS OF U.S BOMBERS; Tass Says They Were Taken by Crowd and Paraded Through City's Streets 'ESCALATION' CHARGED 'Heavily Populated District' Struck, Foe Asserts Factories Are Hit HANOI DISPLAYS 3 AS DOWNED PILOTS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/abused-and-abusers.html | Abused and Abusers | True | By Robert Coles | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-week-in-finance-speculative-activity-spurs-optimism-propelling.html | The Week in Finance; Speculative Activity Spurs Optimism, Propelling Stock Averages Upward Week in Finance: Stocks Rise As Speculation Stirs Optimism | True | By Thomas E. Mullaney | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/football-signings.html | Football Signings | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/wilson-replaces-snodgrass-as-wichita-track-coach.html | Wilson Replaces Snodgrass As Wichita Track Coach | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/stability-in-korea.html | Stability in Korea | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/whats-new-in-art.html | What's New In Art | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/two-infielders-suffer-injuries-millan-of-braves-turns-an-ankle-and.html | TWO INFIELDERS SUFFER INJURIES; Millan of Braves Turns an Ankle and Johnson, Reds, Pulls Hamstring Muscle | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gronouski-to-visit-us.html | Gronouski to Visit U.S. | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-leading-scores.html | The Leading Scores | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-collegium-of-presidents-a-college-president-has-to-be-a-salesman.html | A COLLEGIUM OF PRESIDENTS; A college president has to be a Salesman, philosopher, Riot Preventer College President (Cont.) It's cricket to raid another university The market for boy wonders has shrunk Does the president make any difference? | True | By Andrew Hacker | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/carol-l-davis-is-future-bride-of-yale-alumnus-connecticut-student.html | Carol L. Davis Is Future Bride Of Yale Alumnus; Connecticut Student to Be Wed in August to Donald Johnston Jr. | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/derby-protected-by-2500-guards-no-disturbances-reported-packages.html | DERBY PROTECTED BY 2,500 GUARDS; No Disturbances Reported Packages Are Examined as Spectators Enter Track DERBY PROTECTED BY 2,500 GUARDS | True | By Steve Cady Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/unbeaten-tumiga-480-victor-in-56600-carter-at-aqueduct-tumiga-is.html | Unbeaten Tumiga, $4.80, Victor In $56,600 Carter at Aqueduct; TUMIGA IS VICTOR IN AQUEDUCT DASH | True | By Michael Strauss | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/joan-h-sorlin-bride-of-samuel-r-peale.html | Joan H. Sorlin Bride Of Samuel R. Peale | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/cargo-bureau-names-surveyor.html | Cargo Bureau Names Surveyor | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/belgian-princess-in-montreal.html | Belgian Princess in Montreal | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/greece-the-junta-has-power-but-no-clear-program.html | Greece; The Junta Has Power But No Clear Program | True | By Henry Kamm | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/childrentochildren-program-on-li-is-an-interracial-bridge.html | Children-to-Children Program On L.I. Is an Interracial Bridge | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/garden-fencing-can-be-neighborly.html | Garden Fencing Can Be Neighborly | True | By Alice Upham Smith | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/welsh-corgi-named-best-in-bucks-county-show-2yearold-gets-3d-breed.html | Welsh Corgi Named Best in Bucks County Show; 2-YEAR-OLD GETS 3D BREED VICTORY Pembroke Corgi Triumphs for New Owner as 1,786 Dogs Compete | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sales-of-foreign-cars-increased-for-april.html | Sales of Foreign Cars Increased for April | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bender-fischberg.html | Bender Fischberg | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-couple-next-door.html | The Couple Next Door | True | By Thomas J. Fleming | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/field-hockey-a-mans-game-usually-sunday-ad-men-are-among-players-on.html | Field Hockey a Man's Game Usually Sunday; Ad Men Are Among Players on Eastern Circuit Teams | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-tegart-upsets-mrs-jones-in-final.html | MISS TEGART UPSETS MRS. JONES IN FINAL | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/unity-on-eucharist-is-barred-by-panel.html | UNITY ON EUCHARIST IS BARRED BY PANEL | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/stories-ages-6-to-9.html | Stories: Ages 6 to 9 | True | By Margaret F. O'Connell | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/voices-three-voices.html | Voices Three; Voices | True | By Joseph Bennett | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/harvards-crew-wins-adams-cup-harvards-crew-downs-penn-for-4th.html | Harvard's Crew Wins Adams Cup; Harvard's Crew Downs Penn For 4th Straight Adams Cup | True | By Allison Danzig Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/greek-junta-bars-municipal-elections-greek-junta-bars-municipal-and.html | Greek Junta Bars Municipal Elections; Greek Junta Bars Municipal and Local Elections | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mpherson-sails-sloop-to-victory-scores-with-international-in.html | M'PHERSON SAILS SLOOP TO VICTORY; Scores With International in One-Design Tune-Up | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/television-this-week.html | Television This Week | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/oil-shale-discovered.html | Oil Shale Discovered | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-2day-event-to-raise-funds-for-boys-home-card-party-and-fashion.html | A 2-Day Event To Raise Funds For Boys' Home; Card Party and Fashion Show May 16 and 17 at Bonnie Brae Farm | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/spellman-is-given-west-point-honor-cardinal-is-first-clergyman.html | SPELLMAN IS GIVEN WEST POINT HONOR; Cardinal Is First Clergyman Cited by Graduates | True | By Val Adams Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/madame-secretary-and-mr-president.html | Madame Secretary and Mr. President | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/milwaukee-team-takes-bowling-congress-crown.html | Milwaukee Team Takes Bowling Congress Crown | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-watering-places-of-puerto-ricos-desert.html | The Watering Places of Puerto Rico's Desert | True | By Carter Harman | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/two-tell-of-their-rescue-in-pacific.html | Two Tell of Their Rescue in Pacific | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/architecture-fair-fairer-fairest-fairest-fair.html | Architecture; Fair, Fairer, Fairest Fairest Fair | True | By Ada Louise Huxtable | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/richmond-tobacco-industry-leads-growth-of-district.html | RICHMOND; Tobacco Industry Leads Growth of District | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/heltzman-ordered-to-duty.html | Heltzman Ordered to Duty | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/coming-out-on-top-in-new-hampshire.html | Coming Out on Top in New Hampshire | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kings-point-leads-in-service-regatta.html | KINGS POINT LEADS IN SERVICE REGATTA | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/college-proposed-for-expo-67-site-joint-management-by-mcgill-and-u.html | COLLEGE PROPOSED FOR EXPO 67 SITE; Joint Management by McGill and U. of Montreal Urged | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/angels-obtain-skowron-in-deal-with-white-sox.html | Angels Obtain Skowron In Deal With White Sox | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/met-crown-goes-to-iona-oarsmen-gaels-win-by-1-lengths-with-canisius.html | MET CROWN GOES TO IONA OARSMEN; Gaels Win by 1 Lengths, With Canisius Second | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/single-ground-for-divorce-urged-by-british-chancellor.html | Single Ground for Divorce Urged by British Chancellor | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gulf-portfar-east-service-begun-by-freight-carrier.html | Gulf Port-Far East Service Begun by Freight Carrier | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lehman-art-show-to-aid-wellesley.html | Lehman Art Show To Aid Wellesley | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ens-wc-pickett-weds-patricia-davis.html | Ens. W.C. Pickett Weds Patricia Davis | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/india-asks-shift-in-credit-terms-seeks-to-lighten-debt-load-on.html | INDIA ASKS SHIFT IN CREDIT TERMS; Seeks to Lighten Debt Load on Consortium's Loans | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rice-wins-conference-title-in-track-with-baylor-2d.html | Rice Wins Conference Title In Track, With Baylor 2d | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mrs-meyers-has-a-son.html | Mrs. Meyers Has a Son | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/louise-a-durbin-wed-to-dr-oliver-hyder.html | Louise A. Durbin Wed To Dr. Oliver Hyder | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/margaret-bullitt-is-attended-by-2-at-her-wedding-wooster-alumna.html | Margaret Bullitt Is Attended by 2 At Her Wedding; Wooster Alumna Bride of F. Harvey Pough Jr. of U.C.L.A. | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/alan-b-raphael-becomes-fiance-of-jo-ann-strom-u-of-chicago-student.html | Alan H. Raphael Becomes Fiance Of Jo Ann Strom; U. of Chicago Student to Marry Bryn Mawr Alumna on June 11 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/proud-clarions-trainer-experiences-gamut-of-derby-emotion-in-one.html | Proud Clarion's Trainer Experiences Gamut of Derby Emotion in One Year; GENTRY CRITICIZED FOR 1966 FAILURE Victorious Trainer in 1967 Faulted a Year Ago on Injury to Graustark | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/most-golfers-agreed-weather-was-for-the-ducks-so-did-the-ducks.html | Most Golfers Agreed Weather Was for the Ducks So Did the Ducks | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kansas-city-observers-feel-as-might-move.html | Kansas City Observers Feel As Might Move | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/off-the-beaten-path.html | Off the Beaten Path | True | By Craig Claiborne | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/natalie-bayard-howard-60-debutante-is-wed-escorted-by-brother-at-her.html | Natalie Bayard Howard, '60 Debutante, Is Wed; Escorted by Brother at Her Marriage to Peter A. Gordon | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/civil-rights-kind-sees-a-dual-mission.html | Civil Rights; Kind Sees a Dual Mission | True | By Gene Roberts | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/exjohnson-aide-says-us-wants-a-military-victory.html | Ex-Johnson Aide Says U.S. Wants A Military Victory | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/scotland-sets-record-for-whisky-exports.html | Scotland Sets Record For Whisky Exports | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/us-river-fleet-joins-delta-war-armored-vessels-will-shift-troops-in.html | U.S. RIVER FLEET JOINS DELTA WAR; Armored Vessels Will Shift Troops in Mekong Region | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/3455-dogs-compete-at-trenton-today.html | 3,455 Dogs Compete at Trenton Today | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pratt-van-riper.html | Pratt Van Riper | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rifle-club-sees-guns-as-riot-curb-says-armed-citizens-could-be.html | RIFLE CLUB SEES GUNS AS RIOT CURB; Says Armed Citizens Could Be Vital for Dealing With Actions by Urban Mobs RIFLE CLUB SEES GUNS AS RIOT CURB | | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kennedy-falls-out-of-kayak-shooting-hudson-rapids-kennedy-shoots.html | Kennedy Falls Out of Kayak Shooting Hudson Rapids; KENNEDY SHOOTS HUDSON'S RAPIDS | True | By James F. Clarity Special To the New York Times | | | | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tass-describes-capture.html | Tass Describes Capture | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/great-power-wins-stakes-in-jersey-beats-viking-dancer-by-2-lengths.html | GREAT POWER WINS STAKES IN JERSEY; Beats Viking Dancer by 2 Lengths and Pays $5.20 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/exchange-that-brought-fame-to-buttonwood-tree-will-mark-175th.html | Exchange That Brought Fame to Buttonwood Tree Will Mark 175th Anniversary; Exchange That Made Buttonwood Famous Marks 175th Year 24 MEN STARTED MEETINGS IN 1792 Today, 3,800 Branch Offices of Members Buy and Sell for $579-Million a Day | | By Alexander R. Hammer | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-marsters-is-attended-by-9-at-her-wedding-teacher-at-brearley.html | Miss Marsters Is Attended by 9 At Her Wedding; Teacher at Brearley Is Bride of Benjamin Ward McCleary | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dance-nijinskas-les-noces-returns-it-compares-well-with-robbins.html | Dance: Nijinska's 'Les Noces' Returns; It Compares Well With Robbins Adaptation Royal Ballet Performs the Classic Work | True | By Clive Barnes | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mediation-effort-is-set-by-ginsberg-welfare-chief-will-enter.html | MEDIATION EFFORT IS SET BY GINSBERG; Welfare Chief Will Enter Homemakers' Dispute | True | By Maurice Carroll | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/priscilla-reynolds-is-married-at-yale-educators-daughter-is-bride.html | Priscilla Reynolds Is Married at Yale; Educator's Daughter Is Bride of Kermit Roosevelt Jr. | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/red-carpet-wins-in-storm.html | Red Carpet Wins in Storm | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/couture-of-1930s-to-be-on-display-at-arthur-benefit-party-after.html | Couture of 1930's To Be on Display At Arthur Benefit; Party After Film Show Will Help Support the American Symphony | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-nostalgia-for-the-future.html | A Nostalgia For the Future | True | By Hilton Kramer | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/1-hootenanny-at-town-hall.html | '$1 Hootenanny' at Town Hall | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/commercial-paper-advanced-in-march.html | COMMERCIAL PAPER ADVANCED IN MARCH | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/nuptials-sept-30-for-mary-ware-and-tm-holzel-alumna-of-colby-1963.html | Nuptials Sept. 30 For Mary Ware And T.M. Holzel; Alumna of Colby, 1963 Debutante, Engaged to Dartmouth Graduate | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pressmen-union-will-move-from-tennessee-to-capital.html | Pressmen Union Will Move From Tennessee to Capital | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-gate-to-a-meadow-a-gate-to-a-meadow.html | A Gate to a Meadow; A Gate to a Meadow | True | By Muriel Rukeyser | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-new-lease-on-life-for-the-pavilion-hotel.html | A New Lease On Life for The Pavilion Hotel | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/chess-high-school-tournament.html | Chess; High School Tournament | True | By Al Horowitz | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-manns-143-leads-pro-golf-misses-wright-smith-trail-by-stroke.html | MISS MANN'S 143 LEADS PRO GOLF; Misses Wright, Smith Trail by Stroke in Texas Event | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/movie-mailbag.html | Movie Mailbag | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/football-coaches-charge-new-rule-causes-injuries.html | Football Coaches Charge New Rule Causes Injuries | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/300000-in-heroin-seized-at-airport-3-cubans-arrested.html | $300,000 in Heroin Seized at Airport; 3 Cubans Arrested | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/article-3-no-title.html | Article 3 – No Title | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/another-opinion-attack-on-the-common-market.html | Another Opinion; Attack on the Common Market | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/major-league-teamagainstteam-records-records-include-games-of.html | Major League Team-Against-Team Records; Records Include Games of Friday Night | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/james-w-simpson-to-wed-louise-anne-pagenstecher.html | James W. Simpson to Wed Louise Anne Pagenstecher | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-mary-murnane-plans-bridal-sept-16.html | Miss Mary Murnane Plans Bridal Sept. 16 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/london-terrace-enters-middle-age-gracefully-37yearold-chelsea.html | London Terrace Enters Middle Age Gracefully; 37-Year-Old Chelsea Project Retains Its Charm London Terrace Apartments Are Entering Middle Age With Grace | True | By Neil Leonard | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/newspaper-talks-resume-tomorrow.html | NEWSPAPER TALKS RESUME TOMORROW | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pulitzers-once-again-controversy.html | Pulitzers; Once Again, Controversy | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/romney-defends-record-on-rights-says-michigan-leads-us-denies-need.html | ROMNEY DEFENDS RECORD ON RIGHTS; Says Michigan Leads U.S. Denies Need for New Law | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/engineering-group-elects.html | Engineering Group Elects | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/insurance-rates-are-doubled-for-ships-in-vietnam-waters.html | Insurance Rates Are Doubled for Ships in Vietnam Waters | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/elegant-egoists.html | Elegant Egoists | True | By Robertson Davies | | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/4-ports-seeking-a-container-role-fight-to-gain-growing-trade-along.html | 4 PORTS SEEKING A CONTAINER ROLE; Fight to Gain Growing Trade Along With New | True | By Werner Bamberger | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/best-seller-list.html | BEST SELLER LIST | True | | | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/li-beauty-drive-proves-sincerity-backer-promises-to-take-signs-off.html | L.I. BEAUTY DRIVE PROVES SINCERITY; Backer Promises to Take Signs Off Own Bank L.I. BEAUTY DRIVE PROVES SINCERITY | True | By Harry V. Forgeron Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sources-for-hardtofind-seed.html | Sources for Hard-to-Find Seed | True | By Victor H. Ries | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/british-ford-introduces-a-line-of-heavy-trucks.html | British Ford Introduces A Line of Heavy Trucks | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/city-policeman-acquitted-in-death-of-boston-man.html | City Policeman Acquitted In Death of Boston Man | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/25-will-compete-in-violin-contest.html | 25 WILL COMPETE IN VIOLIN CONTEST | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/governor-scored-on-adoption-veto-but-he-denies-succumbing-to.html | GOVERNOR SCORED ON ADOPTION VETO; But He Denies 'Succumbing to Agencies' Pressures | True | By Edith Evans Asbury | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/golfers-find-it-rough-teeing-off-on-crocodile.html | Golfers Find It Rough Teeing Off on Crocodile | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/what-shiny-convertible-cuts-grass-that-shiny-new-oneseat.html | What Shiny Convertible Cuts Grass; That Shiny New One-Seat Convertible Cuts Grass | True | By David Dworsky | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/disappointed-fans-of-james-bond-mob-a-theater-in-boston.html | Disappointed Fans Of James Bond Mob A Theater in Boston | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/predmore-of-swarthmore-takes-conference-tennis.html | Predmore of Swarthmore Takes Conference Tennis | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/don-juan-reiterates-his-claim-to-throne.html | DON JUAN REITERATES HIS CLAIM TO THRONE | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/carang-940-triumphs-in-32900-stakes-on-coast.html | Carang, $9.40, Triumphs In $32,900 Stakes on Coast | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/palmer-with-204-leads-by-2-shots-casper-cards-record-65-to-take-2d.html | PALMER, WITH 204, LEADS BY 2 SHOTS; Casper Cards Record 65 to Take 2d at Houston Beard Registers 207 PALMER, WITH 204, LEADS BY 2 SHOTS | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/cheju-economic-gains-cited-as-a-model-for-south-korea-engineering.html | Cheju Economic Gains Cited As a Model for South Korea; Engineering and Agriculture of Island Have Made Wide Progress in Five Years | True | By Robert Trumbull Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/moors-triumphs-in-sailing-series-manhasset-bay-competition-tops-yra.html | MOORS TRIUMPHS IN SAILING SERIES; Manhasset Bay Competition Tops Y.R.A. Fleet of 13 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/private-lines.html | Private Lines | True | By Herbert Mitgang | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ohioan-builds-jumping-courses-modeled-on-european-layouts.html | Ohioan Builds Jumping Courses Modeled on European Layouts | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/150-fordham-women-petition-for-a-class-on-birth-control.html | 150 Fordham Women Petition For a Class on Birth Control | True | By Martin Gansberg | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/its-westward-ho-to-the-parks-by-bus.html | It's Westward Ho! to the Parks by Bus | True | By Jack Goodman | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-present-for-victoria.html | A Present for Victoria | True | By Helen Bevington | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-business-of-crossover-books.html | The Business of Crossover Books | True | By Lewis Nichols | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/boy-tells-parley-of-friends-drug-but-refuses-to-give-names-at.html | BOY TELLS PARLEY OF FRIENDS' DRUGS; But Refuses to Give Names at Westchester Meeting | True | By Ralph Blumenthal Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/stevedore-faces-fine-of-66000-concern-in-kickback-case-must-pay-or.html | STEVEDORE FACES FINE OF $66,000; Concern in Kickback Case Must Pay or Be Suspended | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/criminals-at-large-criminals.html | Criminals at Large; Criminals | True | By Anthony Boucher | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/woman-school-board-member-is-seeking-mayoralty-in-boston-mrs-louise.html | Woman School Board Member Is Seeking Mayoralty in Boston; Mrs. Louise Day Hicks, Noted as Foe of Integration, to Wage Vigorous Campaign | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/levitt-builds-townhouse-colony-near-philadelphia-levitt-building.html | Levitt Builds Townhouse Colony Near Philadelphia; LEVITT BUILDING ATTACHED HOUSES | True | By William Robbins Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/looking-at-buildings.html | Looking At Buildings | True | By Wayne Andrews | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/teenage-men-and-events-men-teenage-men-and-events-men-men.html | Teen-Age: Men and Events; Men Teen-Age: Men and Events Men Men | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/snow-marks-ski-meeting.html | Snow Marks Ski Meeting | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/joan-luskin-betrothed-to-mark-lamar-byers.html | Joan Luskin Betrothed To Mark Lamar Byers | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/donovan-opposes-plans-to-absorb-vocational-units-in-switch-he-urges.html | DONOVAN OPPOSES PLANS TO ABSORB VOCATIONAL UNITS; In Switch, He Urges Board to Retain City's Separate Academic High Schools PUERTO RICANS PICKET Protest at Garrison's Home Charges Failure to Teach Pupils to Read English DONOVAN OPPOSES GENERAL SCHOOLS | True | By Leonard Buder | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/riessen-and-richey-reach-atlanta-tennis-final-round.html | Riessen and Richey Reach Atlanta Tennis Final Round | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/east-side-orientale.html | East Side Orientale | True | By Barbara Plumb | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/port-is-passing-up-its-maritime-day-divisions-in-industry-and-lack.html | PORT IS PASSING UP ITS MARITIME DAY; Divisions in Industry and Lack of Speaker Cited | True | By George Horne | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mcmillan-is-dogged-by-freakish-accidents-exshortstop-looks-ahead-to.html | McMillan Is Dogged by Freakish Accidents; Ex-Shortstop Looks Ahead to Job as a Coach for Mets | True | By Joseph Durso | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/linda-ann-lord-bride-in-suburbs-of-donaldantilla-exhollins-girl-wed.html | Linda Ann Lord Bride in Suburbs Of DonaldAntilla; Ex-Hollins Girl Wed to a Master's Candidate in Engineering | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/southwest-league-adopts-new-officiating-program.html | Southwest League Adopts New Officiating Program | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/comsat-names-research-head.html | Comsat Names Research Head | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/red-china-expels-pravda-newsman-charges-him-with-slander-of.html | RED CHINA EXPELS PRAVDA NEWSMAN; Charges Him With 'Slander of Cultural Revolution' | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lumpsum-budget-allocations-scored.html | Lump-Sum Budget Allocations Scored | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hats-are-coming-back-once-again-hats-are-found-coming-back-now.html | Hats Are Coming Back Once Again; HATS ARE FOUND COMING BACK NOW | True | By Isadore Barmash | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rail-dispute-foes-present-positions-roads-and-unions-disclose-plans.html | RAIL DISPUTE FOES PRESENT POSITIONS; Roads and Unions Disclose Plans for Congress Fight | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/music-fete-to-highlight-summer-fun-at-daytona.html | Music Fete To Highlight Summer Fun At Daytona | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/homes-started-in-ft-salonga.html | Homes Started in Ft. Salonga | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/reagan-kuchel-nearing-entente-move-could-aid-california-at-the-gop.html | REAGAN, KUCHEL NEARING ENTENTE; Move Could Aid California at the G.O.P. Convention | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/douglas-ix-marries-barbara-e-braun.html | Douglas Ix Marries Barbara E. Braun | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/family-planning-held-a-workable-reality.html | Family Planning Held A 'Workable Reality' | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/frances-wickes-writer-dies-at-91-author-of-psychology-books-and-lay.html | FRANCES WICKES, WRITER, DIES AT 91; Author of Psychology Books and Lay Psychoanalyst | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/august-vollmar.html | AUGUST VOLLMAR | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/plane-losses-at-553.html | Plane Losses at 553 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/csonka-sparks-syracuse-in-369-victory-over-alumni.html | Csonka Sparks Syracuse in 36-9 Victory Over Alumni | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vietnam-casualties-few-are-found-to-require-care-in-us-but-a-plea.html | Vietnam Casualties; Few Are Found to Require Care in U.S. But a Plea for Hospital Help Is Made | True | By Howard A. Rusk, M.d. | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/one-dead-100-hurt-as-tornado-strikes-in-birmingham-ala.html | One Dead, 100 Hurt As Tornado Strikes In Birmingham, Ala. | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/brown-outrows-syracuse-eight-bruin-varsity-registers-its-first.html | BROWN OUTROWS SYRACUSE EIGHT; Bruin Varsity Registers Its First Triumph of Season | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/schlesinger-to-speak-here.html | Schlesinger to Speak Here | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/police-take-flier-on-aristophanes-put-on-the-birds-at-college-and.html | POLICE TAKE FLIER ON ARISTOPHANES; Put On 'The Birds' at College and Have a High Time | True | By Edward C. Burks | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/son-to-mrs-paul-reisman.html | Son to Mrs. Paul Reisman | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/other-than-expo-canada-filling-centennial-summer-with-variety-of.html | Other Than Expo; Canada Filling Centennial Summer With Variety of Special Events | True | By John M. Lee | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/virginia-a-long-rw-annich-jr-wed-in-trenton-new-jersey-legal-aide.html | Virginia A. Long, R.W. Annich Jr. Wed in Trenton; New Jersey Legal Aide Becomes the Bride of a Lawyer | True | | | | | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/college-golf-postponed.html | College Golf Postponed | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/birds-nest-king-thrives-in-vietnam-despite-war.html | Birds' Nest King Thrives in Vietnam Despite War | True | By Jonathan Randall Special To The New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/wood-field-and-stream-bonefish-tarpon-and-permit-flourish-off.html | Wood, Field and Stream; Bonefish, Tarpon and Permit Flourish Off Florida and Bait Is Acceptable | True | By Oscar Godbout Special To The New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/wellesley-hoop-winner.html | Wellesley Hoop Winner | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/summary-of-the-week.html | Summary of the Week | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/atmosphere-in-catskills-is-global.html | Atmosphere In Catskills Is Global | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/man-in-death-row-still-fasts.html | Man in Death Row Still Fasts | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pike-captures-sedan-race-at-laguna-seca-in-mustang.html | Pike Captures Sedan Race At Laguna Seca in Mustang | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/catherine-a-armstrong-wed-to-william-stanton-reznikoff.html | Catherine A. Armstrong Wed To William Stanton Reznikoff | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lambard-predicts-major-gains-in-state-drive-to-control-crime.html | Lambard Predicts Major Gains in State Drive to Control Crime; LUMBARD EXPECTS NEW CRIME CURBS | True | By Peter Kihss | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/farr-named-to-west-eleven.html | Farr Named to West Eleven | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gymnastic-champion-upset.html | Gymnastic Champion Upset | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/queens-model-opened.html | Queens Model Opened | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/compromise-sought-in-geneva.html | Compromise Sought in Geneva | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/priest-is-arrested-in-a-rights-dispute.html | PRIEST IS ARRESTED IN A RIGHTS DISPUTE | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ball-at-waldorf-will-pay-honor-to-latin-youth-international.html | Ball at Waldorf Will Pay Honor To Latin Youth; International Cultural Centers Will Benefit at May 24 Program | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bishop-of-madrid-bans-hitler-mass-spain-sees-a-small-revival-of.html | BISHOP OF MADRID BANS HITLER MASS; Spain Sees a Small Revival of Pro-Nazi Sentiments | True | By Tad Szulc Special To The New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/just-up-the-coast-from-acapulco.html | Just Up the Coast From Acapulco | True | By Sally Reston | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/thant-gives-the-un-school-money-from-nehru-award.html | Thant Gives the U.N. School Money From Nehru Award | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/kenneth-maclean-jr-weds-rebecca-cooke.html | Kenneth MacLean Jr. Weds Rebecca Cooke | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/from-canada-disco-67.html | From Canada: 'Disco 67' | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/good-times-good-life-good-times.html | Good Times, Good Life; Good Times | True | By Elliot Norton | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/puerto-rico-loses-fight-over-fees-on-ship-in-port.html | Puerto Rico Loses Fight Over Fees On Ship in Port | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dietz-of-rye-neck-sets-state-record-for-discus.html | Dietz of Rye Neck Sets State Record for Discus | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/naacp-reports-sharp-rise-in-number-of-life-memberships.html | N.A.A.C.P. Reports Sharp Rise in Number of Life Memberships | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/childrens-books-another-wonderland-wonderland.html | CHILDREN'S BOOKS; Another Wonderland Wonderland | True | By Jonathan Miller | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/announcements.html | Announcements | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/its-the-fresh-air-fund-with-change-in-name.html | It's the Fresh Air Fund With Change in Name | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/umass-red-squad-defeats-whites-190-landry-stars.html | UMass 'Red' Squad Defeats 'Whites,' 19-0; Landry Stars | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pirates-triumph-over-giants-65-alou-scores-in-10th-inning-on.html | PIRATES TRIUMPH OVER GIANTS, 6-5; Alou Scores in 10th Inning on Fuentes's Wild Throw | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/benefit-for-italian-art.html | Benefit for Italian Art | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/detroiters-seek-ouster-of-mayor-effort-based-on-growing-crime-is.html | DETROITERS SEEK OUSTER OF MAYOR; Effort Based on Growing Crime Is Linked to Race | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/white-house-is-said-to-shelve-report-on-easing-mexican-border.html | White House Is Said to Shelve Report on Easing Mexican Border Tension | True | By Benjamin Welles Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/army-runners-beat-manhattan-11142.html | ARMY RUNNERS BEAT MANHATTAN, 111-42 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-vanished-america-america.html | A Vanished America; America | True | By James Thomas Flexner | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/gamblers-here-operate-numbers-came-in-open-business-cards-detailing.html | Gamblers Here Operate Numbers Came in Open; Business Cards Detailing Payoffs Are Issued Arrests Decrease Thriving Gamblers in City Take Bets in Open and Issue Business Cards | True | By Jack Roth | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/movies-sometimes-she-felt-just-like-lassie.html | Movies; Sometimes She Felt Just Like Lassie | True | By Judy Stone | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/unlisted-stocks-exhibit-strength-amex-issues-also-climb-in-week-of.html | UNLISTED STOCKS EXHIBIT STRENGTH; Amex Issues Also Climb in Week of Robust Trading | True | By Douglas W. Cray | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/is-this-tomorrow.html | Is This Tomorrow? | True | By Gladwin Hill | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/nancy-ann-rae-engaged-to-wed-philip-burrows-student-at-colby-junior.html | Nancy Ann Rae Engaged to Wed Philip Burrows; Student at Colby Junior and Lehigh Alumnus Set Winter Bridal | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/algeria-nationalizes-imports.html | Algeria Nationalizes Imports | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/in-brief.html | In Brief | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/where-huck-finn-was-born.html | Where 'Huck Finn' Was Born | True | By Ed van Dyne | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/spain-a-sense-of-malaise.html | Spain; A 'Sense of Malaise' | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rebels-in-bolivia-worry-us-aides-guerrilla-force-is-reported-up-to.html | REBELS IN BOLIVIA WORRY U.S. AIDES; Guerrilla Force Is Reported Up to 120 Men | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/unveilings2.html | Unveilings(2) | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ribicoff-on-spot-in-the-dodd-case-no-matter-how-he-votes-on-censure.html | RIBICOFF ON SPOT IN THE DODD CASE; No Matter How He Votes on Censure, He May Suffer | True | By William Borders Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ucla-sprinters-tie-440yard-relay-mark.html | U.C.L.A. Sprinters Tie 440-Yard Relay Mark | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-bowers-engaged-to-james-c-mcbride.html | Miss Bowers Engaged To James C. McBride | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/democrats-wary-in-north-dakota-farmer-unrest-big-issue-as-68.html | DEMOCRATS WARY IN NORTH DAKOTA; Farmer Unrest Big Issue as '68 Election Looms | True | By Douglas E. Kneeland Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/battle-lines-form-for-house-hearing-on-postal-rate-rise-plan.html | Battle Lines Form for House Hearing on Postal Rate Rise Plan | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/communists-not-so-friendly-comrades.html | Communists; Not So Friendly Comrades | True | By Harry Schwartz | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/labor-johnson-blows-the-whistle.html | Labor; Johnson Blows the Whistle | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/in-and-out-of-books-mr-potok.html | IN AND OUT OF BOOKS; Mr. Potok | True | By Lewis Nichols | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/stamps-amphiles-to-open-thursday.html | Stamps; Amphiles To Open Thursday | True | By David Lidman | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/udall-cites-plan-to-increase-population-of-whooping-cranes.html | Udall Cites Plan to Increase Population of Whooping Cranes | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/ages-9-to-12-fiction-ages-9-to-12-fiction.html | Ages 9 to 12: Fiction; Ages 9 to 12: Fiction | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/3-us-yachts-named-to-race-against-british-tram-sailing-set-for-this.html | 3 U.S. Yachts Named to Race Against British; TRAM SAILING SET FOR THIS SUMMER Thunderbird, Rabbit II and Figaro to Represent U.S. in Races in England | True | By John Rendel | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/india-is-liberalizing-issues-of-licenses-for-imports.html | India Is Liberalizing Issues Of Licenses for Imports | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vietnam-ii-dilemma-for-68-for-both-parties.html | Vietnam II; Dilemma for '68 for Both Parties | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/orbiter-4-with-cameras-on-target-toward-moon.html | Orbiter 4 With Cameras On Target Toward Moon | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/around-the-edge.html | Around The Edge | True | By Harry J. Benda | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/soviet-writer-takes-oneworld-view-on-problems.html | Soviet Writer Takes One-World View on Problems | True | By M.s. Handler | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/russell-tribunal-is-astonished-by-denial-of-attack-on-civilians.html | Russell Tribunal Is 'Astonished' By Denial of Attack on Civilians | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vietcong-kill-24-civilians-in-mekong-delta-attack.html | Vietcong Kill 24 Civilians In Mekong Delta Attack | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sacramento-state-placed-on-probation-for-violations.html | Sacramento State Placed On Probation for Violations | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/7-are-attendants-of-pamela-tilp-at-her-marriage-1961-debutante-is.html | 7 Are Attendants Of Pamela Tilp At Her Marriage; 1961 Debutante Is Wed to William Henwood Van Reinselaer | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/goodman-wattenmaker-83595858.html | Goodman Wattenmaker | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/falcons-trade-for-nofsinger-spurred-by-loss-of-claridge.html | Falcons' Trade for Nofsinger Spurred by Loss of Claridge | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/young-swingers-touted-as-market-for-apartments-swingers-touted-as.html | Young 'Swingers' Touted as Market For Apartments; 'SWINGERS' TOUTED AS SUITE TENANT | True | By Joseph P. Fried | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lindsay-proposes-towaway-powers-for-meter-maids.html | Lindsay Proposes Towaway Powers For Meter Maids | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/scientists-meeting-here-plan-a-social-event-too.html | Scientists Meeting Here Plan a Social Event, Too | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/teenage-fiction-fiction-fiction-fiction-fiction.html | Teen-Age Fiction; Fiction Fiction Fiction Fiction | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/filmpress-group-received-by-pope-two-actresses-criticized-by.html | FILM-PRESS GROUP RECEIVED BY POPE; Two Actresses Criticized by Vatican Papers Included | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/georgia-wheres-the-real-maddox.html | Georgia; Where's the Real Maddox? | True | By Walter Rugaber | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/legal-steps-aid-investing-abroad-law-professor-summarizes-ways-to.html | LEGAL STEPS AID INVESTING ABROAD; Law Professor Summarizes Ways to Protect Capital in Underdeveloped Lands Legal Moves Aid Investment Abroad | True | By Kathleen McLaughlin | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/daughter-to-mrs-edwards.html | Daughter to Mrs. Edwards | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/soviet-says-test-jet-flew-4991-miles-in-10-hours.html | Soviet Says Test Jet Flew 4991 Miles in 10 Hours | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-frances-burns-affianced-to-student.html | Miss Frances Burns Affianced to Student | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/citys-tax-assessors-prepare-to-shut-books-and-rest-ears-citys-tax.html | City's Tax Assessors Prepare To Shut Books and Rest Ears; City's Tax Assessors Prepare To Shut Books and Rest Ears | True | By Charles Friedman | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-new-left-turns-to-mood-of-violence-in-place-of-protest-todays.html | The New Left Turns To Mood of Violence In Place of Protest; Today's New Left, Amid Frustration and Factionalism, Turns Toward Radicalism and Direct Action | True | By Paul Hofmann | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/joanne-e-aiosa-married.html | Joanne E. Aiosa Married | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/paving-the-way-to-the-pinnacles-of-california.html | Paving the Way to the Pinnacles of California | True | By John V. Young | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/fleet-of-10-to-carry-americas-cup-race-fans-5000-passengers.html | Fleet of 10 to Carry America's Cup Race Fans; 5,000 PASSENGERS EXPECTED DAILY Spectator Craft for Races in September Range From 4-Decker to Steel Yacht | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-great-exhibition.html | A Great Exhibition | True | By John Canaday | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/anne-l-reillys-nuptials.html | Anne L. Reilly's Nuptials | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/captain-vietnam-war-foe-to-be-base-housing-officer.html | Captain, Vietnam War Foe, To Be Base Housing Officer | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/high-price-of-brides-in-algeria-assailed-by-wouldbe-husbands.html | High Price of Brides in Algeria Assailed by Would-Be Husbands | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lunar-soil-found-to-resemble-sand-surveyor-claw-also-detects-soft.html | LUNAR SOIL FOUND TO RESEMBLE SAND; Surveyor Claw Also Detects Soft and Hard 'Pebbles' | True | By John Noble Wilford | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/one-fourth-of-mankind-one-fourth-of-mankind.html | One Fourth of Mankind; One Fourth of Mankind | True | By Hans Koningsberger | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/childrens-best-sellers.html | Children's Best Sellers | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/elizabeth-rhea-teacher-plans-wedding-in-july-smith-alumna-engaged.html | Elizabeth Rhea, Teacher, Plans Wedding in July; Smith Alumna Engaged to Duncan Van Dusen, Princeton Graduate | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/recordings-looking-into-bargains.html | Recordings; Looking Into Bargains | True | By Theodore Strongin | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/nato-compromise-on-troops.html | NATO; Compromise on Troops | True | By John W. Finney | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/a-negro-defiance-of-draft-hinted-mississippi-rights-aide-hits.html | A NEGRO DEFIANCE OF DRAFT HINTED; Mississippi Rights Aide Hits All-White Induction Boards | True | By Walter Rugaber Special To the New York Times | | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lindgren-sets-track-mark-for-two-miles-in-seattle.html | Lindgren Sets Track Mark For Two Miles in Seattle | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vietnam-i-fierce-battle-of-the-hills.html | Vietnam I; Fierce Battle of the Hills | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pitt-names-wrestling-coach.html | Pitt Names Wrestling Coach | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/theater-in-san-francisco-the-right-to-fail-and-to-succeed.html | Theater in San Francisco; The Right to Fail And to Succeed | True | By Judy Stone | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/well-they-rhyme-well-they-rhyme.html | Well, They Rhyme; Well, They Rhyme | True | By Eve Merriam | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tolerant-woody-plants.html | Tolerant Woody Plants | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-heidi-dalzell-prospective-bride.html | Miss Heidi Dalzell Prospective Bride | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/portland-builds-medical-centers-oregon-city-to-have-2-new-complexes.html | PORTLAND BUILDS MEDICAL CENTERS; Oregon City to Have 2 New Complexes by 1974 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/may-22-to-bring-in-lilac-time-to-cooper-union-exhibition-and-buffet.html | May 22 to Bring In Lilac Time/ To Cooper Union; Exhibition and Buffet to Raise Funds for Old Buildings's Museum | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/what-the-soviet-spock-taught.html | What the Soviet Spock Taught | True | By Tobia Frankel | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/wheeler-is-resigning-post-at-the-modern.html | WHEELER IS RESIGNING POST AT THE MODERN | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bill-on-fund-fees-goes-to-congress-fight-expected-over-a-cut-in.html | BILL ON FUND FEES GOES TO CONGRESS; Fight Expected Over a Cut in Charges After Failure of Industry Talks Congress Gets Mutual-Fund Bill After Talks With Industry Fail | True | By Eileen Shanahan Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/great-getting-out-of-hospital.html | Great Getting Out of Hospital | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/swiss-financing-a-big-un-conference-center-15million-annex-in.html | Swiss Financing a Big U.N. Conference Center; $15-Million Annex in Geneva Sets Off a Labor Influx, Irking Some Residents | True | By Thomas J. Hamilton Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/cerdan-suspension-stands-pending-new-medical-exam.html | Cerdan Suspension Stands Pending New Medical Exam | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/daniel-kaplan.html | Daniel Kaplan | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/son-to-mrs-mh-baldwin.html | Son to Mrs. M.H. Baldwin | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/city-center-to-benefit-from-dinner-dance.html | City Center to Benefit From Dinner Dance | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lost-years-lost-loves.html | Lost Years, Lost Loves | True | By Saul Maloff | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/syrian-group-claims-role.html | Syrian Group Claims Role | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/100-families-get-west-harlem-aid-program-aims-to-take-them-off-city.html | 100 FAMILIES GET WEST HARLEM AID; Program Aims to Take Them Off City Welfare Rolls | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mayor-names-week-for-safety-patrol.html | MAYOR NAMES WEEK FOR SAFETY PATROL | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/trains-in-england-wait-for-ichabod-the-crane.html | Trains in England Wait For Ichabod the Crane | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/barbs-delight-length-back-and-favored-damascus-3d-93d-derby-taken.html | Barbs Delight Length Back And Favored Damascus 3d; 93D DERBY TAKEN BY PROUD CLARION | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vikings-get-notre-dame-end.html | Vikings Get Notre Dame End | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/labor-board-scores-unions-in-st-louis.html | LABOR BOARD SCORES UNIONS IN ST. LOUIS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-thurman-hollins-alumna-will-be-married-1960-atlanta-debutante.html | Miss Thurman, Hollins Alumna, Will Be Married; 1960 Atlanta Debutante Is Fiancee of Berrien Moore 3d, Teacher | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/hallstein-is-expected-to-leave-common-market-post-in-july-reported.html | Hallstein Is Expected to Leave Common Market Post in July; Reported Unwilling to Accept Plan to Stay 6 Months After 3 European Bodies Merge | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/politicians-assailed.html | Politicians Assailed | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/american-mother-of-year-to-be-selected-on-friday.html | American Mother of Year To Be Selected on Friday | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tabletennis-returns-herewith-a-new-bounce-foreign-stars-show-speed.html | TableTennis Returns Herewith a New Bounce; Foreign Stars Show Speed, Acrobatics as Fans Cheer | True | By Parton Keese | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/drama-mailbag-drama-mailbag.html | Drama Mailbag; Drama Mailbag | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/astros-will-be-at-shea-twin-bill-today-for-mets-astros.html | Astros Will Be at Shea; TWIN BILL TODAY FOR METS, ASTROS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/how-to-play-a-lottery-frenchmen-have-long-had-a-national-lottery.html | How to Play a Lottery; Frenchmen have long had a national lottery. They can give New Yorkers lessons in .... How to play a Lottery (Cont.) A corpse was once exhumed to recover a winning ticket | True | By Sanche de Gramont | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-rosenburg-engaged-to-wed-alan-greenfield-goucher-alumna-and-a.html | Miss Rosenburg Engaged to Wed Alan Greenfield; Goucher Alumna and a Graduate of Rutgers to Marry in August | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/young-poets-plan-reading-at-donnell-on-wednesday.html | Young Poets Plan Reading At Donnell on Wednesday | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/four-early-goals-defeat-west-ham-manchester-equals-record-by.html | FOUR EARLY GOALS DEFEAT WEST HAM; Manchester Equals Record by Winning 7th Title Celtic Ties Rangers | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/truman-83-tomorrow-to-shun-yearly-party-for-healths-sake.html | Truman, 83 Tomorrow, to Shun Yearly Party for Health's Sake | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/head-of-teamsters-denies-power-shift.html | HEAD OF TEAMSTERS DENIES POWER SHIFT | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/up-from-slavery.html | Up From Slavery | True | By John A. Williams | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/pill-seeds-used-to-cure-crop-ills-insecticides-and-fertilizers-are.html | 'PILL' SEEDS USED TO CURE CROP ILLS; Insecticides and Fertilizers Are Coatings for Kernels | True | By Richard D. Lyons | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/howard-b-spencer-painter-dead-at-96.html | HOWARD B. SPENCER, PAINTER, DEAD AT 96 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-hun-captures-horse-show-lead-totals-9-points-in-3-events-at.html | THE HUN CAPTURES HORSE SHOW LEAD; Totals 9 Points in 3 Events at Saratoga Springs | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/garrisons-home-is-picketed-by-100-puerto-ricans-hold-march-to.html | GARRISON'S HOME IS PICKETED BY 100; Puerto Ricans Hold March to Protest Education Here | True | By Will Lissner | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/churchill-downs-results-louisville-ky.html | Churchill Downs Results; LOUISVILLE, KY. | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/new-york-rugby-club-victor.html | New York Rugby Club Victor | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-perils-of-wilsoin.html | THE PERILS OF WILSOIN | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/an-ultimate-in-the-lower-48.html | 'An Ultimate in the Lower 48' | True | By Susan Marsh | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/adoption-service-to-gain.html | Adoption Service to Gain | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/princeton-is-victor-in-lacrosse-7-to-4.html | PRINCETON IS VICTOR IN LACROSSE, 7 TO 4 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/lucy-brown-fiancee-of-oliver-m-korshin.html | Lucy Brown Fiancee of Oliver M. Korshin | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/whats-in-bloom.html | What's In Bloom | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/william-e-keane.html | WILLIAM E. KEANE | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/charleston-w-va-consumer-spending-buoys-economy-in-state.html | CHARLESTON, W. VA.; Consumer Spending Buoys Economy in State | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/france-hour-real-is-crisis.html | France; Hour Real Is Crisis? | True | By Richard E. Mooney | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/goodman-wattenmaker.html | Goodman Wattenmaker | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bailey-disputed-on-retrial-basis-umberger-denies-he-called.html | BAILEY DISPUTED ON RETRIAL BASIS; Umberger Denies He Called Coppolino Verdet Wrong | True | By Ronald Maiorana | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/coins-foreign-comes-home.html | Coins; Foreign Comes Home | True | By Herbert C. Bardes | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/david-saur-fiance-of-carol-a-denari.html | David Saur Fiance Of Carol A. Denari | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/qa.html | Q&A | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/science-challenge-of-the-city.html | Science; Challenge of the City | True | By Walter Sullivan | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/grace-line-advances-a-top-executive-here.html | Grace Line Advances A Top Executive Here | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | By Kent Ruth | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/quotations.html | Quotations | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/penn-dropping-2-war-projects-plans-for-protest-are-canceled.html | Penn Dropping 2 War Projects; Plans For Protest Are Canceled | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/wisconsin-crash-kills-5-boys.html | Wisconsin Crash Kills 5 Boys | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rovner-pieczenik.html | Rovner Pieczenik | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/charities-group-sets-celebration-of-its-60th-year-plaza-lunch.html | Charities Group Sets Celebration Of Its 60th Year; Plaza Lunch Thursday Is for Children's and Welfare Committee | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/malaysiayugoslavia-tie-due.html | Malaysia-Yugoslavia Tie Due | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/forest-hills-series-lists-monkees-for-3-concerts.html | Forest Hills Series Lists Monkees for 3 Concerts | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/b-traven-called-son-of-the-kaiser-german-magazine-relates-talk-with.html | B. TRAVEN CALLED SON OF THE KAISER; German Magazine Relates Talk With Author and Wife | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/linda-d-young-smith-alumna-becomes-a-bride-she-is-married-here-to.html | Linda D. Young Smith Alumna, Becomes a Bride; She Is Married Here to George Barnes 2d, Son of Ex-Envoy | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/300million-un-program-urged-to-increase-protein-supplies.html | $300-Million U.N. Program Urged to Increase Protein Supplies | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/computer-helps-to-plan-renewal-architect-also-hired-by-city-to.html | COMPUTER HELPS TO PLAN RENEWAL; Architect Also Hired by City to Survey Harlem Area COMPUTER HELPS TO PLAN RENEWAL | True | By Franklin Whitehouse | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/notre-dame-is-shifted-to-lay-control.html | Notre Dame Is Shifted to Lay Control | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/snedeker-to-be-honored.html | Snedeker to Be Honored | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/vacant-james-mansion-in-newport-razed-by-fire.html | Vacant James Mansion In Newport Razed by Fire | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/cynthia-rush-fiancee-of-theodore-l-hake.html | Cynthia Rush Fiancee Of Theodore L. Hake | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/syria-averts-protest-by-jailing-writer-of-an-atheistic-article.html | Syria Averts Protest by Jailing Writer of an 'Atheistic' Article | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/spain-france-poland-and-south-africa-gain-in-davis-cup-tennis-japan.html | Spain, France, Poland and South Africa Gain in Davis Cup Tennis; JAPAN ADVANCES IN EASTERN ZONE Eliminates Philippines With Doubles Victory Santana Duo Wins for Spain | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/finance-all-you-need-is-one-share.html | Finance; All You Need Is One Share | True | By M.j. Rossant | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/sports-of-the-times-a-clarion-call.html | Sports of The Times; A Clarion Call | True | By Arthur Daley | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/advertising-new-bbdo-chief-talks-shop.html | Advertising New B.B.D.O. Chief Talks Shop | True | By Philip H. Dougherty | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mangan-net-victor-weir-upset-by-lieu.html | MANGAN NET VICTOR; WEIR UPSET BY LIEU | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/repeat-performances.html | Repeat Performances | True | By Carolyn Heilbrun | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/those-neoromantic-britishers.html | Those Neo-Romantic Britishers | True | By Bosley Crowther | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/mildenberger-stops-amos-lincoln-in-6th.html | Mildenberger Stops Amos Lincoln in 6th | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/cheryl-lucas-betrothed.html | Cheryl Lucas Betrothed | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/episcopal-choir-at-philharmonic-canterbury-society-presents-samson.html | EPISCOPAL CHOIR AT PHILHARMONIC; Canterbury Society Presents 'Samson' at Anniversary | True | By Allen Hughes | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/100-expectant-mothers-saved.html | 100 Expectant Mothers Saved | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/us-business-demand-for-rail-tank-cars-keeping-production-lines-busy.html | U.S. Business: Demand for Rail Tank Cars Keeping Production Lines Busy; Leasers Rush to Fill Orders of Shippers | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/blazing-a-trail-on-vancouver-isle.html | Blazing a Trail On Vancouver Isle | True | By Roland Wild | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/steel-producers-spring-surprise-sales-mostly-up-but-profit-is-off.html | STEEL PRODUCERS SPRING SURPRISE; Sales Mostly Up but Profit Is Off as Auto Volume Dips Other Metals Strong Steel Makers Spring Surprise; Sales Advance, but Profit Slips | True | By Robert Walker | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/where-is-the-action-dial-the-jazz-line.html | Where Is the Action? Dial the Jazz Line | True | By John S. Wilson | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/money-paves-the-way-to-a-palace-on-the-mountain-in-jersey.html | Money Paves the Way to a 'Palace on the Mountain' in Jersey | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/south-africans-deny-olympic-bid-refute-report-that-racial-laws-will.html | SOUTH AFRICANS DENY OLYMPIC BID; Refute Report That Racial Laws Will Be Eased | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/celia-jane-eliot-engaged-to-wed-richard-p-fried-students-of.html | Celia Jane Eliot Engaged to Wed Richard P. Fried; Students of Medicine at Columbia Planning Summer Nuptials | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-leading-scores-83597495.html | The Leading Scores | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/william-kerstetter-jr-to-wed-miss-ellen-h-hunsberger.html | William Kerstetter Jr. to Wed Miss Ellen H. Hunsberger | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/education-report-card-on-the-aid-bill.html | Education; Report Card on the Aid Bill | True | By Leonard Buder | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/new-dump-sought-for-westchester-county-considering-sending-its.html | NEW DUMP SOUGHT FOR WESTCHESTER; County Considering Sending Its Garbage Upstate | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/miss-rivkin-pianist-in-mozart-program.html | MISS RIVKIN PIANIST IN MOZART PROGRAM | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/skippers-ready-for-bahama-500-race-today-men-boats-face-a-rugged.html | Skippers Ready for Bahama 500 Race Today; MEN, BOATS FACE A RUGGED COURSE Experience and Navigational Ability, as Well as Speed, Figure to Be Factors | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/making-carousel-whirl.html | Making 'Carousel' Whirl | True | By George Gent | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/teenage-science.html | Teen-Age Science | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/harvard-retains-gold-thwaite-cup-unbeaten-lightweight-crew-defeats.html | HARVARD RETAINS GOLD THWAITE CUP; Unbeaten Lightweight Crew Defeats Princeton and Yale | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/justine-moran-is-wed-to-stephen-fletcher.html | Justine Moran Is Wed To Stephen Fletcher | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/amherst-rugby-club-tops-wesleyan-60-schell-stars.html | Amherst Rugby Club Tops Wesleyan, 6-0; Schell Stars | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/knight-canadian-skater-signs-professional-contract.html | Knight, Canadian Skater, Signs Professional Contract | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/on-location-with-richard-and-elizabeth-145-friends.html | On Location With Richard And Elizabeth (& 145 Friends) | True | By Lloyd Garrison | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/aec-cautioned-on-black-market-panel-foresees-terrorists-diverting.html | A.E.C. CAUTIONED ON BLACK MARKET; Panel Foresees Terrorists Diverting Fission Material | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/oxford-routs-cambridge-in-their-93d-track-meet.html | Oxford Routs Cambridge In Their 93d Track Meet | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/eisele-nazi-doctor-is-reportedly-dead.html | EISELE, NAZI DOCTOR, IS REPORTEDLY DEAD | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/bridge-blue-team-has-new-captain.html | Bridge; Blue Team Has New Captain | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/scuba-diving-is-a-matter-of-technique-expert-instruction-in.html | Scuba Diving Is a Matter of Technique; Expert Instruction in a Fast-Growing Sport Given by School | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/summaries-of-the-quantico-games.html | Summaries of the Quantico Games | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/harris-signed-for-bout.html | Harris Signed for Bout | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/tell-it-as-it-is-tell-it-as-it-is.html | Tell It as It Is; Tell It as It Is | True | By Nat Hentoff | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/growing-baggage-complaints-plaguing-the-airline-industry-rising.html | Growing Baggage Complaints Plaguing the Airline Industry; Rising Complaints on Baggage Mishandling Plaguing Airlines | True | By Edward Hudson | 1995-04-10 | RE0000698868 | B00000343596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/foes-of-greek-coup-clash-with-police-in-london-court.html | Foes of Greek Coup Clash With Police in London Court | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/posters-report-chengtu-clashes-fights-in-chinese-city-said-to-leave.html | POSTERS REPORT CHENGTU CLASHES; Fights in Chinese City Said to Leave Many Casualties | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-spirit-of-lawlessness.html | The Spirit of Lawlessness | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/soviet-to-train-steel-men.html | Soviet to Train Steel Men | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/general-telephone-contract.html | General Telephone Contract | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/prologue-to-an-era.html | Prologue to an Era | True | By Ralph E. Lapp | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/the-openings.html | THE OPENINGS | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/susan-l-du-val-engaged-to-wed-robert-s-phipps-lugano-school-alumna.html | Susan L. Du Val Engaged to Wed Robert S. Phipps; Lugano School Alumna Is Fiancee of Former Georgetown Student | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/president-honors-deceased-friend-helps-dedicate-bronze-bust-of.html | PRESIDENT HONORS DECEASED FRIEND; Helps Dedicate Bronze Bust of Former Austin Mayor | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/twin-bill-with-as-yanks-rained-out-play-twice-today.html | Twin Bill With A's; YANKS RAINED OUT, PLAY TWICE TODAY | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/columbia-oarsmen-end-losing-streak-columbia-crew-beats-rutgers-to.html | Columbia Oarsmen End Losing Streak; Columbia Crew Beats Rutgers To End 4-Year Losing Streak | True | By Gordon S. White Jr. | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/observer-taking-the-antiwar-cure.html | Observer: Taking the Antiwar Cure | True | By Russell Baker | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/state-is-offering-guidance-on-apprentice-programs.html | State Is Offering Guidance On Apprentice Programs | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/dance-not-a-plain-song.html | Dance; Not A Plain Song | True | By Clive Barnes | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/rain-halts-speedway-drills.html | Rain Halts Speedway Drills | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/condominium-lets-trees-stay-there-westchester-colony-keeps-rustic.html | CONDOMINIUM LETS TREES STAY THERE; Westchester Colony Keeps Rustic Sites for Suites | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/civil-rights-is-also-a-state-of-mind-civil-rights-cont-the-bad.html | Civil Rights Is Also a State of Mind; Civil Rights (Cont.) The bad blood will subside when we act" How far has the Negro traveled? | True | By Robert Coles | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/korea-returns-on-an-investment.html | Korea; Returns on an Investment | True | By Robert Trumbull | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/penn-state-blues-triumph-on-late-field-goal-2321.html | Penn State 'Blues' Triumph On Late Field Goal, 23-21 | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/visit-to-lebanon-by-fleet-opposed-leftists-antius-campaign-focusing.html | VISIT TO LEBANON BY FLEET OPPOSED; Leftists' Anti-U.S. Campaign Focusing on a Luncheon | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/article-4-no-title-on-location-with-the-burtons-cont.html | Article 4 -- No Title; On Location With the Burtons (Cont.) | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-07 | 1967-05-07 | https://www.nytimes.com/1967/05/07/archives/babcock-wilcox-gets-contract.html | Babcock & Wilcox Gets Contract | True | | 1995-04-10 | RE0000698868 | B00000343596 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/3month-earnings-drop-at-roan-selection-trust.html | 3-Month Earnings Drop At Roan Selection Trust | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/stephen-spender-quits-encounter-british-poet-says-finding-of-cia.html | STEPHEN SPENDER QUITS ENCOUNTER; British Poet Says Finding of C.I.A. Financing Led to His Leaving Magazine Encounter Editor Quits His Post Over Disclosure of C.I.A.'s Role | True | By Sylvan Fox | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/seedtime-for-the-arts-expo-67-promises-to-provide-montreal-with.html | Seedtime for the Arts; Expo 67 Promises to Provide Montreal With Permanent Base for Good Theater | True | By Howard Taubman Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/fraser-walsh-to-wed-miss-carol-toppin.html | Fraser Walsh to Wed Miss Carol Toppin | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/paul-a-a-appleby.html | PAUL A. APPLEBY | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/cellist-24-to-play-camera-3-concert.html | CELLIST, 24, TO PLAY 'CAMERA 3' CONCERT | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/britain-may-slow-her-aden-pullout-arab-violence-said-to-cause-a.html | BRITAIN MAY SLOW HER ADEN PULLOUT; Arab Violence Said to Cause a Change in Timetable BRITAIN MAY SLOW HER ADEN PULLOUT | True | By Hedrick Smith Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/second-suspended-priest-reinstated-in-san-antonio.html | Second Suspended Priest Reinstated in San Antonio | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/pravda-decries-expulsion-of-newsman-from-peking.html | Pravda Decries Expulsion Of Newsman From Peking | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/labor-and-the-cia.html | Labor and the C.I.A. | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/news-of-realty-jewelry-center-syndicate-obtains-title-to-55-west.html | NEWS OF REALTY: JEWELRY CENTER; Syndicate Obtains Title to 55 West 47th Street | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/trenton-dog-show-summaries.html | Trenton Dog Show Summaries | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/chess-sharp-tactics-bring-victory-in-3d-annual-forum-open.html | Chess; Sharp Tactics Bring Victory in 3d Annual Forum Open | True | By Al Horowitz | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/felling-of-304-trees-laid-to-junk-dealer.html | Felling of 304 Trees Laid to Junk Dealer | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/trends-of-the-new-left-alarm-intellectuals-of-old-left-at.html | Trends of the New Left Alarm Intellectuals of 'Old Left' at Conference Here | True | By John Leo | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/col-austin-canning-a-physician-was-79.html | COL. AUSTIN CANNING, A PHYSICIAN, WAS 79 | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/judith-evelyn-actress-dead-broadway-stage-star-was-54-appeared-in.html | Judith Evelyn, Actress, Dead; Broadway Stage Star Was 54; Appeared in 'The Sea Gull' and 'Shrike' Had Many Roles in Films and TV | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/late-saturday-sports.html | Late Saturday Sports | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/36-boats-quit-bahamas-race-in-rough-seas-2-sink-1-burns.html | 36 Boats Quit Bahamas Race In Rough Seas; 2 Sink, 1 Burns | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/a-black-day-for-casey.html | A Black Day For Casey | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/durocher-iii-misses-game.html | Durocher, III, Misses Game | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/exus-envoys-book-stirs-kenyan-wrath.html | EX-U.S. ENVOY'S BOOK STIRS KENYAN WRATH | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/frances-g-wickes-91-author-of-psychology-books-is-dead.html | Frances G. Wickes, 91, Author Of Psychology Books, Is Dead | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/transport-news-2-new-ships-due-german-japanese-vessels-making.html | TRANSPORT NEWS: 2 NEW SHIPS DUE; German, Japanese Vessels Making Maiden Voyages | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/record-heat-in-moscow.html | Record Heat in Moscow | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/new-un-aid-unit-deflects-red-bid-eastern-europe-attempts-to-obtain.html | NEW U.N. AID UNIT DEFLECTS RED BID; Eastern Europe Attempts to Obtain Industrial Help From Western Sources GUIDELINES TAKE SHAPE African and Asian Delegates Vote With U.S. to Focus on Developing Countries NEW U.N. AID UNIT DEFLECTS RED BID | True | By Jim de Onis Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/stars-top-spurs-21-and-increase-lead.html | STARS TOP SPURS, 2-1, AND INCREASE LEAD | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/volunteer-visitors.html | Volunteer Visitors | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/new-oneill-play-booked-for-fall-more-stately-mansions-to-come-from.html | NEW O'NEILL PLAY BOOKED FOR FALL; 'More Stately Mansions' to Come From Coast Oct. 31 | True | By Sam Zolotow | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/government-economists-hold-to-profile-forecast-for-1967-us.html | Government Economists Hold To 'Profile' Forecast for 1967; U.S. ECONOMISTS HOLD TO FORECAST | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/coal-group-urges-clean-air-delay-industry-opposes-report-on.html | COAL GROUP URGES CLEAN AIR DELAY; Industry Opposes Report on Reducing Sulphur Oxides | True | By Robert H. Phelps Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/con-ed-considers-atom-plant-here-con-ed-considers-atom-plant-here.html | CON ED CONSIDERS ATOM PLANT HERE; CON ED CONSIDERS ATOM PLANT HERE | True | By Ronald Maiorana | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/spellman-calls-for-support-of-us-troops-in-vietnam.html | Spellman Calls for Support Of U.S. Troops in Vietnam | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/rev-charles-bridgeman-dead-excurate-of-trinity-church-74.html | Rev. Charles Bridgeman Dead; Ex-Curate of Trinity Church, 74 | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/reprinted-from-yesterdays-late-editions-knight-canadian-skater.html | Reprinted from yesterday's late editions. Knight, Canadian Skater, Signs Professional Contract | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/central-park-is-lighting-up-and-renovating-to-bring-in-the-people.html | Central Park Is Lighting Up and Renovating to Bring In the People; NIGHT IS BRIGHTER IN CENTRAL PARK New Lights and Color Bring More and More Strollers | True | By Bernard Weinraub | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/1year-maturities-are-1020547201108.html | 1-YEAR MATURITIES ARE $102,054,720,108 | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/torres-and-tiger-begin-final-work-former-champion-plans-to-spar-10.html | TORRES AND TIGER BEGIN FINAL WORK; Former Champion Plans to Spar 10 Rounds Today | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/light-week-ahead-for-bond-market-corporateissues-schedule-gives.html | LIGHT WEEK AHEAD FOR BOND MARKET; Corporate-Issues Schedule Gives Dealers a Breather LIGHT WEEK AHEAD FOR BOND MARKET | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/south-dakota-gets-tv-fund.html | South Dakota Gets TV Fund | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/books-of-the-times-combat-report.html | Books of The Times; Combat Report | True | By Eliot Fremont-Smith | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mrs-joseph-m-baruch.html | MRS. JOSEPH M. BARUCH | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/maddox-opposes-democrats-of-left.html | Maddox Opposes Democrats of 'Left' | True | By Robert B. Semple Jr. Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/carril-van-breda-kolff-pupil-named-to-coach-princeton-five.html | Carril, Van Breda Kolff Pupil, Named to Coach Princeton Five; Ex Lafayette Backcourt Star, 36, Served One Season as Lehigh Court Mentor | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/outer-circles-best-for-season-chosen.html | OUTER CIRCLES BEST FOR SEASON CHOSEN | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/192-foundations-allocated-389million-last-year.html | 192 Foundations Allocated $38.9-Million Last Year | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/weekend-gardeners-urged-to-limit-refuse-in-garbage.html | Weekend Gardeners Urged To Limit Refuse in Garbage | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/proposals-pile-up-on-state-charter-constitutional-convention-will.html | PROPOSALS PILE UP ON STATE CHARTER; Constitutional Convention Will Reconvene Today | True | By Richard L. Madden Special To The New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/hanoi-marks-dienbienphu-by-saying-us-cant-win.html | Hanoi Marks Dienbienphu By Saying U.S. Can't Win | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/rain-curtails-eastern-sports-card.html | Rain Curtails Eastern Sports Card | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/maoists-say-foes-force-wide-fight-to-control-china-maoists-foresee.html | Maoists Say Foes Force Wide Fight To Control China; MAOISTS FORESEE A LONG STRUGGLE | True | By Tillman Durdin Special To The New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/fatima-speeds-preparations-for-popes-visit-on-saturday.html | Fatima Speeds Preparations For Pope's Visit on Saturday | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/city-develops-a-plan-to-speed-funds-to-antipoverty-agencies.html | City Develops a Plan to Speed Funds to Antipoverty Agencies | True | By John Kifner | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/maltese-is-best-in-trenton-show-poona-dancer-chosen-from-entry-of.html | MALTESE IS BEST IN TRENTON SHOW; Poona Dancer Chosen From Entry of 3,455 Dogs | True | By John Rendel Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/north-will-be-honored-for-handicapped-aid.html | North Will Be Honored For Handicapped Aid | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/labor-board-scores-unions-in-st-louis.html | LABOR BOARD SCORES UNIONS IN ST. LOUIS | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/tornado-hits-town-in-south-carolina.html | TORNADO HITS TOWN IN SOUTH CAROLINA | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/priest-is-arrested-in-a-rights-dispute.html | PRIEST IS ARRESTED IN A RIGHTS DISPUTE | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/infant-drives-family-car.html | Infant 'Drives' Family Car | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/copper-workers-ready-for-talks-two-unions-aggressively-seek-gains.html | COPPER WORKERS READY FOR TALKS; Two Unions 'Aggressively' Seek Gains This Week | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/bowater-of-new-york-chooses-an-executive.html | Bowater of New York Chooses an Executive | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/radio-music.html | Radio; Music | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/injured-porpoise-found-on-shore-of-li-sound.html | Injured Porpoise Found On Shore of L.I. Sound | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/red-sox-shatter-twins-streak-96-score-deciding-runs-in-7th-on.html | RED SOX SHATTER TWINS' STREAK, 9-6; Score Deciding Runs in 7th on Petrocelli's Single | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/august-vollmar.html | AUGUST VOLLMAR | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/hospital-will-benefit.html | Hospital Will Benefit | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/northwestern-state-takes-aau-gymnastics-title.html | Northwestern State Takes A.A.U. Gymnastics Title | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/demand-for-steel-a-puzzling-picture.html | DEMAND FOR STEEL: A PUZZLING PICTURE | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/on-the-day-after-proud-clarion-looms-like-colt-20-hands-high.html | On the Day After, Proud Clarion Looms Like Colt 20 Hands High | True | By Joe Nichols Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/clash-in-johannesburg-suburb-raises-jewishgerman-tension.html | Clash In Johannesburg Suburb Raises Jewish-German Tension | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/russell-f-gee-jr.html | RUSSELL F. GEE JR. | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mothers-day-stirs-a-retailing-debate-retailers-talk-of-mothers-day.html | Mother's Day Stirs A Retailing Debate; RETAILERS TALK OF MOTHERS DAY | True | By Isadore Barmash | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/exofficial-of-cia-lists-big-grants-to-labor-aides-tells-of-secret.html | Ex-Official of C.I.A. Lists Big Grants to Labor Aides; Tells of Secret Subsidies to A.F.L.-C.I.O. to Fight Red Union Abroad EX-C.I.A. Aide Lists Big Grants to Unions SAYS A.F.L.-C.I.O. GOT SECRET CASH Federation Official Denies Receiving Any Funds for Foreign Operations | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/right-answer-wrong-class.html | Right Answer, Wrong Class | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/armenian-students-present-a-soprano.html | ARMENIAN STUDENTS PRESENT A SOPRANO | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/teamsters-seek-braniff-bid.html | Teamsters Seek Braniff Bid | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/advice-to-the-errant-driver.html | Advice to the Errant Driver | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mississippi-candidates-are-shunning-racial-issue.html | Mississippi Candidates Are Shunning Racial Issue | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/18-leap-from-burning-ship-while-fishing-off-florida.html | 18 Leap From Burning Ship While Fishing Off Florida | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/rochester-corvair-takes-247mile-sports-car-race.html | Rochester Corvair Takes 247-Mile Sports Car Race | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/pacific-and-orient-lured-12-more-tourists-in-66.html | Pacific and Orient Lured 12% More Tourists in '66 | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/ncaa-places-illinois-on-twoyear-probation-as-penalty-for-slush-fund.html | N.C.A.A. Places Illinois on Two-Year Probation as Penalty for 'Slush Fund; POSTSEASON PLAY BARRED TO SCHOOL N.C.A.A. Finds 33 Athletes Received Improper Aid From Secret Funds | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/post-gets-lippmann-and-buchwald-columns-and-a-news-service.html | Post Gets Lippmann and Buchwald Columns and a News Service | True | By Peter Kihss | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/newspaper-aids-homework.html | Newspaper Aids Homework | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/depoyster-a-kicking-specialist.html | Depoyster a Kicking Specialist | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/pressmen-union-will-move-from-tennessee-to-capital.html | Pressmen Union Will Move From Tennessee to Capital | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/the-value-of-the-hills-in-a-war-without-lines-infiltration.html | The Value of the Hills; In a War Without Lines, Infiltration Compelled the Marines to Draw One | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/bendix-and-hyster-end-talks.html | Bendix and Hyster End Talks | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/200-lebanese-hold-an-antius-rally.html | 200 LEBANESE HOLD AN ANTI-U.S. RALLY | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/nuptials-planned-by-penn-willets-and-john-mullin-sweet-briar.html | Nuptials Planned By Penn Willets And John Mullin; Sweet Briar Graduate and Business Student to Marry in August | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/trowbridge-talk-scheduled-here-commerce-chief-to-speak-to.html | TROWBRIDGE TALK SCHEDULED HERE; Commerce Chief to Speak to Steamship Committee | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/shafer-pressing-charter-parley-pennsylvania-votes-may-16-on-state.html | SHAFER PRESSING CHARTER PARLEY; Pennsylvania Votes May 16 on State Convention | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/comsat-names-research-head.html | Comsat Names Research Head | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/great-getting-out-of-hospital.html | Great Getting Out of Hospital | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/brooke-says-gop-president-might-bargain-on-vietnam.html | Brooke Says G.O.P. President Might Bargain on Vietnam | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/college-lacrosse-title-hinges-on-johns-hopkinsnavy-game.html | College Lacrosse Title Hinges On Johns Hopkins-Navy Game | True | By John B. Forbes | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/safe-in-brooklyn-is-finally-looted-the-2d-burglary-in-2-weeks.html | SAFE IN BROOKLYN IS FINALLY LOOTED; The 2d Burglary in 2 Weeks Leaves Closet Bare | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mexico-gains-soccer-final.html | Mexico Gains Soccer Final | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/warsaw-uprising-of-1943-is-commemorated-here.html | Warsaw Uprising of 1943 Is Commemorated Here | True | By Irving Spiegel | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/braves-2-in-5th-beat-reds-53-woodward-gets-two-runscoring-hits-to.html | Braves' 2 in 5th Beat Reds, 5-3; Woodward Gets Two Run-Scoring Hits to Pace Attack | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/advertising-classified-agency-diversifying.html | Advertising Classified Agency Diversifying | True | By Philip H. Dougherty | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/milwaukee-team-takes-bowling-congress-crown.html | Milwaukee Team Takes Bowling Congress Crown | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/president-honors-deceased-friend-helps-dedicate-bronze-bust-of.html | PRESIDENT HONORS DECEASED FRIEND; Helps Dedicate Bronze Bust of Former Austin Mayor | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/brotherhoodinaction-to-honor-5-this-week.html | Brotherhood-in-Action To Honor 5 This Week | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/sanford-a-davison.html | SANFORD A. DAVISON | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/chesebrough-officer-is-promoted.html | Chesebrough Officer Is Promoted | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/rating-the-cities.html | Rating the Cities | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/antiwar-group-in-frankfurt-upsets-proamerican-rally.html | Antiwar Group in Frankfurt Upsets Pro-American Rally | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/stevenson-3d-uses-funds-to-fight-bias.html | STEVENSON 3D USES FUNDS TO FIGHT BIAS | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/rumanian-wants-italian-holiday-and-a-german-car-too-but-ion-is.html | RUMANIAN WANTS ITALIAN HOLIDAY; And a German Car Too, but Ion Is Proud of Homeland | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mccarthy-anniversary-mass.html | McCarthy Anniversary Mass | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/gone-flyin-wins-title-in-jumping-open-victory-at-saratoga-his-2d-in.html | GONE FLYIN' WINS TITLE IN JUMPING; Open Victory at Saratoga His 2d in Two Shows | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/wilma-pollak-is-wed.html | Wilma Pollak Is Wed | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/booz-allen-names-two.html | Booz, Allen Names Two | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/edward-kennedy-finds-vietnam-toll-of-civilians-high-edward-kennedy.html | Edward Kennedy Finds Vietnam Toll Of Civilians High; EDWARD KENNEDY CITES WAR TOLL | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/personal-finance-when-the-customer-gets-mad-personal-finance.html | Personal Finance: When the Customer Gets Mad; Personal Finance | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/kennedy-races-in-canoe-derby-senator-finishes-strong-in-hudson.html | KENNEDY RACES IN CANOE DERBY; Senator Finishes Strong in Hudson Competition | True | By James F. Clarity Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/jersey-builders-group-names-executive-aide.html | Jersey Builders' Group Names Executive Aide | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/freighter-launched.html | Freighter Launched | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/article-1-no-title-new-violation-of-air-space-in-germany-laid-to.html | Article 1 -- No Title; New Violation of Air Space In Germany Laid to Soviet | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/tigers-win-4-to-0-take-first-place-3run-5th-backs-sparmas-3hitter.html | TIGERS WIN, 4 TO 0, TAKE FIRST PLACE; 3-Run 5th Backs Sparma's 3-Hitter Against Orioles | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/cubs-return-campbell-to-mets-for-farm-duty.html | Cubs Return Campbell To Mets for Farm Duty | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/accompaniment-to-a-bikini.html | Accompaniment to a Bikini | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/brown-says-laws-hurt-city-hospitals.html | Brown Says Laws Hurt City Hospitals | True | By David Bird | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/orthodox-jews-defy-a-boycott-individuals-attend-interfaith.html | ORTHODOX JEWS DEFY A BOYCOTT; Individuals Attend Interfaith Conference on Conscience | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/yemeni-chief-sets-terms-for-accepting-us-aid.html | Yemeni Chief Sets Terms for Accepting U.S. Aid | True | By Eric Pace Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/notre-dame-routs-alumni-displays-barefoot-kicker.html | Notre Dame Routs Alumni; Displays Barefoot Kicker | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/john-n-gordohn.html | JOHN N. GORDOHN | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/braves-release-two-men.html | Braves Release Two Men | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/rumanian-leader-defends-his-partys-independence.html | Rumanian Leader Defends His Party's Independence | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/johnson-expands-lbj-ranch-house-with-a-new-wing.html | Johnson Expands LBJ Ranch House With a New Wing | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/occidental-bids-for-kern-county-petroleum-company-making-tender.html | OCCIDENTAL BIDS FOR KERN COUNTY; Petroleum Company Making Tender Offer for 500,000 Shares at $83.50 Each JUNE 8 DEADLINE IS SET Would-Be Purchaser Says It Believes Land Concern 'Has Great Potential' | True | By H.j. Maidenberg | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/television-morning.html | Television; Morning | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/miss-mann-ailing-victor-by-2-strokes.html | MISS MANN, AILING, VICTOR BY 2 STROKES | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/dame-pattie-wins-yachting-trials-12meter-beats-gretel-and-is.html | DAME PATTIE WINS YACHTING TRIALS; 12-Meter Beats Gretel and Is Expected to Represent Australia in Cup Races | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/gilbert-levin-weds-elizabeth-d-lent.html | Gilbert Levin Weds Elizabeth D. Lent | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/redwood-farming-increases.html | Redwood Farming Increases | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/pulitzer-board-vetoed-2d-prize-pearsonanderson-column-was-also.html | PULITZER BOARD VETOED 2D PRIZE; Pearson-Anderson Column Was Also Rejected | True | By Sydney H. Schanberg | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/pope-notes-power-of-communications.html | POPE NOTES POWER OF COMMUNICATIONS | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/3-concerns-here-call-off-moves-survey-by-city-consultants-helps.html | 3 CONCERNS HERE CALL OFF MOVES; Survey by City Consultants Helps Show Desirability of Local Facilities | True | By Emanuel Perlmutter | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/fresno-volley-ball-victor.html | Fresno Volley Ball Victor | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/frontal-rallies-in-stretch-to-capture-french-stakes.html | Frontal Rallies in Stretch To Capture French Stakes | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/metropolitan-population-of-30-million-in-33-years-is-forecast.html | Metropolitan Population of 30 Million in 33 Years Is Forecast | True | By Will Lissner | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/us-makes-peace-efforts-every-day-goldberg-says.html | U.S. Makes Peace Efforts Every Day, Goldberg Says | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/jamaica-cuts-bank-rate.html | Jamaica Cuts Bank Rate | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/frances-ledogar-wed-to-william-p-nugent.html | Frances Ledogar Wed To William P. Nugent | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/elephant-attacks-car.html | Elephant Attacks Car | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/us-crime-panel-finds-inequities-in-lower-courts-presidential-study.html | U.S. CRIME PANEL FINDS INEQUITIES IN LOWER COURTS; Presidential Study Asserts Overloading of Judges Is Hindering Justice Fight RECOMMENDS OVERHAUL Some Abuses Said to Result From Criminal Laws That Are Largely Unenforced U.S. PANEL FINDS JUSTICE UNEQUAL | True | By Fred P. Graham Special to The New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/william-e-keane.html | WILLIAM E. KEANE | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/professors-bid-publisher-reinstate-dropped-column.html | Professors Bid Publisher Reinstate Dropped Column | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/faa-orders-inspection-of-beechraft-18-wings.html | F.A.A. Orders Inspection Of Beechcraft 18 Wings | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/home-to-get-isaacs-award.html | Home to Get Isaacs Award | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/fairleigh-dickinson-is-given-500000-for-a-new-college.html | Fairleigh Dickinson Is Given $500,000 For a New College | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/bridge-negative-double-is-a-new-bid-but-the-name-is-an-old-one.html | Bridge; Negative Double Is a New Bid But the Name Is an Old One | True | By Alan Truscott | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/50-at-brown-oppose-war.html | 50 at Brown Oppose War | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/us-aides-endorse-bondrate-study-plan-of-citys-finance-chief.html | U.S. AIDES ENDORSE BOND-RATE STUDY; Plan of City's Finance Chief Supported at 3 Agencies | True | By Seth S. King | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/sweet-dismisses-city-job-complaint-by-italoamericans.html | Sweet Dismisses City Job Complaint By Italo-Americans | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/memorial-honors-dachaus-victims-services-of-3-faiths-held-at-site.html | MEMORIAL HONORS DACHAU'S VICTIMS; Services of 3 Faiths Held at Site of Nazi Camp | True | By Philip Shabecoff Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/dual-drug-prices-held-misleading-author-contends-consumer-wastes.html | DUAL DRUG PRICES HELD MISLEADING; Author Contends Consumer Wastes Money on Brands That Are Overpriced | True | By Richard D. Lyons | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/questions-name-kindergarten.html | Questions Name Kindergarten | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/attack-of-cramps-sends-eisenhower-to-capital-hospital-eisenhower-is.html | Attack of Cramps Sends Eisenhower To Capital Hospital; Eisenhower Is Taken to Hospital After Abdominal Cramp Attack | True | By Joseph A. Loftus Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/british-teacher-advocates-looseleaf-school-tests.html | British Teacher Advocates Loose-Leaf School Texts | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/israeli-blind-to-benefit.html | Israeli Blind to Benefit | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/hulme-takes-monaco-race-bandini-seriously-hurt-italian-operated-on.html | Hulme Takes Monaco Race; Bandini Seriously Hurt; Italian Operated On for Wound in Side and Severe Burns | True | By Michael Katz Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/futility-on-sw-africa.html | Futility on S.-W. Africa | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/fumbling-the-new-economics.html | Fumbling the New Economics | True | By M. J. Rossant | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/most-germans-use-zip-code.html | Most Germans Use Zip Code | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/cia-man-who-told-thomas-wardell-braden.html | C.I.A. Man Who Told; Thomas Wardell Braden | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/columbia-names-lindbeck-head-of-east-asian-institute.html | Columbia Names Lindbeck Head of East Asian Institute | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/gloria-swanson-to-appear-in-person-and-on-film-here.html | Gloria Swanson to Appear In Person and on Film Here | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/article-3-no-title-still-shrouded-by-mist.html | Article 3 -- No Title; Still Shrouded by Mist | True | By Arthur Daley | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/taiwan-curbs-dancing.html | Taiwan Curbs Dancing | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mrs-warburg-leads-women-aiding-negro-college-fund.html | Mrs. Warburg Leads Women Aiding Negro College Fund | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/russell-aide-accuses-us-of-genocide-in-vietnam.html | Russell Aide Accuses U.S. of Genocide in Vietnam | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/saturday-night-baseball.html | Saturday Night Baseball | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/growth-in-31county-new-york-area-19652000-households-by-size-of.html | Growth in 31-County New York Area, 1965-2000 Households by Size of Income | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/greece-to-increase-tourist-advertising.html | GREECE TO INCREASE TOURIST ADVERTISING | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/nardins-byrd-gets-chapman-as-driver.html | NARDIN'S BYRD GETS CHAPMAN AS DRIVER | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/100-rally-at-doomed-pond-in-rain-nature-lovers-ask-jersey-to-block.html | 100 Rally at Doomed Pond in Rain; Nature Lovers Ask Jersey to Block Power Project | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/sacramento-state-placed-on-probation-for-violations.html | Sacramento State Placed On Probation for Violations | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/rw-wilson-to-wed-jacquelyn-carleton.html | R.W. Wilson to Wed Jacquelyn Carleton | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/tv-youths-search-for-new-morality-pursuit-of-fresh-values-depicted.html | TV: Youth's Search for New Morality; Pursuit of Fresh Values Depicted in Report Provocative Program Cuts Through Trivia | True | By Jack Gould | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/iran-appoints-ambassador.html | Iran Appoints Ambassador | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/japan-to-send-ship-bearing-trade-fair.html | JAPAN TO SEND SHIP BEARING TRADE FAIR | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/soviet-aids-cuban-plants.html | Soviet Aids Cuban Plants | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/transport-body-gets-wide-duties-brochure-lists-executives-and.html | TRANSPORT BODY GETS WIDE DUTIES; Brochure Lists Executives and Agency's Mission | True | By Joseph C. Ingraham | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/eastern-ski-unit-picks-title-sites-alpine-events-scheduled-for.html | EASTERN SKI UNIT PICKS TITLE SITES; Alpine Events Scheduled for Sugarloaf Slopes | True | By Michael Strauss Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/charlie-winter-architect-gets-a-traveling-surprise-party.html | Charlie Winter, Architect, Gets a Traveling Surprise Party | True | By Lisa Hammel Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/ec-ekstrom-dies-built-greyhound-founded-bus-line-with-his-brother.html | E.C. EKSTROM DIES; BUILT GREYHOUND; Founded Bus Line With His Brother in Michigan in 20's | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/cenco-acquires-eye-gate.html | Cenco Acquires Eye Gate | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/army-post-ejects-7-war-protesters.html | ARMY POST EJECTS 7 WAR PROTESTERS | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/susan-anne-pardee-engaged-to-marry-john-s-mccurdy.html | Susan Anne Pardee Engaged To Marry John S. McCurdy | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/philips-electronics-in-deal.html | Philips Electronics in Deal | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/britain-tops-canada-41-gains-second-round-in-davis-cub-play.html | Britain Tops Canada, 4-1, Gains Second Round in Davis Cub Play | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/college-bowl-won-again-by-colorado.html | 'COLLEGE BOWL' WON AGAIN BY COLORADO | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/grenades-in-copter-explode.html | Grenades in Copter Explode | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/einstein-awards-go-to-4-world-figures.html | EINSTEIN AWARDS GO TO 4 WORLD FIGURES | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/olympic-survey-due-on-so-africa-factfinding-unit-will-study-racial.html | OLYMPIC SURVEY DUE ON SO, AFRICA; Fact-Finding Unit Will Study Racial Situation in Sports | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/robert-j-ensher-lawyer-40-is-dead.html | ROBERT J. ENSHER; LAWYER, 40, IS DEAD | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/spaniard-gets-6616-years.html | Spaniard Gets 6,616 Years | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/works-distorted-mihajlov-states-belgrades-editing-led-to-conviction.html | WORKS DISTORTED, MIHAJLOV STATES; Belgrade's Editing Led to Conviction, Writer Says | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/unity-on-eucharist-is-barred-by-panel.html | UNITY ON EUCHARIST IS BARRED BY PANEL | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/miss-lopen-wed-to-ira-h-jolles-citys-tax-chief-ceremony-at-st-regis.html | Miss Lopen Wed To Ira H. Jolles, 'City's Tax Chief; Ceremony at St. Regis for Chatham Graduate and Bureau Director | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/casts-are-named-for-seven-operas-by-hamburg-group.html | Casts Are Named For Seven Operas By Hamburg Group | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/job-authority-names-aide.html | Job Authority Names Aide | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/riessen-defeats-richey-in-final-captures-title-at-atlanta-peaches.html | RIESSEN DEFEATS RICHEY IN FINAL; Captures Title at Atlanta Peaches Bartkowicz Wins | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/foster-in-tokyo-for-talks.html | Foster in Tokyo for Talks | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/head-of-teamsters-denies-power-shift.html | HEAD OF TEAMSTERS DENIES POWER SHIFT | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/us-industries-arranging-to-acquire-lunkenheimer.html | U.S. Industries Arranging To Acquire Lunkenheimer | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/junta-is-warned-of-split.html | Junta Is Warned of Split | True | By Henry Kamm Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/gelatin-desserts-can-be-made-ahead.html | Gelatin Desserts Can Be Made Ahead | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/wellesley-hoop-winner.html | Wellesley Hoop Winner | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/economist-predicts-loss-for-trucking.html | ECONOMIST PREDICTS LOSS FOR TRUCKING | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/donovan-opposed-by-district-board-on-choice-of-aide-downtown-panel.html | DONOVAN OPPOSED BY DISTRICT BOARD ON CHOICE OF AIDE; Downtown Panel Is Seeking Shapiro, Harlem Principal, as Area Superintendent LOCAL POWER AT ISSUE Reading Scores at P.S. 92 Cited by Chief of Schools as Reason for Rejection DONOVAN OPPOSED BY DISTRICT BOARD | True | By M.a. Farber | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/outlook-brighter-in-kennedy-round-negotiators-make-progress-on.html | OUTLOOK BRIGHTER IN KENNEDY ROUND; Negotiators Make Progress on Compromise Formulas OUTLOOK BRIGHTER IN KENNEDY ROUND | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/beard-shoots-67-for-274-and-defeats-palmer-by-a-stroke-in-houston.html | Beard Shoots 67 for 274 and Defeats Palmer by a Stroke in Houston Golf; HOGAN'S 68 TIES FOR THIRD PLACE Beard's 20-Foot Birdie Putt on Last Hole Caps Rally as Palmer Ends With 71 | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/statement-by-reuther-on-link-to-cia.html | Statement by Reuther on Link to C.I.A. | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/romney-defends-record-on-rights-says-michigan-leads-us-denies-need.html | ROMNEY DEFENDS RECORD ON RIGHTS; Says Michigan Leads U.S. Denies Need for New Law | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/long-siesta-restored-in-chiles-retail-shops.html | Long Siesta Restored In Chile's Retail Shops | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/1922-borrowed-book-is-back.html | 1922 Borrowed Book Is Back | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mrs-beaty-is-married-to-marco-chiara-here.html | Mrs. Beaty Is Married To Marco Chiara Here | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/mrs-gordon-w-reed.html | MRS. GORDON W. REED | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/vacant-james-mansion-in-newport-razed-by-fire.html | Vacant James Mansion In Newport Razed by Fire | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/romney-tax-bill-gaining-support-balky-legislature-indicates-it-will.html | ROMNEY TAX BILL GAINING SUPPORT; Balky Legislature Indicates It Will End Opposition | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/carang-940-triumphs-in-32900-stakes-on-coast.html | Carang, 59.40, Triumphs In $32,900 Stakes on Coast | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/former-bolivian-official-arrested-entering-chile.html | Former Bolivian Official Arrested Entering Chile | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/a-racket-in-prison-keys-uncovered-in-west-berlin.html | A Racket in Prison Keys Uncovered in West Berlin | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/sierra-club-maps-an-active-future-pledges-conservation-plans.html | SIERRA CLUB MAPS AN ACTIVE FUTURE; Pledges Conservation Plans Regardless of Tax Status | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/a-2d-reformation-seen-by-minister-jarman-looks-for-church-at-work-a.html | A 2D REFORMATION SEEN BY MINISTER; Jarman Looks for Church at Work and Play Sites | True | By George Dugan | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/reformers-list-5-steps-for-peace-say-johnsons-asia-policy-alienates.html | REFORMERS LIST 5 STEPS FOR PEACE; Say Johnson's Asia Policy 'Alienates' Democrats | True | By Clayton Knowles | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/man-in-death-row-still-fasts.html | Man in Death Row Still Fasts | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/reuther-concedes-union-on-one-occasion-took-50000-from-agency.html | Reuther Concedes Union on One Occasion Took $50,000 From Agency; REUTHER REVEALS UNION TIE TO C.I.A. | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/johnson-to-appeal-to-save-jailed-son-of-papandreou-johnson-will.html | Johnson to Appeal to Save Jailed Son of Papandreou; Johnson Will Appeal to Save Papandreou's Son | True | By Martin Gansberg | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/family-planning-held-a-workable-reality.html | Family Planning Held A 'Workable Reality' | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/laborites-decline-in-municipal-voting.html | LABORITES DECLINE IN MUNICIPAL VOTING | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/bass-numerous-in-kentucky.html | Bass Numerous in Kentucky | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/everglades-water-crisis-a-water-crisis-in-everglades-wildlife-is-in.html | Everglades Water Crisis; A Water Crisis in Everglades: Wildlife Is in 'Desperate' Need | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/jersey-bowler-58-takes-3d-place-in-womens-event.html | Jersey Bowler, 58, Takes 3d Place in Women's Event | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/dance-swan-lake-twice-and-doubly-memorable-fonteyn-and-nureyev.html | Dance: 'Swan Lake' Twice and Doubly Memorable; Fonteyn and Nureyev Triumph in Return Miss Sibley Also Wins Royal Ballet Laurels | True | By Clive Barnes | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/reprinted-from-yesterdays-late-editions-farr-named-to-west-eleven.html | Reprinted from yesterday's late editions. Farr Named to West Eleven | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/company-reports.html | COMPANY REPORTS | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/14-indonesians-who-quit-china-arrive-in-hong-kong.html | 14 Indonesians Who Quit China Arrive in Hong Kong | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/vote-of-the-week-in-the-senate.html | Vote of the Week in the Senate | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/prison-garb-in-dachau-and-umbrellas-in-new-york-symbolize-mourning.html | Prison Garb in Dachau and Umbrellas in New York Symbolize Mourning for Jewish Dead of World War II | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/george-lawrence-play-spiano-works.html | GEORGE LAWRENCE PLAY SPIANO WORKS | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/dualpurpose-funds.html | Dual-Purpose Funds | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/orbiter-4-with-cameras-on-target-toward-moon.html | Orbiter 4 With Cameras On Target Toward Moon | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/bonanno-regains-power-in-mafia-gang-bonanno-returns-to-power-in-the.html | Bonanno Regains Power in Mafia Gang; Bonanno Returns to Power in the Mafia and Proves an Exception to the Rule BANISHED LEADER WAS AIDED BY SON Underworld Chief Emerged From Exile After Attempt to Kill Him Last Year | True | By Charles Grutzner | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/icebreaker-models-shown-at-expo-67.html | ICEBREAKER MODELS SHOWN AT EXPO 67 | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/canadian-business-opens-drive-against-carter-taxation-report.html | Canadian Business Opens Drive Against Carter Taxation Report; BUSINESS FIGHTS CANADIAN REPORT | True | By John M. Lee Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/cubs-run-in-ninth-defeats-cards-54.html | CUBS RUN IN IN NINTH DEFEATS CARDS, 5-4 | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/community-stabilizer.html | 'Community Stabilizer' | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/vietnam-crashes-take-large-toll-4-copters-go-down-killing-12.html | VIETNAM CRASHES TAKE LARGE TOLL; 4 Copters Go Down, Killing 12 Americans? Casualties at 44 in One Incident VIETNAM CRASHES TAKE LARGE TOLL | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/texas-team-heads-list-of-new-bowling-champions.html | Texas Team Heads List Of New Bowling Champions | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/opus-dei-movement-arouses-controversy-in-spain.html | Opus Dei Movement Arouses Controversy in Spain | True | By Tad Szulc Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/william-carlos-williams-poem-for-pablo-neruda-to-appear.html | William Carlos Williams Poem For Pablo Neruda to Appear | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/yankees-defeat-athletics-83-after-ford-loses-in-opening-game-41.html | Yankees Defeat Athletics, 8-3, After Ford Loses in Opening Game, 4-1; DOWNING SCORES HIS THIRD VICTORY Hunter Beaten in 2d Game 3 Unearned Runs Help Nash to Win Opener | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/italians-sought-in-soviet.html | Italians Sought in Soviet | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/nursing-home-is-dedicated.html | Nursing Home Is Dedicated | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/schwab-wins-by-75-yards-in-5000meter-bronx-race.html | Schwab Wins by 75 Yards In 5,000-Meter Bronx Race | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/lerner-morgenstern.html | Lerner Morgenstern | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/cram-elected-president-of-figureskating-group.html | Cram Elected President Of Figure-Skating Group | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/inquiry-into-amex-trading-may-lead-to-tighter-controls-brokers.html | Inquiry Into Amex Trading May Lead to Tighter Controls; Brokers Concerned Amid Rising Volume INQUIRY ON AMEX AS VOLUME RISES | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/pianists-present-ellington-tribute.html | PIANISTS PRESENT ELLINGTON TRIBUTE | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/benrus-drive-stresses-guarantee.html | Benrus Drive Stresses Guarantee | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/justice-botein-speaks-out.html | Justice Botein Speaks Out | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-08 | 1967-05-08 | https://www.nytimes.com/1967/05/08/archives/poulet-a-la-chicken-sadie.html | Poulet a la Chicken Sadie | True | By Joan Cook | 1995-04-10 | RE0000698867 | B00000343595 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/hell-hath-no-fury-like-woman-divorced.html | Hell Hath No Fury... Like Woman Divorced | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/in-the-nation-one-man-one-vote-for-president.html | In The Nation: One Man, One Vote for President | True | By Tom Wicker | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/youve-got-to-believe-in-turtles-or-they-wont-work.html | 'You've Got to Believe in Turtles or They Won't Work' | True | By Angela Taylor | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/auto-production-looks-upward-output-of-steel-drops-slightly.html | Auto Production Looks Upward; Output of Steel Drops Slightly; American Motors Back | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/handy-harman-fills-post.html | Handy & Harman Fills Post | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/phippses-nominate-14-colts.html | Phippses Nominate 14 Colts | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/hurricane-names-devised.html | Hurricane Names Devised | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/rightists-form-new-bonn-party-thielen-splits-from-national.html | RIGHTISTS FORM NEW BONN PARTY; Thielen Splits From National Democrats After Dispute | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/catholic-priests-get-action-plan-chicago-unit-studies-work-in-peace.html | CATHOLIC PRIESTS GET ACTION PLAN; Chicago Unit Studies Work in Peace and Racial Fields | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/stjoseph-lead-company-picks-riggs-as-new-chief-executive-senior.html | St.Joseph Lead Company Picks Riggs as New Chief Executive; Senior Management Shifted at Stockholders' Meeting -Cameron Is Chairman | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/suffolk-to-hire-16-police-doctors-plan-is-approved-to-speed.html | SUFFOLK TO HIRE 16 POLICE DOCTORS; Plan Is Approved to Speed Verification of Deaths | True | By Francis X. Clines Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cleric-gets-seafarers-post.html | Cleric Gets Seafarers Post | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/canada-to-press-effort-for-peace-speech-from-throne-opens-session.html | CANADA TO PRESS EFFORT FOR PEACE; Speech From Throne Opens Session of Parliament | True | By Jay Walz Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/2-players-accept-eagle-pacts.html | 2 Players Accept Eagle Pacts | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/thief-never-used-loot.html | Thief Never Used Loot | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/ludwig-k-hilberseimer-81-architect-and-city-planner.html | Ludwig K. Hilberseimer, 81, Architect and City Planner | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/economic-strains-beset-korea-reds-morale-in-north-said-to-sag-as.html | ECONOMIC STRAINS BESET KOREA REDS; Morale in North Said to Sag as Goals Remain Unrealized | True | By Robert Trumbull | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/4-marine-camps-shelled-in-vietnam.html | 4 Marine Camps Shelled in Vietnam | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/1732-house-still-used.html | 1732 House Still Used | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/industrials-lead-moderate-decline-on-the-london-exchange-trading.html | Industrials Lead Moderate Decline on the London Exchange; TRADING MARKED BY PROFIT TAKING Oil Issues Close Steady— British Bonds Off—Mixed Trend Shown in Paris | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/3d-round-hill-tour-is-set.html | 3d Round Hill Tour Is Set | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/22million-is-given-to-colleges-by-us.html | $22-MILLION IS GIVEN TO COLLEGES BY U.S. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/other-bonds.html | OTHER BONDS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-barbarian-called-a-threat-interfaith-conference-told.html | NEW 'BARBARIAN' CALLED A THREAT; Interfaith Conference Told Technicians Lack Wisdom | True | By Edward B. Fiske Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wedding-cake-no-excuse.html | Wedding Cake No Excuse | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/mansion-purchased-by-marquesa-sold-to-spanish-institute.html | Mansion Purchased By Marquesa Sold To Spanish Institute | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-coach-remains-untrue-to-form-wallack-of-rutgers-turns-gloomy-on.html | A COACH REMAINS UNTRUE TO FORM; Wallack of Rutgers Turns Gloomy on Track Outlook | True | By Frank Litsky | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/negro-university-students-in-columbia-sc-back-president-and-dean.html | NEGRO UNIVERSITY; Students in Columbia, S.C., Back President and Dean | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/high-court-rejects-appeal-by-bus-lines-against-city.html | High Court Rejects Appeal By Bus Lines Against City | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/gop-loser-asks-inquiry-on-vote-mrs-schafly-wants-bliss-to-study.html | G.O.P. LOSER ASKS INQUIRY ON VOTE; Mrs. Schafly Wants Bliss to Study 'Rigged' Ballot | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/labor-backs-bill-on-shipping-funds-hails-house-plan-as-step-to-end.html | LABOR BACKS BILL ON SHIPPING FUNDS; Hails House Plan as Step to End Bureaucratic Control | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/seaman-is-up-held-on-suing-owners-court-says-he-can-assert.html | SEAMAN IS UP HELD ON SUING OWNERS; Court Says He Can Assert Negligence in Docking | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pennsy-asks-freight-rate-rise-hearing-on-rail-merger-denied.html | Pennsy Asks Freight Rate Rise; Hearing on Rail Merger Denied; Saunders Links Road's Plea to Wages and Other Costs | True | By Robert E. Bedingfield | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/unveilings.html | Unveilings | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/theater-last-night.html | Theater Last Night | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/barrels-to-line-annapolis.html | Barrels to Line Annapolis | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/argentine-favors-soccer-sanction-fasolino-sees-benefits-in-helping.html | ARGENTINE FAVORS SOCCER SANCTION; Fasolino Sees Benefits in Helping 'Outlaw' League | True | By Gerald Eskenazi | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/stevens-elects-new-trustee.html | Stevens Elects New Trustee | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/silver-futures-make-sharp-gain-shortage-is-spur-to-distant.html | SILVER FUTURES MAKE SHARP GAIN; Shortage Is Spur to Distant Deliveries of the Metal | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/splash-day-in-galveston.html | 'Splash Day' in Galveston | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/an-overprotected-child.html | An Overprotected Child | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/sales-tax-barred-for-mail-orders-court-forbids-local-levies-on.html | SALES TAX BARRED FOR MAIL ORDERS; Court Forbids Local Levies on Deals Outside of State | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/railroad-union-urged-to-merge-head-of-brotherhood-also-appeals-to.html | RAILROAD UNION URGED TO MERGE; Head of Brotherhood Also Appeals to Airline Labor | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/signal-oil-seeking-holding-company-for-arizona-bank-companies-plan.html | Signal Oil Seeking Holding Company For Arizona Bank; COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/greece-wins-32-in-cup-zone-final-kalogeropoulos-is-victor-in.html | GREECE WINS, 3-2, IN CUP ZONE FINAL; Kalogeropoulos Is Victor in Singles Against Swiss Ace | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/observer-the-ultimate-threat-of-the-play-world.html | Observer: The Ultimate Threat of the Play World | True | By Russell Baker | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/amex-prices-mixed-in-an-active-session-after-a-strong-start.html | Amex Prices Mixed In an Active Session After a Strong Start | True | By Douglas W. Cray | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/hotel-in-java-ousts-fabled-ghost-queen.html | HOTEL IN JAVA OUSTS FABLED GHOST QUEEN | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/us-penalty-asked-for-flag-abusers-house-hearing-even-gets-a-plea.html | U.S. PENALTY ASKED FOR FLAG ABUSERS; House Hearing Even Gets a Plea for Death Sentence | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/greece-takes-a-good-turn.html | Greece Takes a Good Turn | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-detroit-bank-director.html | New Detroit Bank Director | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jersey-conservationists-fight-for-2-islets-wildlife-threatened-by.html | Jersey Conservationists Fight for 2 Islets; Wildlife Threatened by Plans to Build 700 Cottages | True | By Walter H. Waggoner Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/regional-leader-called-mao-foe-li-southwest-chief-is-said-to-lead.html | REGIONAL LEADER CALLED MAO FOE; Li, Southwest Chief, Is Said to Lead Opposition | True | By Tillman Durdin Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/market-extends-rally-to-4-days-rails-steels-airlines-and-oils-are.html | MARKET EXTENDS RALLY TO 4 DAYS; Rails, Steels, Airlines and Oils Are Strong as Gains Top Losses, 675 to 586 VOLUME IS 10.33 MILLION Price Levels Climb Steadily All Day and Close at or Near Their Highs | True | By Robert Walker | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/the-proceedings-in-the-un.html | The Proceedings[ In the U.N. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/soviet-troop-cuts-urged-by-mansfield.html | Soviet Troop Cuts Urged by Mansfield | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/riverdale-clinic-will-be-assisted-at-a-1920s-gala-dinner-dance-may.html | Riverdale Clinic Will Be Assisted At a 1920's Gala; Dinner Dance May 20 a Benefit for Mental Health Agency | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/british-cricket-results.html | British Cricket Results | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/error-on-damascus.html | Error on Damascus | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/rent-control-cited-as-bar-to-raises.html | RENT CONTROL CITED AS BAR TO RAISES | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/big-atom-smasher-gains-in-congress.html | BIG ATOM SMASHER GAINS IN CONGRESS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/article-4-no-title-man-with-a-halo.html | Article 4 -- No Title; Man With a Halo | True | By Arthur Daley | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/bandinis-condition-unchanged-as-doctors-work-to-save-him.html | Bandini's Condition Unchanged As Doctors Work to Save Him | True | By Michael Katz Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/korvette-advances-aide.html | Korvette Advances Aide | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/tv-a-gentle-and-affectionate-story-about-colette-colleen-dewhurst.html | TV: A Gentle and Affectionate Story About Colette; Colleen Dewhurst Stars in Bert Greene Play | True | By Jack Gould | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/skindiver-finds-a-bomb.html | Skindiver Finds a Bomb | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/market-place-suit-on-grinnell-called-a-benefit.html | Market Place; Suit on Grinnell Called a Benefit | True | By Robert Metz | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/accord-with-french-nearer.html | Accord With French Nearer | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/clay-indicted-for-refusing-draft-could-get-jail-term-of-5-years.html | Clay Indicted for Refusing Draft; Could Get Jail Term of 5 Years | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/display-of-pows-protested-by-us-flagrant-violation-by-hanoi-of.html | DISPLAY OF P.O.W.'S PROTESTED BY U.S.; Flagrant Violation by Hanoi of Geneva Rules Charged | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/din-sets-a-new-high-on-bombay-exchange-bombay-trading-is-a-noisy.html | Din Sets a New High on Bombay Exchange; BOMBAY TRADING IS A NOISY AFFAIR | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/tomorrow-no-cash-or-checks-cash-and-checks-gone-in-future.html | Tomorrow: No Cash or Checks?; CASH AND CHECKS GONE IN FUTURE? | True | By William D. Smith | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pro-tennis-obtains-fiveyear-contract-for-tournaments-at-garden.html | Pro Tennis Obtains Five-Year Contract for Tournaments at Garden; FIRST OF SERIES WILL OPEN JUNE 7 Laver, Ralston in Field for $25,000 Event--Garden to Help Develop Tour | True | BY Thomas Rogers | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/hosiery-group-picks-chief.html | Hosiery Group Picks Chief | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pupils-in-harlem-pickets-denounce-pelting-of-play-ground-by-drifters.html | PUPILS IN HARLEM; Pickets Denounce Pelting of Playground by Drifters | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/chile-moves-white-mail-faster.html | Chile Moves White Mail Faster | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/miss-streisand-to-be-film-dolly-20th-centuryfox-plans-to-shoot.html | MISS STREISAND TO BE FILM DOLLY; 20th Century-Fox Plans to Shoot Movie Next Year | True | By A.h. Weiler | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; Arrival of Buyers | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/officials-of-a-welfare-agency-discuss-unionwith-ginsberg.html | Officials of a Welfare Agency Discuss Union-With Ginsberg | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/john-osterweis-weds-suno-kay-in-tokyo.html | John Osterweis Weds Suno Kay in Tokyo | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/dual-90-tire-fails-road-safety-test-company-backs-its-product-but.html | DUAL 90 TIRE FAILS ROAD SAFETY TEST; Company Backs Its Product but Makes Modifications | True | By Jerry M. Flint Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/3-in-riga-are-given-2year-jail-terms.html | 3 IN RIGA ARE GIVEN 2-YEAR JAIL TERMS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/john-lewis-jr-fiance-of-kirsten-n-hansen.html | John Lewis Jr. Fiance Of Kirsten N. Hansen | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/olympic-athletes-to-be-required-to-take-medical-tests-rule-would.html | Olympic Athletes to Be Required to Take Medical Tests; RULE WOULD CURB DRUG STIMULANTS Athletes Must Sign Pledge --Exam Also Will Verify Sex of Competitors | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/doris-day-signs-contract-with-cbs-film-division.html | Doris Day Signs Contract With C.B.S. Film Division | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cottage-school-to-gain-at-40th-dinner-dance.html | Cottage School to Gain At 40th Dinner Dance | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/high-court-refuses-a-hearing-to-new-haven-bondholder-as.html | High Court Refuses a Hearing to New Haven Bondholder as 'Inappropriate' Now; Called 'Inappropriate' | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/poland-revives-paying-by-checks-solid-citizens-get-chance-to-avoid.html | POLAND REVIVES PAYING BY CHECKS; Solid Citizens Get Chance to Avoid Bill-Paying Lines | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pacific-executives-quit.html | Pacific Executives Quit | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/heinz-von-diringshofen-is-dead-flightmedicine-expert-was-67.html | Heinz von Diringshofen Is Dead; Flight-Medicine Expert Was 67 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/african-medical-group-will-give-a-safari-ball.html | African Medical Group Will Give a Safari Ball | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cargo-rates-to-west-africa-to-be-increased-on-sept-1.html | Cargo Rates to West Africa To Be Increased on Sept. 1 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/walter-t-battis.html | WALTER T. BATTIS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/ussery-answers-applause-with-two-winners-derby-victor-scores-with.html | Ussery Answers Applause With Two Winners; Derby Victor Scores With Gay Matelda, Chapeau at Big A | True | By Michael Strauss | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/70-youths-ejected-in-protest-on-draft-at-house-building.html | 70 Youths Ejected In Protest on Draft At House Building | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/150-crossing-guards-hired.html | 150 Crossing Guards Hired | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/dance-to-assist-childville.html | Dance to Assist, Childville | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/exam-at-school-is-55-days-long-it-teaches-survival-to-men-of-us-air.html | EXAM AT SCHOOL IS 5.5 DAYS LONG; It Teaches Survival to Men of U.S. Air Force | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/guest-producer-for-music-hall.html | Guest Producer for Music Hall | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/money.html | Money | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/james-rawle-2d.html | JAMES RAWLE 2D | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/sugar-bowl-to-give-award-in-memory-of-lsu-aide.html | Sugar Bowl to Give Award In Memory of L.S.U. Aide | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/alaskan-indians-turn-to-politics-bartlett-says-leases-for-oil-spur.html | ALASKAN INDIANS TURN TO POLITICS; Bartlett Says Leases for Oil Spur Activity on Claims | True | By Edward C. Burks | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/sam-watson-69-british-laborite-tough-miner-who-refused-to-run-for.html | SAM WATSON, 69, BRITISH LABORITE; Tough Miner Who Refused to Run for Office Dies | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/gift-horse-for-ida.html | Gift Horse for I.D.A. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/allnight-session-seeks-trade-pact-us-and-common-market-race-the.html | ALL-NIGHT SESSION SEEKS TRADE PACT; U.S. and Common Market Race the Clock to Beat Tommorrow's Deadline ODDS FAVOR AGREEMENT Grain and Chemicals Are Key Items Standing in Way of a Solution | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/old-ladies-of-the-sea.html | Old Ladies of the Sea | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-royal-sleeping-beauty-beriosova-and-macleary-star-in-what-may-be.html | A Royal 'Sleeping Beauty'; Beriosova and MacLeary Star in What May Be Last Time for Present Version | True | By Clive Barnes | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-naked-mans-home-is-his-castle-in-england.html | A (Naked) Man's Home Is His Castle in England | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/improved-gasoline-increases-mileage.html | IMPROVED GASOLINE INCREASES MILEAGE | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/bonds.html | BONDS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/industrialists-of-23-nations-map-aid-plan-for-indonesia.html | Industrialists of 23 Nations Map Aid Plan for Indonesia | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/two-boys-die-in-refrigerator.html | Two Boys Die in Refrigerator | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/astros-sell-farrell-to-phils-and-heath-to-tigers-farm.html | Astros Sell Farrell to Phils And Heath to Tigers' Farm | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/spy-planes-of-us-tracked-reds-say.html | SPY PLANES OF U.S. TRACKED, REDS SAY | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/rochester-corvair-takes-247mile-sports-car-race.html | Rochester Corvair Takes 247-Mile Sports Car Race | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/striking-out-willie-mays-meant-a-lot-to-bill-hands.html | Striking Out Willie Mays Meant a Lot to Bill Hands | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/nationalism-hit-as-curbing-trade-arthur-k-watson-of-council-says.html | 'NATIONALISM' HIT AS CURBING TRADE; Arthur K. Watson of Council Says Many Nations Suffer | True | By Brendan Jones | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/li-paper-offers-printers-32-rise-but-starjournal-requests.html | L.I. PAPER OFFERS PRINTERS $32 RISE; But Star-Journal Requests Automation Concessions | True | By Damon Stetson | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/harriet-de-onis-gets-book-prize-translator-of-40-works-is-honored.html | HARRIET DE ONIS GETS BOOK PRIZE; Translator of 40 Works Is Honored by P.E.N. Club | True | By Henry Raymont | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/agency-names-publicity-head.html | Agency Names Publicity Head | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/united-aircraft-raises-earnings-shipments-in-march-quarter-climb-to.html | UNITED AIRCRAFT RAISES EARNINGS; Shipments in March Quarter Climb to Record Level | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cerv-coaching-in-wahoo.html | Cerv Coaching in Wahoo | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/greece-picks-island-for-medical-center.html | GREECE PICKS ISLAND FOR MEDICAL CENTER | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/bowker-attacks-trims-in-budget-asserts-city-cut-university-finds.html | BOWKER ATTACKS TRIMS IN BUDGET; Asserts City Cut University Finds Without Consultation | True | By Leonard Buder | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/william-h-davis-73-housing-consultant.html | WILLIAM H. DAVIS, 73, HOUSING CONSULTANT | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/honeymoon-car-stolen.html | Honeymoon Car Stolen | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/police-youth-board-to-meet.html | Police, Youth Board to Meet | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wbai-gets-100000-in-extended-appeal.html | WBAI GETS $100,000 IN EXTENDED APPEAL | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-books-general.html | New Books; General | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/theater-to-give-show-free.html | Theater to Give Show Free | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/state-gives-gilbert-2to4-year-term-gilbert-is-given-prison-sentence.html | State Gives Gilbert 2-to-4-Year Term; GILBERT IS GIVEN PRISON SENTENCE | True | By Jack Roth | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/russell-court-hears-hanoi-aide-he-tells-of-norths-attitude-of.html | RUSSELL 'COURT' HEARS HANOI AIDE; He Tells of North's 'Attitude of Goodwill' on Settlement | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/panel-is-chosen-to-search-for-new-chief-of-nasd.html | Panel Is Chosen to Search For New Chief of N.A.S.D. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/expos-attendance-exceeds-3-million.html | EXPO'S ATTENDANCE EXCEEDS 3 MILLION | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/memorial-to-unknown-soldiers-is-dedicated-in-moscow.html | Memorial to Unknown Soldiers Is Dedicated in Moscow | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/american-symphony-lists-8-conductors.html | AMERICAN SYMPHONY LISTS 8 CONDUCTORS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/anne-e-godfrey-teachers-at-rosemary-hall-are-engaged-nuptials.html | Anne E. Godfrey; Teachers at Rosemary Hall Are Engaged-- Nuptials Next Month | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/people.html | People | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/partial-sun-eclipse-due-today-few-here-are-expected-to-see-it.html | Partial Sun Eclipse Due Today; Few Here Are Expected to See It | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/detectives-serving-as-cabbies-reduce-taxi-holdups-here.html | Detectives Serving As Cabbies Reduce Taxi Holdups Here | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-generative-force-elmer-rice-took-theater-seriously-and-he.html | A Generative Force; Elmer Rice Took Theater Seriously And He Believed in Being Partisan | True | By Brooks Atkinson | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/raceway-cinema-opens-in-june.html | Raceway Cinema Opens in June | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/queen-will-knight-chichester-in-june-for-global-voyage.html | Queen Will Knight Chichester in June For Global Voyage | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/this-trip-is-necessary.html | This Trip Is Necessary | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/screen-films-blossom-at-expo-67-one-provides-allegory-of-mans.html | Screen: Films Blossom at Expo 67; One Provides Allegory of Man's Existence | True | By Bosley Crowther Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/economicsocial-council-opens-session-at-the-un.html | Economic-Social Council Opens Session at the U.N. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wood-field-and-stream-trout-reared-in-state-fish-hatcheries-seem-to.html | Wood, Field and Stream; Trout Reared in State Fish Hatcheries Seem to Be Marvelously Stupid | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/4month-us-bid-ignored-by-hanoi-johnson-curb-on-bombing-of-capital.html | 4-MONTH U.S. BID IGNORED BY HANOI; Johnson Curb on Bombing of Capital Is Disclosed-- Other Steps Offered | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/trot-unit-bans-2-horse-owners-justo-brothers-refuse-to-waive.html | TROT UNIT BANS 2 HORSE OWNERS; Justo Brothers Refuse to Waive Immunity in Inquiry | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/dame-pattie-gets-cup-assignment-she-is-picked-to-represent.html | DAME PATTIE GETS CUP ASSIGNMENT; She Is Picked to Represent Australia at Newport | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cotton-market.html | Cotton Market | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/philip-segal.html | PHILIP SEGAL. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/ombudsman-plan-submitted-by-bar-draft-bill-with-safeguards-sent-to.html | OMBUDSMAN PLAN SUBMITTED BY BAR; Draft Bill With Safeguards Sent to City Council | True | By Clayton Knowles | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/frontline-general-lewis-william-walt.html | Front-Line General; Lewis William Walt | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/from-new-jersey-come-staples-for-group-a-and-group-b.html | From New Jersey Come Staples for Group A and Group B | True | By Nan Ickeringill Special To The New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/truman-is-absent-as-225-assemble-to-honor-him-at-83.html | Truman Is Absent As 225 Assemble To Honor Him at 83 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/andersonbell.html | Anderson--Bell | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/bbc-rejects-film-on-the-life-of-colette.html | B.B.C. Rejects Film On the Life of Colette | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/marines-beat-off-northern-troops-near-buffer-zone-night-attack-by.html | MARINES BEAT OFF NORTHERN TROOPS NEAR BUFFER ZONE; Night Attack by 1,000 Fails to Overrun a Base Camp --179 of Enemy Killed TOLL OF AMERICANS 35 Seabees and Special Forces Are Among defenders-- U.S. Wounded Total 99 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/top-yankee-officials-join-team-for-3game-series-with-angels.html | Top Yankee Officials Join Team For 3-Game Series With Angels | True | By Leonard Koppett Special To The New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/box-from-old-met-recalls-an-era.html | Box From Old Met Recalls an Era | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/advertising-playing-the-devils-advocate.html | Advertising Playing the Devil's Advocate | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/meany-calls-charge-of-aides-tie-to-cia-damn-lie-meany-says-lie-to.html | Meany Calls Charge of Aide's Tie to C.I.A. 'Damn Lie'; MEANY SAYS'LIE' TO C.I.A. TIE STORY | True | By David R. Jones Special To The New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/senate-sets-inquiry-on-pentagon-buying.html | SENATE SETS INQUIRY ON PENTAGON BUYING | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/stamps-exempt-in-alimony.html | Stamps Exempt in Alimony | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-very-wet-spring-changes-trickles-to-torrents-state-reservoirs.html | A Very Wet Spring Changes Trickles to Torrents; STATE RESERVOIRS CLOSE TO CAPACITY Rain and Melting Snow Have Put New Life into Nearly Dry Streams and Brooks | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/chief-officer-chosen-by-marsh-mclennan.html | Chief Officer Chosen By Marsh & McLennan | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | By Philip H. Dougherty | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/nancy-joyce-ames-engaged-to-wed-george-midwood-3d.html | Nancy Joyce Ames Engaged To Wed George Midwood 3d | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/renoir-and-rubens-in-loot-of-thief-at-u-of-illinois.html | Renoir and Rubens in Loot Of Thief at U. of Illinois | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/mets-hand-army-customary-defeat-at-west-point-40.html | Mets Hand Army Customary Defeat At West Point, 4-0 | True | By Gordon S. White Jr. Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/city-to-emphasize-trained-inspectors-eye-ball-surveillance-in.html | City to Emphasize Trained Inspectors' 'Eye-ball Surveillance' in Anti-Pollution Fight | True | By David Bird | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/europeans-oppose-us-on-easy-loans.html | EUROPEANS OPPOSE U.S. ON EASY LOANS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/91day-bill-rate-falls-to-3671-182day-level-is-down-to-3831.html | 91-Day Bill Rate Falls to 3.671; 182-Day Level Is Down to 3.831 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/help-lands-stalled-car-in-the-path-of-a-train.html | Help Lands Stalled Car In the Path of a Train | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pacific-backs-ads-on-fear-of-flying-dubious-stockholder-is-told.html | PACIFIC BACKS ADS ON FEAR OF FLYING; Dubious Stockholder Is Told They Relax Passengers | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/4point-ethnic-plan-for-queens-school.html | 4-Point Ethnic Plan For Queens School | True | By M.a. Farber | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/violations-found-at-hospital-here-maimonides-thaler-says-has.html | VIOLATIONS FOUND AT HOSPITAL HERE; Maimonides, Thaler Says, Has 80-Patient Overload | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/gonzalez-victor-in-net-final.html | Gonzalez Victor in Net Final | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/customspatent-court.html | Customs-Patent Court | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/socialists-fear-submergence-in-the-bonn-coalition.html | Socialists Fear Submergence in the Bonn Coalition | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/marichal-of-giants-beats-cubs-92-for-his-fourth-victory-in-row.html | Marichal of Giants Beats Cubs, 9-2, for His Fourth Victory in Row; SANFRANCISCO ACE ALLOWS FOUR HITS Haller Drives in Three Runs --Mays Gets 2d Homer of Year, 544th of Career. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/kennedy-assails-welfare-system-says-it-is-threat-to-family-life.html | KENNEDY ASSAILS WELFARE SYSTEM; Says It Is Threat to Family Life Because It Fails to Meet Basic Needs | True | By John Kifner | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/laverne-andrews-51-is-dead-eldest-of-andrews-sisters-trio.html | Laverne Andrews, 51, Is Dead; Eldest of Andrews Sisters Trio | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/improving-new-york-hospitals.html | Improving New York Hospitals | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/school-nonconsultation.html | School Non-Consultation | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/installers-association-elect-new-president.html | Installers Association Elect New President | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-director-elected-by-charter-new-york.html | New Director Elected By Charter New York | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/sharon-l-crosbie-becomes-affianced.html | Sharon L. Crosbie Becomes Affianced | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-york-city-bonds.html | NEW YORK CITY BONDS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/johnson-scored-on-vietnam.html | Johnson Scored on Vietnam | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cliburn-returns-with-angelenos-pianist-plays-work-by-grieg-as-zubin.html | CLIBURN RETURNS WITH ANGELENOS; Pianist Plays Work by Grieg as Zubin Mehta Conducts | True | By Robert Sherman | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-court-league-signs-player-from-nba-bulls-mueller-joins-new.html | New Court League Signs Player From N.B.A; Bulls Mueller Joins New York--Bid for Chamberlain Off | True | By Dave Anderson | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/li-library-official-seizes-a-magazine.html | L.I. Library Official Seizes a Magazine | True | By Roy R. Silver | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cape-kennedy-hunting-good.html | Cape Kennedy Hunting Good | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/shippingmails.html | SHIPPING—MAILS | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jean-arthur-due-on-stage-in-fall-actress-last-seen-here-in-1950-to.html | JEAN ARTHUR DUE ON STAGE IN FALL; Actress Last Seen Here in 1950 to Do Comedy Role | True | By Sam Zolotow | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/syrians-using-force-to-break-a-protest-strike-by-merchants.html | Syrians Using Force to Break A Protest Strike by Merchants | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/home-runs-in-11th-down-nyu-85-decker-rose-of-fairleigh-connect-in.html | HOME RUNS IN 11TH DOWN N.Y.U., 8-5; Decker, Rose of Fairleigh Connect in 3-Run Inning | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/maple-popular-in-state.html | 'Maple' Popular in State | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/spad-quits-to-aid-romney-campaign-spad-quits-to-aid-romney-campaign.html | Spad Quits to Aid Romney Campaign; SPAD QUITS TO AID ROMNEY CAMPAIGN | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/elmer-rice-dead-playwright-was-74.html | Elmer Rice Dead; Playwright Was 74 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pope-permits-end-of-latin-in-mass-bishops-in-each-nation-get-power.html | POPE PERMITS END OF LATIN IN MASS; Bishops in Each Nation Get Power to Authorize Use of Vernacular in the Canon | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/accounts.html | Accounts | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/not-all-women-are-built-like-twiggy.html | Not All Women Are Built Like Twiggy | True | By Enid Nemy | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/brown-assails-reagan-record.html | Brown Assails Reagan Record | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/army-sailors-take-services-regatta.html | ARMY SAILORS TAKE SERVICES REGATTA | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/british-soccer-results-89664304.html | British Soccer Results | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pioneer-in-american-drama-elmer-rice-author-of-street-scene-and-the.html | Pioneer in American Drama; Elmer Rice, Author of 'Street Scene' and 'The Adding Machine,' Dies in England at 74 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/hawks-sign-two-guards.html | Hawks Sign Two Guards | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jg-beatty-80-magazine-writer-exconnecticut-legislator-and-author-is.html | J.G. BEATTY, 80, MAGAZINE WRITER; Ex-Connecticut Legislator and Author Is Dead | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/rate-of-suicides-high-for-doctors-figure-for-psychiatrists-is-put.html | RATE OF SUICIDES HIGH FOR DOCTORS; Figure for Psychiatrists Is Put at 4 Times Average | True | By Jane E. Brody Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/television.html | Television | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cunards-queens-to-make-their-last-runs-within-18-months-cunard-to.html | Cunard's Queens to Make Their Last Runs Within 18 Months; Cunard to Withdraw the Queens From Service Within 18 Months | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/madding-crowd-set-for-oct.html | 'Madding Crowd' Set for Oct. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/index-of-commodity-prices-shows-rise-of-01-to-984.html | Index of Commodity Prices Shows Rise of 0.1, to 98.4 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/thomas-lost-to-red-sox.html | Thomas Lost to Red Sox | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/2-women-form-mafia.html | 2 Women Form 'Mafia' | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/new-orders-pick-up-new-orders-pick-up.html | New Orders Pick Up; New Orders Pick Up | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/high-court-voids-obscenity-charge-in-3-test-cases-rules-10-girlie.html | HIGH COURT VOIDS OBSCENITY CHARGE IN 3 TEST CASES; Rules 10 'Girlie' Magazines Are Not Lewd--Decision Includes Two Books CONVICTIONS ARE UPSET Justices Indicate an Easing of Their View on Standard to Curb Publications | True | By Fred P. Graham | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/liu-is-attacked-again.html | Liu Is Attacked Again | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/zurich-gets-motor-inn.html | Zurich Gets Motor Inn | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/ace-wins-town-post.html | Ace Wins Town Post | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/908-air-passengers-were-killed-in-1966.html | 908 AIR PASSENGERS WERE KILLED IN 1966 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/budget-hearings-opened-by-mayor-little-city-halls-plan-again.html | BUDGET HEARINGS OPENED BY MAYOR; Little City Halls Plan Again Assailed by Democrats | True | By Charles G. Bennett | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/4th-showdown-due-today-on-tax-bill.html | 4TH SHOWDOWN DUE TODAY ON TAX BILL | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/benedict-college-names-president-post-goes-to-negro-minister-with.html | BENEDICT COLLEGE NAMES PRESIDENT; Post Goes to Negro Minister With Council of Churches | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/on-the-sweet-front-candy-and-strudel.html | On the Sweet Front: Candy and Strudel | True | By Jean Hewitt | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/tornadoes-strike-4-midwest-states.html | TORNADOES STRIKE 4 MIDWEST STATES | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/3-foes-of-south-korean-chief-arrested-for-campaign-talks.html | 3 Foes of South Korean Chief Arrested for Campaign Talks | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/2-negro-welders-charge-pan-am-with-job-bias.html | 2 Negro Welders Charge Pan Am With Job Bias | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/favorite-outdoor-recreation-is-walking-survey-finds.html | Favorite Outdoor Recreation Is Walking, Survey Finds | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/artist-5-stirs-london-with-early-abstract-oil.html | Artist, 5, Stirs London With Early Abstract Oil | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/gop-state-leadership-changes.html | G.O.P. State Leadership Changes | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/bridge-rubens-and-bride-may-join-husbandandwife-experts.html | Bridge; Rubens and Bride May Join Husband-and-Wife Experts | True | By Alan Truscott | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/spanish-group-maps-kuwaiti-oil-search.html | SPANISH GROUP MAPS KUWAITI OIL SEARCH | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-new-lebanese-draft-law-would-insure-bank-deposits.html | A New Lebanese Draft Law Would Insure Bank Deposits | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/soule-landing.html | Soule--Landing | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/chemical-workers-return.html | Chemical Workers Return | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/russell-f-gee-jr.html | RUSSELL F. GEE JR. | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/vote-in-greece-is-pledged-on-constitutional-change-greek-tells-plan.html | Vote in Greece Is Pledged On Constitutional Change; GREEK TELLS PLAN FOR REFERENDUM | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/british-pound-firm-at-27990-canadian-dollar-steady-at-9242.html | British Pound Firm at $2.7990; Canadian Dollar Steady at 92.42 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wright-takes-stroke-lead-in-long-island-open-golf.html | Wright Takes Stroke Lead In Long Island Open Golf | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/action-by-cunard-is-a-surprise-here.html | Action by Cunard Is a Surprise Here | True | By Werner Bamberger | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/british-soccer-results.html | British Soccer Results | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jersey-senate-approves-a-record-budget-of-9927million.html | Jersey Senate Approves a Record Budget of $992.7-Million | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/notredame-center-signed.html | Notre-Dame Center Signed | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/boatmen-critical-of-bahamas-race-lewis-aronow-cite-risks-of.html | BOATMEN CRITICAL OF BAHAMAS RACE; Lewis, Aronow Cite Risks of Competing at Night | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/catholic-priest-30-tells-worshipers-he-is-quitting.html | Catholic Priest 30, Tells Worshipers He Is Quitting | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wilson-indicates-britain-wont-buy-poseidon-missiles-step-would.html | WILSON INDICATES BRITAIN WONT BUY POSEIDON MISSILES; Step Would Loosen Reliance on U.S. Arms—Link to Market Bid Is Seen | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/irish-study-shows-joblag-for-women.html | IRISH STUDY SHOWS JOB-LAG FOR WOMEN | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/the-informer-and-the-law-making-a-deal-with-a-cooperative-defendant.html | The Informer and the Law; Making a Deal With a Cooperative Defendant Has Widespread Benefits | True | By Sidney E. Zion | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/parents-protest-garbage-thrown-into-schoolyard.html | Parents Protest Garbage Thrown Into Schoolyard | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/president-denies-retreat-on-antipoverty-campaign-johnson-denies-ba.html | President Denies Retreat On Antipoverty Campaign; Johnson Denies 'Ba king Off' From Poverty Drive | True | By Max Frankel | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/apartment-residents-slide-to-cars-via-pole.html | Apartment Residents Slide to Cars Via Pole | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wallace-confident-he-could-win-in-68.html | WALLACE CONFIDENT HE COULD WIN IN '68 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/wilsons-mark-set-in-1930.html | Wilson's Mark Set in 1930 | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/nassau-red-cross-lunch.html | Nassau Red Cross Lunch | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/foes-of-war-lose-high-court-test-appeal-by-17-seized-6-duffy-sq.html | FOES OF WAR LOSE HIGH COURT TEST; Appeal by 17 Seized '6' Duffy Sq. Rally Is Rejected | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/vending-case-study-is-set-by-high-court.html | VENDING CASE STUDY IS SET BY HIGH COURT | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/a-correction.html | A Correction | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/la-vida-wins-1500-prize-for-aiding-intergroup-ties.html | 'La Vida' Wins $1,500 Prize For Aiding Intergroup Ties | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/deaths-halt-dockwork.html | Deaths Halt Dockwork | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/lasky-stays-with-encounter-derides-spenders-cia-attack.html | Lasky Stays With Encounter, Derides Spender's C.I.A. Attack | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/alfred-e-lyon-is-dead-at-81-exchairman-of-philip-morris.html | Alfred E. Lyon Is Dead at 81; Ex-Chairman of Philip Morris | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/books-of-the-times-a-world-in-upheaval.html | Books of The Times; A World in Upheaval | True | By Thomas Lask | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/savings-banks-association-receives-isaacs-award.html | Savings Banks Association Receives Isaacs Award | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/florida-and-national-park-service-at-loggerheads-over-water-drought.html | Florida and National Park Service at Loggerheads Over Water; Drought Creates a Rift Over Supply to Everglades | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/care-for-suede-suggested.html | Care for Suede Suggested | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/interest-rates-continue-climb-rise-comes-as-longterm-government-and.html | INTEREST RATES CONTINUE CLIMB; Rise Comes as Long-Term Government and Corporate Issues Decline in Price | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/penguin-books-editor-out-over-plan-for-sales-in-bars.html | Penguin Books Editor Out Over Plan for Sales in Bars | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/desmond-asks-charter-assembly-to-back-botein-proposals-on-court.html | Desmond Asks Charter Assembly to Back Botein Proposals on Court Reform | True | By Richard L. Madden Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/mafia-families-active-in-canada-narcotics-shipppd-here-by-bonanno.html | MAFIA FAMILIES ACTIVE IN CANADA; Narcotics Shipppd Here by Bonanno Group--Other Interests Include Pizza | True | By Charles Grutzner | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/johnson-assailed-on-job-cut-pledge.html | JOHNSON ASSAILED ON JOB CUT PLEDGE | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/blowup-acclaimed-at-cannes-festival.html | 'BLOW-UP' ACCLAIMED AT CANNES FESTIVAL | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/news-of-realty-penn-plaza-lease-ward-foods-buys-space-in-building.html | NEWS OF REALTY PENN PLAZA LEASE; Ward Foods Buys Space in Building Atop Station | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/fatha-hines-gets-a-lifetime-pact-coast-spot-signs-contract-for.html | FATHA HINES GETS A LIFETIME PACT; Coast Spot Signs Contract for $20,000 a Year | True | By Louis Calta | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/night-baseball.html | Night Baseball | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/hadassah-luncheon-to-fete-volunteers.html | Hadassah Luncheon To Fete Volunteers | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/mrs-johnson-guest-at-wednesday-fete.html | Mrs. Johnson Guest At Wednesday Fete | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/produce-market.html | Produce Market | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/pairings-set-for-planned-heavyweight-championship-elimination.html | Pairings Set For Planned Heavyweight Championship Elimination Fights; PATTERSON BOUT SLATED JULY 15 He Is to Battle Bonavena in Houston--New Company to Promote Tournament | True | By Robert Lipsyte | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/orbiter-4-circling-moon-after-flight-to-map-its-surface.html | Orbiter 4 Circling Moon After Flight To Map Its Surface | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/ky-moves-for-an-accord-with-general-he-exiled-thi-now-in-the-us.html | Ky Moves for an Accord With General He Exiled; Thi, Now in the U.S., Backed Buddhist Dissidents in '66 | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/citys-4-payment-in-bus-case-seized-bus-line-loses-4-appeal.html | City's 4% Payment In Bus Case Stands; SEIZED BUS LINE LOSES 4% APPEAL | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/kennedy-bickham-canoe-loses-in-upstate-derby.html | Kennedy-Bickham Canoe Loses in Upstate Derby | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/scott-decries-delays-on-pension-checks.html | Scott Decries Delays On Pension Checks | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/nyus-women-athletes-honored-at-annual-dinner.html | N.Y.U.'s Women Athletes Honored at Annual Dinner | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/6-killed-in-missouri-crash.html | 6 Killed in Missouri Crash | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/jury-never-saw-pulitzer-winner-panelist-decries-rejection-of.html | JURY NEVER SAW PULITZER WINNER; Panelist Decries Rejection of Pearson Columns | True | By Maurice Carroll | 1995-04-10 | RE0000698865 | B00000343593 | | | |
| 1967-05-09 | 1967-05-09 | https://www.nytimes.com/1967/05/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698865 | B00000343593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/witness-says-us-didnt-strafe-ship-briton-thinks-defenders-hit.html | WITNESS SAYS U.S. DIDN'T STRAFE SHIP; Briton Thinks Defenders Hit Dartford in Haiphong | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/kys-political-plans-saigon-maneuvers-indicate-premier-is-preparing.html | Ky's Political Plans; Saigon Maneuvers Indicate Premier Is Preparing to Seek Presidency | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/2-shot-by-firing-squad-in-ghana-for-plot-roles.html | 2 Shot by Firing Squad In Ghana for Plot Roles | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/jersey-woman-is-honored.html | Jersey Woman Is Honored | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/deaths-90586126.html | Deaths | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/declines-shown-by-steel-shares-british-bonds-reduce-early.html | DECLINES SHOWN BY STEEL SHARES; British Bonds Reduce Early Losses--Paris List Climbs in Active Trading | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/ousted-poverty-aide-scores-queries-on-sex-life-of-poor.html | Ousted Poverty Aide Scores Queries on Sex Life of Poor | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/prudential-insurance-elects-senior-officer.html | Prudential Insurance Elects Senior Officer | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/reaction-of-cia.html | Reaction of C.I.A. | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/peper-joins-john-springer.html | Peper Joins John Springer | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/a-racketeer-guilty-of-extorting-funds.html | A RACKETEER GUILTY OF EXTORTING FUNDS | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/police-to-augment-patrols-in-recreation-areas-here.html | Police to Augment Patrols In Recreation Areas Here | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/eventual-cutting-of-tariffs-seen-swede-regards-a-solution-essential.html | EVENTUAL CUTTING OF TARIFFS SEEN; Swede Regards a Solution Essential for Traders | True | By Brendan Jones | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/deaths-90586133.html | Deaths | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/russell-panel-may-issue-statement-on-inquiry-today.html | Russell Panel May Issue Statement on Inquiry Today | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/dance-ballet-theater-does-a-native-swan-lake-american-troupe-gives.html | Dance: Ballet Theater Does a Native 'Swan Lake'; American Troupe Gives Its Premiere Here | True | By Clive Barnes | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/greek-junta-bars-bearded-tourists-greek-junta-bars-bearded-tourists.html | Greek Junta Bars Bearded Tourists; GREEK JUNTA BARS BEARDED TOURISTS | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/creditors-favor-an-express-plan-reorganization-move-gains-in-wake.html | CREDITORS FAVOR AN EXPRESS PLAN; Reorganization Move Gains in Wake of Food-Oil Case | True | By H.j. Maidenberg | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/terrorists-strike-deep-into-israel-blast-set-off-under-truck-5.html | TERRORISTS STRIKE DEEP INTO ISRAEL; Blast Set Off Under Truck 5 Miles From Border | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bradford-names-male-head.html | Bradford Names Male Head | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/two-cabbies-help-capture-gunmen-holdup-suspect-is-caught-after.html | TWO CABBIES HELP CAPTURE GUNMEN; Holdup Suspect Is Caught After Midtown Chase | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/chinese-nationalist-aide-is-greeted-by-johnson.html | Chinese Nationalist Aide Is Greeted by Johnson | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/stars-set-back-spartans-21.html | Stars Set Back Spartans, 2-1 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/uruguayan-seeks-latin-reds-unity-party-chief-plans-to-meet-soviet.html | URUGUAYAN SEEKS LATIN REDS' UNITY; Party Chief Plans to Meet Soviet and Cuban Leaders | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/chemway-corp-names-an-executive-officer.html | Chemway Corp. Names An Executive Officer | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/charles-tenenbaum.html | CHARLES TENENBAUM | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/indianapolis-five-gets-jones.html | Indianapolis Five Gets Jones | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/britain-to-repay-her-debts-early-surprise-move-is-viewed-as.html | BRITAIN TO REPAY HER DEBTS EARLY; Surprise Move Is Viewed as Assertion That Sterling Is a Vigorous Currency | True | By Edward Cowan Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/family-plan-aid-called-deficient-exofficials-ask-more-help-by.html | FAMILY PLAN AID CALLED DEFICIENT; Ex-Officials Ask More Help by Administration Abroad | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/riklis-calls-credit-key-to-his-success-riklis-describes-road-to.html | Riklis Calls Credit Key to His Success; RIKLIS DESCRIBES ROAD TO SUCCESS | True | By Isadore Barmash | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/unemployment-steady-at-37-per-cent-in-april-despite-slowing-of.html | Unemployment Steady at 3.7 Per Cent in April Despite Slowing of Economy | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/kern-stock-soars-following-offer-trading-opens-first-time-since.html | KERN STOCK SOARS FOLLOWING OFFER; Trading Opens First Time Since Occidental Tender | True | By Alexander R. Hammer | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/needless-gamble-in-space.html | Needless Gamble in Space | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/tile-unit-assails-japanese-before-tariff-commission.html | Tile Unit Assails Japanese Before Tariff Commission | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/police.html | POLICE | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/twins-rout-senators.html | Twins Rout Senators | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/garden-state-results.html | Garden State Results | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/market-averages.html | Market Averages | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/by-henry-tanner-special-to-the-new-york-times.html | By HENRY TANNER Special to The New York Times | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/coney-island-fight-erupts-at-an-antipoverty-meeting.html | Coney Island Fight Erupts At an Antipoverty Meeting | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/topless-cellist-is-convicted-here-judge-finds-nothing-of-cultural.html | Topless Cellist Is Convicted Here; Judge Finds Nothing of Cultural Value in Performance | True | By Jack Roth | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/a-moslem-wins-in-india.html | A Moslem Wins in India | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/beatrice-foods-adding-trailers-dairy-concern-seeking-new-nonfood.html | BEATRICE FOODS ADDING TRAILERS; Dairy Concern Seeking New Nonfood Diversification | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/advertising-new-command-at-macmanus.html | Advertising New Command at MacManus | True | By Philip H. Dougherty | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/olin-gets-us-orders.html | Olin Gets U.S. Orders | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/tito-put-up-for-reelection.html | Tito Put Up for Re-election | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/yankee-minirally-successful-as-stottlemyre-beats-angels-21.html | Yankee Mini-Rally Successful As Stottlemyre Beats Angels, 2-1 | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/captains-plea-weighed.html | Captain's Plea Weighed | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/procter-gamble-picks-3-officers.html | Procter & Gamble Picks 3 Officers | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/deaths-90586129.html | Deaths | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/playground-with-carpet-as-a-status-symbol-and-for-safety-op-ned.html | Playground With Carpet as a Status Symbol--And for Safety--Op-ned | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/jacqueline-jachym-engaged-to-student.html | Jacqueline Jachym Engaged to Student | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/charles-j-prange-54-dies-a-personnel-administrator | Charles J. Prange, 54, Dies; A Personnel Administrator | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/library-censures-incoming-trustees.html | LIBRARY CENSURES INCOMING TRUSTEES | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/the-worst-block-is-no-longer-that-first-rehabilitated-home-is.html | THE 'WORST' BLOCK IS NO LONGER THAT; First Rehabilitated Home Is Occupied in Harlem Area | True | By Steven V. Roberts | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/philippa-schuyler-pianist-dies-in-crash-of-a-copter-in-vietnam-us.html | Philippa Schuyler, Pianist, Dies in Crash of a Copter in Vietnam; U.S. Pianist Killed in Vietnam Crash | True | By United Press International | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/from-gemreich-the-belted-neckline.html | From Gemreich: the Belted Neckline | True | By Bernadine Morris | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/local-board-seeks-school-aide-help.html | LOCAL BOARD SEEKS SCHOOL AIDE HELP | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bandinis-condition-critical-laxity-in-rescue-is-denied.html | Bandini's Condition Critical; Laxity in Rescue Is Denied | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/painters-cleared-in-meany-inquiry.html | PAINTERS CLEARED IN MEANY INQUIRY | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/interclub-golf-summaries.html | Interclub Golf Summaries | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/director-is-designated-by-geographical-group.html | Director Is Designated By Geographical Group | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/3-city-unions-plan-fund-for-strikes-1million-to-be-raised-by.html | 3 CITY UNIONS PLAN FUND FOR STRIKES; $1-Million to Be Raised by Public-Employe Groups | True | By Peter Millones | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/vice-police-quit-prosecutor-role-leary-ends-the-joint-task-of.html | VICE POLICE QUIT PROSECUTOR ROLE; Leary Ends the Joint Task of Arresting Policemen in Women's Court | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/damascus-expels-two-saudi-envoys-aid-to-plotters-is-charged-critics.html | DAMASCUS EXPELS TWO SAUDI ENVOYS; Aid to Plotters Is Charged -- Critic's Assets Seized | True | By Thomas F. Brady Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bache-opens-subsidiary-member-of-german-exchange.html | Bache Opens Subsidiary, Member of German Exchange | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/deaths-90586138.html | Deaths | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mrs-eb-laufer-served-hospitals.html | MRS. E.B. LAUFER, SERVED HOSPITALS | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mackinnonsmith.html | MacKinnon--Smith | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/orbiter-4-called-healthy.html | Orbiter 4 Called 'Healthy' | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/un-unit-plans-5week-trip.html | U.N. Unit Plans 5-Week Trip | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/allen-u-trustees-name-panel-to-meet-on-boycott.html | Allen U. Trustees Name Panel to Meet on Boycott | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/garrison-charges-cia-and-fbi-conceal-evidence-on-oswald.html | Garrison Charges C.I.A. and F.B.I. Conceal Evidence on Oswald | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/city-schools-plan-record-program-of-summer-help-board-adopts-wide.html | CITY SCHOOLS PLAN RECORD PROGRAM OF SUMMER HELP; Board Adopts Wide Range of Projects-- Total Cost Put at $18-Million YOUTH JOBS STRESSED New Citizens Group Obtains Places for 1,000--Head Start Work Expanded | True | By Gene Currivan | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/harold-l-spero.html | HAROLD L. SPERO | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/tv-the-old-college-try-cbs-program-takes-sympathetic-look-at.html | TV: 'The Old College Try'; C.B.S. Program Takes Sympathetic Look at Youngsters' Admission Problems | True | By George Gent | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mrs-gresser-is-leading-in-us-chess-tourney.html | Mrs. Gresser Is Leading In U.S. Chess Tourney | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bridge-doubledummy-book-presents-300-problems.html | Bridge;; Double-Dummy Book Presents 300 Problems | True | By Alan Truscott | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/st-regis-night-to-aid-hospital-for-the-aged.html | 'St. Regis' Night' to Aid Hospital for the Aged | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/1million-art-swindle-reported-44-of-58-works-acquired-by-texan.html | $1-Million Art Swindle Reported; 44 of 58 Works Acquired By Texan Termed Fakes | True | By Milton Esterow | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/harvards-eights-sprint-favorites-get-top-rating-for-eastern-regatta.html | HARVARD'S EIGHTS SPRINT FAVORITES; Get Top Rating for Eastern Regatta on Saturday | True | By Allison Danzig | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/jurists-group-in-geneva-assails-greek-coup-detat.html | Jurists' Group in Geneva Assails Greek Coup d'Etat | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/10-lottery-fee-is-asked-by-banks-tax-commissioner-asserts.html | 10% LOTTERY FEE IS ASKED BY BANKS; Tax Commissioner Asserts Ticket-Handling Charge 'Sounds a Little High' PUBLIC HEARINGS HELD Speakers Insist That Fair Pay for Their Expenses Is All They Want | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/city-trackmen-top-mariners-as-bims-and-fick-excel.html | City Trackmen Top Mariners As Bims and Fick Excel | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/conspiracy-to-protect-draft-dissenters-hinted.html | 'Conspiracy' to Protect Draft Dissenters Hinted | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/house-panel-wary-on-rail-strike-bill-as-wirtz-backs-it.html | House Panel Wary On Rail Strike Bill As Wirtz Backs It | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/4-upstate-banks-form-holding-unit.html | 4 UPSTATE BANKS FORM HOLDING UNIT | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/rockefeller-appoints-brother.html | Rockefeller Appoints Brother | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/commodities-sugar-futures-dip-after-mondays-surge-in-an-active.html | Commodities: Sugar Futures Dip After Monday's Surge in an Active Trading Day | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/thomas-f-mcentee-68-dies-headed-bond-dealing-concern.html | Thomas F. McEntee, 68, Dies; Headed Bond Dealing Concern | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/books-of-the-times-man-with-a-chisel.html | Books of The Times; Man With a Chisel | True | By Thomas Lask | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mcluhan-cuts-record-of-medium-is-massage.html | McLuhan Cuts Record Of 'Medium Is Massage' | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mrs-palmer-plans-to-marry-may-26.html | Mrs. Palmer Plans To Marry May 26 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/senate-will-take-up-dodd-censure-may-22.html | SENATE WILL TAKE UP DODD CENSURE MAY 22 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/court-may-spare-papandreou-son-execution-unlikely-even-if-he-is.html | COURT MAY SPARE PAPANDREOU SON; Execution Unlikely Even if He Is Judged a Traitor, Junta Leader Says | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/carolyn-reyer-sings-new-songs-mezzo-presents-3-cycles-she.html | CAROLYN REYER SINGS NEW SONGS; Mezzo Presents 3 Cycles She Commissioned | True | By Howard Klein | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/reform-of-abortion-laws-is-urged-by-rights-group.html | Reform of Abortion Laws Is Urged by Rights Group | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/son-to-the-peter-de-bauns.html | Son to the Peter de Bauns | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hughes-calls-jersey-legislatures-session-greatest-ever-as-it.html | Hughes Calls Jersey Legislature's Session Greatest Ever As It Adjourns | True | By Ronald Sullivan Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/victor-p-sanborn.html | VICTOR P. SANBORN | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/lordhart.html | Lord-Hart | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/andrew-baird-70-investment-banker.html | ANDREW BAIRD, 70, INVESTMENT BANKER | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/reporter-on-boston-globe-wins-award-in-journalism.html | Reporter on Boston Globe Wins Award in Journalism | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/summary-of-suggestions-by-mayors-task-force-home-rule.html | Summary of Suggestions by Mayor's Task Force; Home Rule | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/new-books.html | New Books | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/national-maritime-day-to-be-marked-may-22.html | National Maritime Day To Be Marked May 22 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/miss-johnson-goes-to-cuzco.html | Miss Johnson Goes to Cuzco | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/key-antimaoist-reported-ousted-southwest-chief-said-to-be-replaced.html | KEY ANTI-MAOIST REPORTED OUSTED; Southwest Chief Said to Be Replaced by Tibet Ex-Head | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/joseph-v-santry-engineer-is-dead-exchariman-of-combustion.html | JOSEPH V. SANTRY, ENGINEER, IS DEAD; Ex-Chariman of Combustion Engineering, Inc., Was 83 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/currys-5-hitter-for-rutgers-sets-back-princeton-1-to-0.html | Curry's 5-Hitter for Rutgers Sets Back Princeton, 1 to 0 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/zoning-is-modified-for-nyu-library-but-litigation-looms.html | Zoning Is Modified For N.Y.U. Library But Litigation Looms | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/elmer-rice.html | Elmer Rice | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/at-t-is-backed-on-its-rate-view-state-utility-commissioners-support.html | A.T. & T. IS BACKED ON ITS RATE VIEW; State Utility Commissioners Support Return by 2 to 1 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/rail-cars-promised-by-fall.html | Rail Cars Promised by Fall | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/new-president-named-by-hamilton-watch-co.html | New President Named By Hamilton Watch Co. | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/us-issued-denial.html | U.S. Issued Denial | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/provos-cause-downfall-of-amsterdams-mayor.html | Provos Cause Downfall Of Amsterdam's Mayor | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/winds-cancel-sailing-races.html | Winds Cancel Sailing Races | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hoffas-motion-for-a-new-trial-halted-as-defense-seeks-delays-judge.html | Hoffa's Motion for a New Trial Halted as Defense Seeks Delays; Judge Withholds Decision on U.S. Move to Dismiss Case 'With Prejudice' | True | By Ben A. Franklin Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/us-sales-figure-is-revised-down-more-complete-data-trim-gain-to-1.html | U.S. SALES FIGURE IS REVISED DOWN; More Complete Data Trim Gain to 1% From 3%= Explanation Not Clear DEPARTMENT STORES UP Restaurants, 'Gas' Stations, Bars and Apparel Units Show Biggest Change | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bubonic-plague-diagnosis-was-delayed-for-2-weeks.html | Bubonic Plague Diagnosis Was Delayed for 2 Weeks | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/wolverine-and-reynolds-seeking-technical-pact.html | Wolverine and Reynolds Seeking Technical Pact | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/news-of-realty-four-store-deal-fifth-ave-specialty-shops-sign.html | NEWS OF REALTY: FOUR STORE DEAL; Fifth Ave. Specialty Shops Sign Leases on Coast | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/doomed-ships-crew-stunned-by-news.html | Doomed Ship's Crew Stunned by News | True | By George Horne | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/north-american-gets-lesser-role-in-moon-project-other-contractors.html | NORTH AMERICAN GETS LESSER ROLE IN MOON PROJECT; Other Contractors to Handle Some Jobs on Spacecraft --First Flight in 1968 | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/houses-that-look-like-gigantic-clams.html | Houses That Look Like Gigantic Clams | True | By Gloria Emerson Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/clashes-with-congress-unit-on-uranium-mine-safety.html | Clashes With Congress Unit on Uranium Mine Safety | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/brawl-in-beer-hall-decried-by-vorster.html | BRAWL IN BEER HALL DECRIED BY VORSTER | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/nugent-elected-to-board-of-citizens-bank-in-austin.html | Nugent Elected to Board Of Citizens Bank in Austin | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/norman-nadel-to-get-degree.html | Norman Nadel to Get Degree | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/application-due-tomorrow.html | Application Due Tomorrow | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/rod-alexander-to-dartmouth.html | Rod Alexander to Dartmouth | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/conference-admits-member.html | Conference Admits Member | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/essex-is-leading-in-womens-golf-piping-rock-and-round-hill-also.html | ESSEX IS LEADING IN WOMEN'S GOLF; Piping Rock and Round Hill Also Pace Divisions | True | By Maureen Orcutt | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/armenian-orthodox-leader-joins-pope-in-prayer-in-sistine-chapel.html | Armenian Orthodox Leader Joins Pope in Prayer in Sistine Chapel | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/art-sale-to-aid-school.html | Art Sale to Aid School | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/money.html | Money | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/flexible-tax-policy-is-urged-by-maisel-of-reserve-board-flexible.html | Flexible Tax Policy Is Urged by Maisel Of Reserve Board; FLEXIBLE POLICY URGED FOR TAXES | True | By John H. Allan | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/charges-rejected-in-raid-on-mafia-judge-in-buffalo-dismisses.html | CHARGES REJECTED IN RAID ON 'MAFIA'; Judge in Buffalo Dismisses Allegations Against 37 | True | By Sidney E. Zion Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/variety-show-here-on-may-21-will-benefit-wiltwyck-school.html | Variety Show Here on May 21 Will Benefit Wiltwyck School | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hears-recording.html | Hears Recording | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/dr-dooley-fund-to-get-proceeds-of-spanish-party-feria-de-sevilla.html | Dr. Dooley Fund To Get Proceeds Of Spanish Party; 'Feria de Sevilla' Fete Planned for May 25 at Tavern on Green | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/baby-dies-after-discharge-from-hospital-at-fort-dix.html | Baby Dies After Discharge From Hospital at Fort Dix | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/100-parents-mock-donovan-effigy-plans-to-bus-white-pupils-protested.html | 100 PARENTS MOCK DONOVAN EFFIGY; Plans to Bus White Pupils Protested in Queens | True | By Edward C. Burks | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/marketplace-new-barometer-of-speculation.html | MarketPlace; New Barometer of Speculation | True | By Robert Metz | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/metropolitan-curator-honored.html | Metropolitan Curator Honored | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mig-base-is-attacked.html | MIG Base Is Attacked | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bitter-controversy-persists-in-the-state-two-years-after-partial.html | Bitter Controversy Persists in the State Two Years After Partial Abolishment of Capital Punishment | | By Kathleen Teltsch | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/dr-helena-k-prochazka-fled-czechoslovak-reds.html | Dr. Helena K. Prochazka, Fled Czechoslovak Reds | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cw-post-routs-hunter-113-as-sybil-steals-four-bases.html | C.W. Post Routs Hunter, 11-3, As Sybil Steals Four Bases | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/carlos-montoya-jr-to-wed-miss-rynd.html | Carlos Montoya Jr. To Wed Miss Rynd | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/abbott-plans-show-in-namesake-house.html | ABBOTT PLANS SHOW IN NAMESAKE HOUSE | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/simpson-crosses-plate-with-tying-run-on-passed-ball-in-8th-inning.html | Simpson Crosses Plate With Tying Run on Passed Ball in 8th Inning | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/secret-satellite-launched.html | Secret Satellite Launched | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/wagner-for-more-home-rule.html | Wagner For More Home Rule | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/ih-goldberger-pediatrician-78-former-health-director-for-board-of.html | I.H. GOLDBERGER, PEDIATRICIAN, 78; Former Health Director for Board of Education Dies | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/captain-adamant-against-war-duty-still-refuses-on-eve-of-trial-to.html | CAPTAIN ADAMANT AGAINST WAR DUTY; Still Refuses, on Eve of Trial, to Train Medical Aids | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/baeza-will-ride-dr-fager-in-92d-withers-mile-at-aqueduct-on.html | Baeza Will Ride Dr. Fager in 92d Withers Mile at Aqueduct on Saturday; JOCKY ACCEPTS FREE-LANCE PACT Baeza Chooses Tartan Colt Turniga Among Rivals--Sette Bello Is Victor | True | By Michael Strauss | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/drysdale-beaten-by-pinto-of-chile-south-african-upset-in-2d-round.html | DRYSDALE BEATEN BY PINTO OF CHILE; South African Upset in 2d Round of Italian Tennis | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/midtown-towaway-zone-to-be-extended-monday.html | Midtown Towaway Zone to Be Extended Monday | True | By Charles G. Bennett | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/foreign-affairs-crown-and-revolution.html | Foreign Affairs: Crown and Revolution | True | By C.l. Sulzberger | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/turkish-leader-sees-kiesinger.html | Turkish Leader Sees Kiesinger | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/humphrey-pays-brief-visit-here-and-attends-luncheon.html | Humphrey Pays Brief Visit Here and Attends Luncheon | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/gretels-crew-seeks-funds-to-ship-yacht-here-as-trial-horse.html | Gretel's Crew Seeks Funds to Ship Yacht Here as Trial Horse | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/tiger-some-runs-down-indians-43-kaline-and-freehan-connect-to-break.html | TIGER SOME RUNS DOWN INDIANS, 4-3; Kaline and Freehan Connect to Break Tie in 5th | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/edward-c-milau-53-construction-man.html | EDWARD C. MILAU, 53, CONSTRUCTION MAN | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/heyman-an-exknick-is-signed-by-freighters.html | Heyman, an Ex-Knick, Is Signed by Freighters | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/pollution-report-issues-a-warning-mayor-is-told-city-could-be.html | POLLUTION REPORT ISSUES A WARNING; Mayor Is Told City Could Be 'Uninhabitable' in 10 Years | True | By David Bird | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/episcopal-diocese-calls-for-voice-for-the-vietcong.html | Episcopal Diocese Calls for Voice for the Vietcong | True | By John Leo | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/british-navy-discards-punishment-by-caning.html | British Navy Discards Punishment by Caning | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/early-battle-fatigue.html | Early Battle Fatigue | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/not-genuine-home-rule.html | Not Genuine Home Rule | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/times-square-two-deferred.html | 'Times Square Two' Deferred | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/u-of-puerto-rico-suspends-42-after-rotc-protest.html | U. of Puerto Rico Suspends 42 After R.O.T.C. Protest | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/world-banks-chief-expects-india-to-get-help-on-debt-in-67.html | World Bank's Chief Expects India to Get Help on Debt in '67 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/parading-of-captive-pilots-is-denied-in-north-vietnam.html | Parading of Captive Pilots Is Denied in North Vietnam | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/philharmonia-gets-city-aid.html | Philharmonia Gets City Aid | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/joan-b-spurgeon-affianced-to-officer.html | Joan B. Spurgeon Affianced to Officer | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/heath-urges-britain-to-move-closer-to-europe-in-continents-rifts.html | Heath Urges Britain to Move Closer to Europe in Continent's Rifts With U.S. | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/music-welldrilled-unit-hartford-symphony-makes-debut-here.html | Music: Well-Drilled Unit; Hartford Symphony Makes Debut Here | True | By Theodore Strongin | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/preview.html | Preview | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/morgan-guaranty-trust-elects-two.html | Morgan Guaranty Trust Elects Two | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/jury-hears-witness-in-2-queens-deaths.html | JURY HEARS WITNESS IN 2 QUEENS DEATHS | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mrs-johnson-coming-here-for-ilgwu-concert.html | Mrs. Johnson Coming Here For I.L.G.W.U. Concert | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/collision-systems-studied-by-airlines.html | COLLISION SYSTEMS STUDIED BY AIRLINES | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/long-island-ac-crushes-aussies-in-lacrosse-184.html | Long Island A.C. Crushes Aussies in Lacrosse, 18-4 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/natl-pro-soccer-league.html | NAT'L PRO SOCCER LEAGUE | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/psychiatrist-holds-antiaggression-pill-will-be-goal-in-1980.html | Psychiatrist Holds Anti-aggression Pill Will Be Goal in 1980 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/olympic-committee-will-check-on-dishonest-amateurs-brundage-group.html | Olympic Committee Will Check on 'Dishonest Amateurs'; BRUNDAGE GROUP TIGHTENS RULES Candidates for 1968 Games in Grenoble, Mexico City to Be Closely Screened | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/new-school-board-president-will-emphasize-the-early-years.html | New School Board President Will Emphasize the Early Years | True | By M.a. Farber | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/short-operas-for-new-school.html | Short Operas for New School | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/son-is-born-to-daliah-lavi.html | Son Is Born to Daliah Lavi | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/sports-of-the-times-quick-getaway.html | Sports of The Times; Quick Getaway | True | By Arthur Daley | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/un-development-pact-signed.html | U.N. Development Pact Signed | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/johnson-exhorts-democrats-on-68-urges-party-to-persevere-when-going.html | JOHNSON EXHORTS DEMOCRATS ON '68; Urges Party to Persevere 'When Going Is Tough' | True | By Max Frankel Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/californians-top-list-of-war-dead-first-pentagon-breakdown-puts-new.html | CALIFORNIANS TOP LIST OF WAR DEAD; First Pentagon Breakdown Puts New Yorkers 2d | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/two-sign-hawk-pacts.html | Two Sign Hawk Pacts | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/kennedy-round-negotiators-set-sunday-night-deadline-on-pact.html | Kennedy Round Negotiators Set Sunday Night Deadline on Pact; NEGOTIATORS SET NEW TRADE TALKS | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/roscoe-h-hupper-lawyer-84-dies-admiralty-expert-retired-in-61-from.html | ROSCOE H. HUPPER, LAWYER, 84, DIES; Admiralty Expert Retired in '61 From Firm Here | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cubs-tally-4-times-in-6th-and-turn-back-giants-102.html | Cubs Tally 4 Times in 6th And Turn Back Giants, 10-2 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/generals-will-use-family-plan-in-soccer-at-stadium-tonight.html | Generals Will Use Family Plan In Soccer at Stadium Tonight | True | By Gerald Eskenazi | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/end-papers.html | End Papers | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/tax-campaign-aid-curbed-in-senate-incentives-voted-presidential.html | TAX CAMPAIGN AID CURBED IN SENATE; INCENTIVES VOTED; Presidential Financing Law Kept but Made Inoperative Until Guides Are Set HOUSE CONFERENCE DUE Restoration of Investment Credit Is Approved, 93 to 1 -- Floor Debate Bitter | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mazur-triumphs-in-long-island-open-with-216-unemployed-pro-wins.html | Mazur Triumphs in Long Island Open With 216; UNEMPLOYED PRO WINS WITH BIRDIE Mazur Sinks 10-Foot Putt to Triumph by Stroke-- Two Card 217s | True | By Dave Anderson Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/harvard-triumphs-over-yale-80-to-74-in-dual-track-meet.html | Harvard Triumphs Over Yale, 80 to 74, In Dual Track Meet | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mets-down-leagueleading-reds-32-on-tommy-daviss-home-run-in-11th.html | Mets Down League-Leading Reds, 3-2, on Tommy Davis's Home Run in 11th; QUEEN IS BEATEN FOR FIRST TIME Davis Connects Off Reds' Relief Pitcher--Fisher Gains Second Victory | True | By Joseph Durso | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/spending-details-urged-in-budget-many-at-hearings-call-for-public.html | SPENDING DETAILS URGED IN BUDGET; Many at Hearings Call for Public Accountability | True | By Seth S. King | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/fellers-son-in-debut.html | Feller's Son in Debut | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/elizabeth-riggs-alumna-of-smith-engaged-to-wed-plans-a-june-bridal.html | Elizabeth Riggs, Alumna of Smith, Engaged to Wed; Plans a June Bridal to Gordon Fischer Jr. Investment Banker | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hosiery-shipments-record-forecast-by-industry-group.html | Hosiery Shipments Record Forecast by Industry Group | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/theater-double-bill-at-provincetown-harold-and-sondra-by-feirstein.html | Theater: Double Bill at Provincetown; 'Harold' and 'Sondra' by Feirstein Presented | True | By Dan Sullivan | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/moslem-is-elected-president-of-india-moslem-elected-indian.html | Moslem Is Elected President of India; MOSLEM ELECTED INDIAN PRESIDENT | True | By Joseph Lelyveld Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/us-aims-for-softloan-unit-meet-a-critical-reception.html | U.S. Aims for Soft-Loan Unit Meet a Critical Reception | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/obrien-appeals-for-postal-funds-tells-house-panel-of-need-for.html | OBRIEN APPEALS FOR POSTAL FUNDS; Tells House Panel of Need for Immediate Rate Rise | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/citys-labor-aide-target-of-picketing-by-welfare-union.html | City's Labor Aide Target of Picketing by Welfare Union | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/us-plans-xray-defense-against-missile-warheads-pentagon-aide.html | U.S. Plans X-Ray Defense Against Missile Warheads; Pentagon Aide Confirms New Strategy to Destroy Targets With Bursts From High-Altitude Thermonuclear Blasts | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/washington-the-crisis-in-geneva.html | Washington: The Crisis in Geneva | True | By James Reston | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/dominican-sees-plot-by-hundreds-balaguer-charges-reds-are-fomenting.html | DOMINICAN SEES PLOT BY HUNDREDS; Balaguer Charges Reds Are Fomenting a Revolution | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/amex-issues-drop-on-a-broad-front-in-active-trading.html | Amex Issues Drop On a Broad Front In Active Trading | True | By Douglas W. Cray | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/jewish-philanthropic-group-reelects-silberman-president.html | Jewish Philanthropic Group Reelects Silberman President | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/wirtz-testifies-on-radiation-risk.html | WIRTZ TESTIFIES ON RADIATION RISK | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/red-sox-top-as-52-after-a-43-setback.html | RED SOX TOP A'S, 5-2, AFTER A 4-3 SETBACK | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/state-council-on-the-arts-appoints-2-program-chiefs.html | State Council on the Arts Appoints 2 Program Chiefs | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/drew-trustees-announce-their-support-of-oxnam.html | Drew Trustees Announce Their Support of Oxnam | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/new-headquarters-of-dictaphone-get-a-welcome-in-rye.html | New Headquarters Of Dictaphone Get A Welcome in Rye | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/ymca-signs-union-pact.html | Y.M.C.A. Signs Union Pact | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/edward-morgan-joins-net-lab-newsman-engaged-as-fall-program-takes.html | EDWARD MORGAN JOINS N.E.T. LAB; Newsman Engaged as Fall Program Takes Shape | True | By Robert E. Dallos | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/a-woman-mayor-chosen-in-jersey-new-brunswick-upsets-5-26-other.html | A WOMAN MAYOR CHOSEN IN JERSEY; New Brunswick Upsets 5– 26 Other Areas Ballot | True | By Walter H. Waggoner | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/radcliffe-receives-25million-grant.html | RADCLIFFE RECEIVES $2.5-MILLION GRANT | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/clays-shadow-lurks-everywhere-dooley-returns-fire-of-liberties-union.html | Clay's Shadow Lurks Everywhere; Dooley Returns Fire of Liberties Union– Terrell Spars Here | True | By Robert Lipsyte | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/air-safety-experts-to-meet-visit-fans-who-are-never-taken-out-to.html | Air Safety Experts to Meet; Visit Fans Who Are Never Taken Out to the Ball Game | True | By McCandlish Phillips Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mrs-leonard-h-sills.html | MRS. LEONARD H. SILLS | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/index-of-commodity-prices-shows-rise-of-02-to-986.html | Index of Commodity Prices Shows Rise of 0.2, to 98.6 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/murder-suspect-faces-test.html | Murder Suspect Faces Test | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/welfare-in-nation-is-bankrupt-ginsberg-tells-senators-here-ginsberg.html | Welfare in Nation Is 'Bankrupt,' Ginsberg Tells Senators Here; Ginsberg Condemns Welfare System | True | By John Kifner | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/senate-committee-endorses-straus-as-an-aid-official.html | Senate Committee Endorses Straus As an Aid Official | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/pressmen-talk-with-two-papers-resume-at-news-and-times-a-new-daily.html | PRESSMEN TALK WITH TWO PAPERS; Resume at News and Times –A New Daily Discussed | True | By Damon Stetson | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/coast-symphony-seeks-3million-san-francisco-drive-began-ford-grant.html | COAST SYMPHONY SEEKS $3-MILLION; San Francisco Drive Began –Ford Grant Promised | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/comsat-held-up-by-lag-on-earth-annual-meeting-told-world-net-waits.html | COMSAT HELD UP BY LAG ON EARTH; Annual Meeting Told World Net Waits on Stations | True | By Gene Smith Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cabaret-and-homecoming-honored.html | 'Cabaret' and 'Homecoming' Honored | True | By Sam Zolotow | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cigarette-industry-condemns-a-report-critical-of-filters.html | Cigarette Industry Condemns a Report Critical of Filters | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/churchs-recall-is-urged.html | Church's Recall Is Urged | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/stock-fall-back-below-900-mark-dowjones-industrials-dip-by-974.html | STOCK FALL BACK BELOW 900 MARK; Dow-Jones Industrials Dip by 9.74 Points, to 899.89, as Trading Quickens VOLUME IS 10.33 MILLION Declines Exceed Gains by 889-375, but Highs Are Set by 138 Issues | True | By Robert Walker | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/seminoles-select-first-woman-head-of-tribal-council.html | Seminoles Select First Woman Head Of Tribal Council | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bonwit-teller-fills-post.html | Bonwit Teller Fills Post | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/british-cricket-scores.html | British Cricket Scores | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/sunbeam-earnings-decline-despite-record-sales.html | Sunbeam Earnings Decline Despite Record Sales | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/bettor-is-arrested-over-tax-charges.html | BETTOR IS ARRESTED OVER TAX CHARGES | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/16mm-film-fete-opens-here-today-public-invited-to-showings-and.html | 16-MM. FILM FETE OPENS HERE TODAY; Public Invited to Showings and Talks at the Biltmore | True | By Howard Thompson | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/more-home-rule-is-urgd-for-city-changes-in-borrowing-power-and.html | MORE HOME RULE IS URGED FOR CITY; Changes in Borrowing Power and Taxing Proposed by Charter Panel | True | By Clayton Knowles | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/attwood-chided-by-his-successor-envoy-to-kenya-says-book-violates.html | ATTWOOD CHIDED BY HIS SUCCESSOR; Envoy to Kenya Says Book Violates Diplomatic Ethics | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cardinals-score-over-pirates-63-cepeda-collects-4-hits-and-maris.html | CARDINALS SCORE OVER PIRATES, 6-3; Cepeda Collects 4 Hits and Maris Smacks Homer | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/arthur-l-corbin-law-teacher-92-authority-on-contracts-is-dead40.html | ARTHUR L. CORBIN, LAW TEACHER, 92; Authority on Contracts Is Dead--40 Years at Yale | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/natos-ministers-change-strategy-drop-massive-retaliation-for.html | NATO'S MINISTERS CHANGE STRATEGY; Drop 'Massive Retaliation' for 'Flexible Response' | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/television.html | Television | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/gloom-spreads-in-bond-market-heavy-calendar-stirs-concern.html | Gloom Spreads in Bond Market; Heavy Calendar Stirs Concern | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/seagram-picks-tagge-ge-mosley-to-retire.html | Seagram Picks Tagge; G.E. Mosley to Retire | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/pigeons-bring-the-word-to-messengers-flock-jackavin-gets-rail-and.html | Pigeons Bring the Word to Messenger's Flock; Jackavin Gets Rail and Is 9-5 to Win $178,064 Pace | True | By Louis Effart Special To the New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hobbyist-79-eclipses-the-eclipse-steals-empire-state-audience-from.html | Hobbyist, 79, Eclipses the Eclipse; Steals Empire State Audience From a Dim Solar Show | True | By Richard D. Lyons | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/police-official-quits-to-direct-brooklyn-rehabilitation-project.html | Police Official Quits to Direct Brooklyn Rehabilitation Project | True | By Earl Caldwell | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/elephant-fails-to-pull-her-weight-at-ceremony.html | Elephant Fails to Pull Her Weight at Ceremony | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/yugoslav-film-a-hit-with-jury-in-cannes.html | YUGOSLAV FILM A HIT WITH JURY IN CANNES | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/sports-car-racing-is-slated-saturday-in-lime-rock-conn.html | Sports Car Racing Is Slated Saturday In Lime Rock, Conn. | True | By Frank M. Blunk | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hunt-chemical-dividend.html | Hunt Chemical Dividend | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/card-of-thanks.html | Card of Thanks | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hope-for-handicapped.html | Hope for Handicapped | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/nachum-nardi-paid-homage-at-concert.html | NACHUM NARDI PAID HOMAGE AT CONCERT | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/hearing-set-on-enjoining-buyer-of-shattuck-stock.html | Hearing Set on Enjoining Buyer of Shattuck Stock | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mets-records.html | Mets' Records | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/12-foes-of-war-sit-in-overnight-at-pentagon.html | 12 Foes of War Sit In Overnight at Pentagon | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/modern-port-set-for-los-angeles-a-65million-west-busin-project-is-a.html | MODERN PORT SET FOR LOS ANGELES; A $6.5-Million West Basin Project Is Announced | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cia-tie-confirmed-by-cultural-group.html | C.I.A. TIE CONFIRMED BY CULTURAL GROUP | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/court-move-rejected.html | Court Move Rejected | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/a-principal-in-britain-gets-5-years-for-beating-pupils.html | A Principal in Britain Gets 5 Years for Beating Pupils | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/545-sign-protest-to-lisbon-primate-catholics-decry-closing-of.html | 545 SIGN PROTEST TO LISBON PRIMATE; Catholics Decry Closing of Cultural Group by Police | True | By Tad Szulc Special To The New York Times | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/missouri-girl-wins-contest-for-teenaged-film-critics.html | Missouri Girl Wins Contest For Teen-Aged Film Critics | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/miss-andrews-rites-friday.html | Miss Andrews' Rites Friday | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/cotton-market-new-york-cotton-exchange.html | Cotton Market; NEW YORK COTTON EXCHANGE | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/amusements-listed-for-children-in-city-films.html | Amusements Listed for Children in City; FILMS | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/paperboard-output-fell-25-in-week.html | PAPERBOARD OUTPUT FELL 2.5% IN WEEK | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/screen-today.html | Screen Today | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/mutual-fund-champion-embattled-industry-finds-a-defender-in-former.html | Mutual Fund Champion; Embattled Industry Finds a Defender In Former Economist for the S.E.C. | True | By M.j. Rossant | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/astros-down-dodgers-52.html | Astros Down Dodgers, 5-2 | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/travelers-premium-income-up.html | Travelers Premium Income Up | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/philosopherpolitician-zakir-husain.html | Philosopher-Politician; Zakir Husain | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Hall | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-10 | 1967-05-10 | https://www.nytimes.com/1967/05/10/archives/defense-agency-unit-starts-a-new-policy-on-shipments.html | Defense Agency Unit Starts A New Policy on Shipments | True | | 1995-04-10 | RE0000698864 | B00000343591 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/treasury-statement.html | Treasury Statement | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/arthur-carron-a-leading-tenor-at-met-in-1930s-is-dead-at-66.html | Arthur Carron, a Leading Tenor At Met in 1930's, Is Dead at 66 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/industry-spying-laid-to-russians-jersey-businessman-tells-of-soviet.html | INDUSTRY SPYING LAID TO RUSSIANS; Jersey Businessman Tells of Soviet, Agent's Efforts | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/jv-lawrence-to-wed-miss-maria-satzger.html | J.V. Lawrence to Wed Miss Maria Satzger | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/who-else-would-think-of-a-safety-pin-with-diamonds.html | Who Else Would Think of a Safety Pin With Diamonds? | True | By Marylin Bender | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/aspasia-brussaly-sings-at-carnegie-recital-hall.html | Aspasia Brussaly Sings At Carnegie Recital Hall | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/illinois-house-votes-open-housing-bill.html | ILLINOIS HOUSE VOTES OPEN HOUSING BILL | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/ald-official-welcomes-shift.html | Ald Official Welcomes Shift | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/symphony-units-lunch.html | Symphony Unit's Lunch | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/waterfowl-bill-backed.html | Waterfowl Bill Backed | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/orioles-epstein-balks-at-going-to-minors.html | Orioles' Epstein Balks At Going to Minors | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/oldest-us-admiral-101-honored.html | Oldest U.S. Admiral, 101, Honored | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/army-plans-new-brigade.html | Army Plans New Brigade | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/esro-2-to-be-launched.html | Esro 2 to Be Launched | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/times-to-acquire-microfilming-corp.html | TIMES TO ACQUIRE MICROFILMING CORP. | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/tiger-home-run-sinks-indians-42-hortons-clout-in-6th-paces-detroits.html | TIGER HOME RUN SINKS INDIANS, 4-2; Horton's Clout in 6th Paces Detroit's 5th Victory in Row | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-court-voids-states-1961-law-on-redistricting-oneman-onevote.html | U.S. COURT VOIDS STATE'S 1961 LAW ON REDISTRICTING; One-Man, One-Vote Ruling Is Said to Be Violated in Elections for Congress LINES CALLED 'BIZARRE' Judges Tell Legislature to Enact a New Plan in Time for Next Year's Contests Court Voids State's Congressional Reapportionment and Calls for a New One | True | By Thomas P. Ronan | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/eisenhower-gains.html | Eisenhower Gains | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/pope-paul-to-send-message-to-pacem-in-terris-parley.html | Pope Paul to Send Message To Pacem in Terris Parley | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/britain-appoints-new-chief-in-aden-trevelyan-to-make-effort-for.html | BRITAIN APPOINTS NEW CHIEF IN ADEN; Trevelyan to Make Effort for Peaceful Transition | True | By W. Granger Blair Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/angels-triumph-over-yankees-on-reichardts-hit-in-9th-32.html | Angels Triumph Over Yankees On Reichardt's Hit in 9th, 3-2 | True | By Leonard Koppett Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/zambia-seizes-sugar.html | Zambia Seizes Sugar | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/advertising-a-restless-industry-jobwise.html | Advertising: A Restless Industry, Jobwise | True | By Philip H. Dougherty | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/the-77th-will-mark-feats-in-two-wars.html | THE 77TH WILL MARK FEATS IN TWO WARS | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/in-the-nation-the-real-questions-about-welfare.html | In The Nation: The Real Questions About Welfare | True | By Tom Wicker | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/general-dynamics-gets-f111-award-worth-18billion-contract-to-build.html | General Dynamics Gets F-111 Award Worth $1.8-Billion; CONTRACT TO BUILD F-111 JETS SIGNED | True | By Neil Sheehan Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dictaphone-appoints-international-officer.html | Dictaphone Appoints International Officer | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/saturn-stock-is-sold.html | Saturn Stock Is Sold | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/british-stake-big-in-south-africa-us-investment-in-economy-also.html | BRITISH STAKE BIG IN SOUTH AFRICA; U.S. Investment in Economy Also Large, U.N. Finds | True | By Raymond Daniell Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/protest-by-medical-students.html | Protest by Medical Students | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/talk-to-raise-funds-for-an-irish-house.html | Talk to Raise Funds for an Irish House | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/sales-and-profit-of-itt-set-highs-geneen-voices-confidence-on-abc.html | SALES AND PROFIT OF I.T.T. SET HIGHS; Geneen Voices Confidence on A.B.C. Merger Plan Companies Hold Annual Stockholder Meetings | True | By Gene Smith Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/talks-on-airbus-meet-new-snags-panel-set-up-by-3-european-nations.html | TALKS ON AIRBUS MEET NEW SNAGS; Panel Set Up by 3 European Nations to Report in July | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mississippi-negro-students-riot-on-campus-at-jackson.html | Mississippi Negro Students Riot on Campus at Jackson | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/commodities-trading-in-may-potato-futures-halts-as-prices-make-good.html | Commodities: Trading in May Potato Futures Halts as Prices Make Good Recovery | True | By Elizabeth M. Fowler | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/theater-prometheus-bound-performed-at-yale-aeschyluss-play-given-in.html | Theater: 'Prometheus Bound' Performed at Yale; Aeschylus's Play Given In Lowell's Version Irene Worth Portrays Persecuted Heroine | True | By Walter Kerr Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/louis-schwitzer-industrialist-86-autoparts-maker-who-won-first.html | LOUIS SCHWITZER, INDUSTRIALIST, 86; Auto-Parts Maker Who Won First Speedway Race Dies | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/woods-meets-pakistani-chief.html | Woods Meets Pakistani Chief | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/gulf-western-appoints.html | Gulf & Western Appoints | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/in-memoriam.html | In Memoriam | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nasa-assailed-for-secrecy-on-apollo-problems.html | NASA Assailed for Secrecy on Apollo Problems | True | By John Noble Wilford Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/music-canadian-pianist-ronald-turini-balances-poetry-and-power.html | Music: Canadian Pianist; Ronald Turini Balances Poetry and Power | True | By Howard Klein | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/warren-horton-expert-on-sound-exaide-of-navy-lab-dies-electronics.html | WARREN HORTON, EXPERT ON SOUND; Ex-Aide of Navy Lab Dies— Electronics Specialist | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/johnson-strategists-bank-on-south-in-68-johnson-strategists-plan.html | Johnson Strategists Bank on South in '68; Johnson Strategists' Plan for '68 Banks on Winning Hostile South | True | By Warren Weaver Jr. Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/law-in-britain-challenges-caveat-emptor-in-art-auction-houses.html | Law in Britain Challenges Caveat Emptor in Art; Auction Houses Studying Act to See How It Affects Clients ----Some Charge Disclaimer | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-g-lanier-to-wed-g-alison-raymond.html | A. G. Lanier to Wed G. Alison Raymond | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mendlingerfinkelstein.html | Mendlinger—Finkelstein | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rock-tossed-at-dr-kings-car.html | Rock Tossed at Dr. King's Car | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/vera-zorina-will-direct-twin-bill-for-city-opera.html | Vera Zorina Will Direct Twin Bill For City Opera | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/miniskirts-vex-vatican-publication.html | Miniskirts Vex Vatican Publication | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-retail-sales-steady-for-april-volume-almost-unchanged-from-the.html | U.S. RETAIL SALES STEADY FOR APRIL; Volume Almost Unchanged From the March Level, Which Was Revised INVENTORIES SHOW RISE But the Advance in Supplies Is Smallest Increase in More Than 2 Years | True | By Edwin L. Dale Jr. Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nyu-nine-crushes-manhattan-8-to-2.html | N.Y.U. NINE CRUSHES MANHATTAN, 8 TO 2 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rockefeller-3d-gift-will-provide-a-site-for-japan-society.html | Rockefeller 3d Gift Will Provide a Site For Japan Society | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/common-market-accepts-us-bid-on-grain-tariffs-american-negotiator.html | COMMON MARKET ACCEPTS U.S. BID ON GRAIN TARIFFS; American Negotiator Trims Differences to a Smaller Area of Discussion CHEMICALS NEXT TOPIC European Countries Also Give Ground on Cereal Supports and Prices COMMON MARKET ACCEPTS U.S. BID | True | By Clyde H. Farnsworth Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/religious-groups-join-to-help-poor-catholics-protestants-and-jews.html | RELIGIOUS GROUPS JOIN TO HELP POOR; Catholics, Protestants and Jews Form Foundation | True | By Steven V. Roberts | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/proposal-to-drop-15-divisions-gains.html | PROPOSAL TO DROP 15 DIVISIONS GAINS | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-judge-confirms-reorganization-bid.html | U.S. JUDGE CONFIRMS REORGANIZATION BID | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nohitter-downs-princeton-by-21-shaw-of-dartmouth-victor-fanning-10.html | NO-HITTER DOWNS PRINCETON BY 2-1; Shaw of Dartmouth Victor, Fanning 10, Walking 3 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mexican-heat-kills-50-children.html | Mexican Heat Kills 50 Children | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/doctor-youve-got-to-be-kidding-in-neighborhoods.html | 'Doctor, You've Got to Be Kidding!' in Neighborhoods | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dutch-soccer-player-signed.html | Dutch Soccer Player Signed | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/commons-backs-entry-in-market-wilson-supported-48862-british-envoy.html | COMMONS BACKS ENTRY IN MARKET; Wilson Supported, 488-62-- British Envoy to Deliver the Application Today COMMONS BACKS ENTRY IN MARKET | True | By Anthony Lewis Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/philco-ford-sees-a-rise-in-sales-of-colortv-sets.html | Philco Ford Sees a Rise In Sales of Color-TV Sets | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/queen-mary-sought-by-australia-group.html | QUEEN MARY SOUGHT BY AUSTRALIA GROUP | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rev-john-j-donovan.html | REV. JOHN J. DONOVAN | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/hospital-association-lauds-strauss-for-community-aid.html | Hospital Association Lauds Strau for Community Aid | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/i-do-is-closed-while-star-is-ill-mary-martin-has-virus-but-may-be.html | 'I DO!' IS CLOSED WHILE STAR IS ILL; Mary Martin Has Virus but May Be Back Tomorrow | True | By Sam Zolotow | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rutgers-trackmen-take-jersey-collegiate-meet.html | Rutgers Trackmen Take Jersey Collegiate Meet | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/television.html | Television | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/business-records.html | BUSINESS RECORDS | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/visible-satellites.html | Visible Satellites | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/hilary-tietje-engaged.html | Hilary Tietje Engaged | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/more-power-seen-for-wife-of-mao-she-is-saluted-as-initiator-of-the.html | MORE POWER SEEN FOR WIFE OF MAO; She Is Saluted as Initiator of the Cultural Revolution | True | By Charles Mohr Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/new-poverty-aide-asks-unity-in-bedfordstuyvesant-program.html | New Poverty Aide Asks Unity in Bedford-Stuyvesant Program | True | By Thomas A. Johnson | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/house-committee-clears-latin-bank-fund-share.html | House Committee Clears Latin Bank Fund Share | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/political-picket-line.html | Political Picket Line | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dividends-announced.html | Dividends Announced | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/hadassah-affair-picketed-in-protest-over-autopsies.html | Hadassah Affair Picketed In Protest Over Autopsies | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/macys-new-york-elects.html | Macy's New York Elects | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/queens-wins-no-11-63.html | Queens Wins No. 11, 6-3 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-difficult-adoption.html | A Difficult Adoption | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/major-league-leaders.html | Major League Leaders | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/reds-win-74-despite-mets-2-homers-and-boyers-2000th-career-hit.html | Reds Win, 7-4, Despite Mets' 2 Homers and Boyer's 2,000th Career Hit; CINCINNATI GETS 3 TALLIES IN FIRST Cardwell Is Routed in Third -- Kranepool and Luplow Connect for Losers | True | By Dave Anderson | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/wood-field-and-stream-connecticut-imports-pennsylvania-trout-to.html | Wood, Field and Stream; Connecticut Imports Pennsylvania Trout To Keep Its Legions of Anglers Happy | True | By William N. Wallace Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/laos-proreds-link-to-thai-rebels-seen.html | LAOS PRO-REDS' LINK TO THAI REBELS SEEN | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/27story-office-tower-to-rise-on-east-42d-st.html | 27-Story Office Tower To Rise on East 42d St. | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/apollo-astronauts-are-confident-changes-in-capsule-regarded-as-key.html | Apollo Astronauts Are Confident; Changes in Capsule Regarded as Key to Moon Flight | True | By Gladwin Hill Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/navy-to-recommission-world-war-ii-battleship-for-use-off-vietnam.html | Navy to Recommission World War II Battleship for Use Off Vietnam; NAVY TO ACTIVATE BATTLESHIP SOON | True | By Hanson W. Baldwin Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/coast-guard-cutter-on-view-in-capital.html | COAST GUARD CUTTER ON VIEW IN CAPITAL | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/12-injured-as-bus-truck-and-car-crash-in-brooklyn.html | 12 Injured as Bus, Truck And Car Crash in Brooklyn | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/old-and-young-alike-share-mrs-johnsons-visit-here.html | Old and Young Alike Share Mrs. Johnson's Visit Here | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/end-to-exemptions-asked.html | End to Exemptions Asked | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/new-gain-for-womens-rights.html | New Gain for Women's Rights | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/senators-visit-west-coast-riot-area.html | Senators Visit West Coast Riot Area | True | By Lawrence E. Davies Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/young-leningrad-educator-presses-reform-for-more-flexible.html | Young Leningrad Educator Presses Reform for More Flexible Curriculum at the University Level | True | By Fred M. Hechinger Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/frazier-boycotts-proposed-ring-title-tourney-sponsors-object-to.html | Frazier Boycotts Proposed Ring Title Tourney; SPONSORS OBJECT TO TERMS OF PACT Clause Demanding Ancillary Rights to Winner's Bouts for 2 Years Unacceptable | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/bishops-condemn-guatemala-strife-offer-to-mediate-in-wave-of.html | BISHOPS CONDEMN GUATEMALA STRIFE; Offer to Mediate in Wave of Rightist Terrorism | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/banknote-rates.html | Banknote Rates | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/tribunal-finds-us-guilty-in-war-russell-group-asserts-allies-share.html | 'TRIBUNAL' FINDS U.S. GUILTY IN WAR; Russell Group Asserts Allies Share Crime of Aggression | True | By Dana Adams Schmidt Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/javits-and-kennedy-join-in-backing-banking-curb.html | Javits and Kennedy Join In Backing Banking Curb | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/tony-jackson-enrolls-with-freighters-five.html | Tony Jackson Enrolls With Freighters' Five | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/senate-confirms-mcbride-as-ambassador-to-congo.html | Senate Confirms McBride As Ambassador to Congo | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/transport-news-polar-ice-study-antarctic-shipment-bound-for.html | TRANSPORT NEWS: POLAR ICE STUDY; Antarctic Shipment Bound for Brussels University | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/army-opens-trial-of-war-opponent-captain-a-doctor-charged-with-not.html | ARMY OPENS TRIAL OF WAR OPPONENT; Captain, a Doctor, Charged With Not Teaching Medics | True | By Homer Bigart Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/ernst-wollweber-saboteur-dies-led-east-german-secret-police.html | Ernst Wollweber, Saboteur, Dies; Led East German Secret Police | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/greek-junta-acts-to-purge-bishops-and-rule-church-new-law-will-oust.html | GREEK JUNTA ACTS TO PURGE BISHOPS AND RULE CHURCH; New Law Will Oust Primate -- Treason Plot Charged to Andreas Papandreou GREEK JUNTA ACTS TO PURGE BISHOPS | True | By Richard Eder Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/katzenbach-leaves-for-africa.html | Katzenbach Leaves for Africa | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/parts-of-babys-heart-rearranged-4-defects-corrected-in-two.html | Parts of Baby's Heart Rearranged; 4 Defects Corrected in Two Operations Soon After Birth | True | By Richard D. Lyons | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/trade-brinkmanship.html | Trade Brinkmanship | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/pope-concedes-teachings-on-mary-impede-christian-unity.html | Pope Concedes Teachings on Mary Impede Christian Unity | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nuremberg-bars-rightist-meeting-hitler-citadel-bans-national.html | NUREMBERG BARS RIGHTIST MEETING; Hitler Citadel Bans National Democrats' Congress | True | By David Binder Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/essex-bank-fills-post.html | Essex Bank Fills Post | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/books-of-the-times-bierce-had-the-courage-of-his-maledictions.html | Books of The Times; Bierce Had the Courage of His Maledictions | True | By Charles Poore | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rail-trend-buoys-barge-executive-he-feels-mergers-will-ease-inland.html | RAIL TREND BUOYS BARGE EXECUTIVE; He Feels Mergers Will Ease Inland Transport Feud | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rash-of-art-fakes-being-investigated-inquiries-begin-on-art.html | Rash of Art Fakes Being Investigated; INQUIRIES BEGIN ON ART FORGERIES | True | By Milton Esterow | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/former-powerboat-star-kills-himself-with-pistol.html | Former Powerboat Star Kills Himself With Pistol | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/cubs-beat-giant-on-steal-of-home-phillipss-feat-in-seventh-produces.html | CUBS BEAT GIANT ON STEAL OF HOME; Phillips's Feat in Seventh Produces 5-4 Victory | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/guild-asks-study-of-papers-death-seeks-reasons-for-closing-of-world.html | GUILD ASKS STUDY OF PAPER'S DEATH; Seeks Reasons for Closing of World Journal Tribune | True | By Damon Stetson | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/jews-bias-charge-brings-concessions-by-general-motors.html | Jew's Bias Charge Brings Concessions By General Motors | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/market-place-plumbing-maker-may-add-a-unit.html | Market Place; Plumbing Maker May Add a Unit | True | By Robert Metz | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/case-backlog-up-in-the-civil-court-judicial-conference-notes-6month.html | CASE BACKLOG UP IN THE CIVIL COURT; Judicial Conference Notes 6-Month Rise to 150,570 | True | By Peter Kihss | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/jersey-town-plans-fast-to-assist-poor-in-andes.html | Jersey Town Plans Fast To Assist Poor in Andes | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/banker-missing-for-7-weeks-is-home-court-case-reveals.html | Banker, Missing for 7 Weeks, Is Home, Court Case Reveals | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/canadian-espionage-in-vietnam-denied.html | CANADIAN ESPIONAGE IN VIETNAM DENIED | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/presbyterian-church-opens-a-fair-today.html | Presbyterian Church Opens a Fair Today | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/girl-wins-alder-prize.html | Girl Wins Alder Prize | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/oconnor-aide-is-leaving.html | O'Connor Aide Is Leaving | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/britons-absolve-sulphur-dioxide-tell-senate-unit-it-does-not-cause.html | BRITONS ABSOLVE SULPHUR DIOXIDE; Tell Senate Unit It Does Not Cause Pollution Deaths | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/minor-leagues.html | Minor Leagues | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/french-welcome-british-approach-but-cite-difficult-problems-raised.html | FRENCH WELCOME BRITISH APPROACH; But Cite 'Difficult Problems' Raised by Market Bid | True | By Henry Tanner Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/city-salutes-spring-as-3000-bundle-up-to-view-ceremony.html | City Salutes Spring As 3,000 Bundle Up To View Ceremony | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/margaret-larkin-writer-67-dead-poet-and-exunion-activist-aided.html | MARGARET LARKIN, WRITER, 67, DEAD; Poet and Ex-Union Activist Aided Lewis on 'La Vida' | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/4-black-hawks-and-2-rangers-are-named-to-nhl-allstars.html | 4 Black Hawks and 2 Rangers Are Named to N.H.L. All-Stars | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/clark-peters-win-in-canadian-rally-drive-lotus-cortina-home-first.html | CLARK, PETERS WIN IN CANADIAN RALLY; Drive Lotus Cortina Home First in the Shell 4,000 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-yacht-ties-catamaran-races-dalliance-victor-after-lady-helmsman.html | U.S. YACHT TIES CATAMARAN RACES; Dalliance Victor After Lady Helmsman Wins First Event | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/city-u-is-assured-of-budget-power-bowker-granted-flexibility-in.html | CITY U. IS ASSURED OF BUDGET POWER; Bowker Granted Flexibility in Allocation of Funds | True | By M.a. Farber | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/fate-of-kennedy-round-talks-hung-on-luncheon-fork-tines-luncheon.html | Fate of Kennedy Round Talks Hung on Luncheon Fork Tines; LUNCHEON SAVED TALKS ON TARIFF | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nbc-official-wants-europe-to-exchange-news-programs.html | N.B.C. Official Wants Europe To Exchange News Programs | True | By Robert E. Dallos | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/barbara-payton-actress-dead-former-wife-of-franchot-tone.html | Barbara Payton, Actress, Dead; Former Wife of Franchot Tone | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mideast-trouble-shooter-humphrey-trevelyan.html | Mideast Trouble Shooter; Humphrey Trevelyan | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/marines-kill-92-of-foe.html | Marines Kill 92 of Foe | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/biltmore-dinner-to-help-service-for-immigrants-frederic-ohess-to.html | Biltmore Dinner To Help Service For Immigrants; Frederic O.Hess to Get at Fete on May 18 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/belgian-bank-rate-cut.html | Belgian Bank Rate Cut | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/reforms-advised-in-city-hospitals-independent-study-charges-rule-by.html | REFORMS ADVISED IN CITY HOSPITALS; Independent Study Charges Rule by Private Sources | True | By Edward C. Burks | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/deaths.html | Deaths | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/hotels-ask-state-for-a-lottery-fee-of-12-per-cent.html | Hotels Ask State for a Lottery Fee of 12 Per Cent | True | By Sydney H. Schanberg Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/soviet-opera-film-is-entry-at-cannes.html | SOVIET OPERA FILM IS ENTRY AT CANNES | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/open-interest.html | Open Interest | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-slight-recovery-shown-by-stocks-on-american-list.html | A Slight Recovery Shown by Stocks On American List | True | By Douglas W. Cray | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/stocks-in-london-register-advance-retail-stores-and-textile-issues.html | STOCKS IN LONDON REGISTER ADVANCE; Retail Stores and Textile Issues Among Gainers | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/debutante-ball-beneficiary.html | Debutante Ball Beneficiary | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/teachers-break-off-talks-in-baltimore-and-picket-briefly.html | Teachers Break Off Talks in Baltimore And Picket Briefly | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-pulitzer-winner-gets-second-prize.html | A PULITZER WINNER GETS SECOND PRIZE | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/baseball-transactions.html | Baseball Transactions | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/harbridge-house-fills-post.html | Harbridge House Fills Post | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-backs-plan-for-barge-ships-2-shipping-lines-to-order.html | U.S. BACKS PLAN FOR 'BARGE' SHIPS; 2 Shipping Lines to Order Construction of 11 Vessels | True | By Werner Bamberger | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/beaunit-cuts-fiber-price.html | Beaunit Cuts Fiber Price | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/aid-agency-processing-requests-for-birth-control-assistance.html | Aid Agency Processing Requests for Birth Control Assistance | True | By Juan de Onis Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/major-league-baseball.html | Major League Baseball | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mrs-clinton-h-blake.html | MRS. CLINTON H. BLAKE | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/observer-dr-leary-endangers-the-copout.html | Observer: Dr. Leary Endangers the 'Cop-Out' | True | By Russell Baker | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/although-in-the-red-trenton-club-finds-reasons-for-cheers.html | Although in the Red, Trenton Club Finds Reasons for Cheers | True | By John Rendel | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/braves-win-by-72-after-43-defeat-torre-smacks-2-home-runs-in.html | BRAVES WIN BY 7-2 AFTER 4-3 DEFEAT; Torre Smacks 2 Home Runs in Victory Over Phils | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/3-begin-attempt-to-sail-dhow-here-from-kenya.html | 3 Begin Attempt to Sail Dhow Here From Kenya | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/americans-held-misusing-leisure-psychiatrists-urge-enjoying-it.html | AMERICANS HELD MISUSING LEISURE; Psychiatrists Urge Enjoying It Instead of Working at It | True | By Jane E. Brody Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/best-of-all-paces-fast-027-45-quarter-in-drill-colt-is-impressive.html | Best of All Paces Fast 0:27.4-5 Quarter in Drill; Colt Is Impressive in Final Workout for Messenger | True | By Louis Effrat Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/clay-explains-stand.html | Clay Explains Stand | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/american-motors-recalls-13245-canadabuilt-cars.html | American Motors Recalls. 13,245 Canada-Built Cars | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/amon-crashes-is-not-hurt-in-indianapolis-500-practice.html | Amon Crashes, Is Not Hurt In Indianapolis 500 Practice | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/crooners-525000-to-give-pro-golfer-tune-to-swing-by.html | Crooners' $525,000 To Give Pro Golfer Tune to Swing By | True | By Lincoln A. Werden Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/clark-backs-law-on-flag-burning-attorney-general-opposes-a-federal.html | CLARK BACKS LAW ON FLAG BURNING; Attorney General Opposes a Federal Statute | True | By John Herbers Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/peace-teachins-held-across-us-group-says-80-schools-take-part-some.html | PEACE TEACH-INS HELD ACROSS U.S.; Group Says 80 Schools Take Part, Some by Radio | True | By John H. Fenton Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/chess-tricky-but-patent-opening-offered-by-a-black-gambit.html | Chess:; Tricky, but Patent, Opening Offered by a Black Gambit | True | By Al Horowitz | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-links-5-banks-here-to-the-mafia.html | U.S. Links 5 Banks Here to the Mafia | True | By.edward Ranzal | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/coast-concern-will-build-pods-for-supersonic-jet.html | Coast Concern Will Build Pods for Supersonic Jet | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/three-pilots-killed-testing-takeoff.html | THREE PILOTS KILLED TESTING TAKE-OFF | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-us-destroyer-in-far-east-bumped-by-soviet-warship-soviet.html | A U.S. Destroyer In Far East Bumped By Soviet Warship; SOVIET DESTROYER SCRAPES U.S. SHIP | True | By John W. Finney Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/toros-turn-back-generals-20-in-soccer-before-4830-at-yankee-stadium.html | Toros Turn Back Generals, 2-0, in Soccer Before 4,830 at Yankee Stadium; NEW YORK TEAM SUFFERS 4TH LOSS Videnz Excels in Goal for Los Angeles--Durante and Coskun Score | True | By Gerald Eskenazi | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-negroes-oppose-war-chinese-hold.html | U.S. NEGROES OPPOSE WAR, CHINESE HOLD | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/college-and-school-results.html | College and School Results | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/screen-the-viscount-begins-runeuropean-gang-picture-heads-double.html | Screen: 'The Viscount' Begins Run;European Gang Picture Heads Double Bill | True | By Bosley Crowther | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/liu-beats-fordham-42.html | L.I.U. Beats Fordham, 4-2 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/expanded-program-for-addicts-asked.html | EXPANDED PROGRAM FOR ADDICTS ASKED | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-moldy-set-at-abc-yields-to-hasty-executive.html | A Moldy Set at A.B.C. Yields to Hasty Executive | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/celanese-fills-new-post-a-manufacturing-planner.html | Celanese Fills New Post, A Manufacturing Planner | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/18-in-antiwar-unit-ousted-at-pentagon.html | 18 IN ANTIWAR UNIT OUSTED AT PENTAGON | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/carmine-bongiovanni.html | CARMINE BONGIOVANNI | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/fleet-discovery-captures-premier-handicap-on-coast.html | Fleet Discovery Captures Premier Handicap on Coast | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/john-b-raikes.html | JOHN H. RAIKES | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/firm-elects-director.html | Firm Elects Director | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/stock-split-is-set-by-prenticehall.html | STOCK SPLIT IS SET BY PRENTICE-HALL | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/search-called-off-for-two-lost-at-sea.html | SEARCH CALLED OFF FOR TWO LOST AT SEA | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/theater-tonight.html | Theater Tonight | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-listing-of-newly-published-books.html | A Listing of Newly Published Books | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/british-troops-attacked.html | British Troops Attacked | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/spark-plug-maker-seeking-de-vilbiss-companies-plan.html | Spark Plug Maker Seeking De Vilbiss; COMPANIES PLAN | True | By Clare M. Reckert | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/goldstone-dowling-pace-ell.html | Goldstone, Dowling Pace Ell | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/bunker-transfers-pacification-drive-to-westmoreland-westmoreland.html | Bunker Transfers Pacification Drive To Westmoreland; WESTMORELAND GETS ADDED ROLE | True | By R.w. Apple Jr. Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mailorder-fight-for-sales-looms-stiffer-competition-seen-as-a.html | MAIL-ORDER FIGHT FOR SALES LOOMS; Stiffer Competition Seen as a Result of Tax Ruling MAIL-ORDER FIGHT FOR SALES LOOMS | True | By Isadore Barmash | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/bandini-dies-of-race-injuries-italian-driving-ace-succumbs-3-days.html | Bandini Dies of Race Injuries; Italian Driving Ace Succumbs 3 Days After Crash Burns Suffered in Grand Prix of Monaco Fatal | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/cornelius-f-sullivan.html | CORNELIUS F. SULLIVAN | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/us-golfers-fly-to-britain-today-walker-cup-squad-equipped-for-windy.html | U.S. GOLFERS FLY TO BRITAIN TODAY; Walker Cup Squad Equipped for Windy, Cool Weather | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/index-of-commodity-prices-remains-steady-at-986.html | Index of Commodity Prices Remains Steady at 98.6 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/4th-hoffa-motion-for-retrial-denied.html | 4TH HOFFA MOTION FOR RETRIAL DENIED | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/rosenstein-stoller.html | Rosenstein--Stoller | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/veale-of-pirates-downs-cards-41-pittsburgh-takes-2d-place-stargell.html | VEALE OF PIRATES DOWNS CARDS, 4-1; Pittsburgh Takes 2d Place --Stargell Paces Attack | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/johnson-may-go-to-meeting.html | Johnson May Go to Meeting | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/jets-again-strike-within-haiphong-attack-near-center-of-city-aims.html | JETS AGAIN STRIKE WITHIN HAIPHONG; Attack Near Center of City Aims at Power Plants-- 3d MIG Base Bombed Jets Again Attack Power Plants Within Haiphong | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/brooklyn-man-killed-in-war.html | Brooklyn Man Killed in War | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mrs-alta-zafian-rewed.html | Mrs. Alta Zafian Rewed | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/hospital-will-benefit.html | Hospital Will Benefit | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mrs-alliluyeva-rejected-france-as-new-home-paris-friend-says.html | Mrs. Alliluyeva Rejected France As New Home, Paris Friend Says | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/stock-prices-dip-for-2d-day-in-row-leading-averages-close-at-lowest.html | STOCK PRICES DIP FOR 2D DAY IN ROW; Leading Averages Close at Lowest Levels of Session-- Dow Drops 5.79, to 894.10 TRADING PACE EASES Gains of Issues on Active List, However, Lend One Bright Note to Wall St. STOCK PRICES DIP FOR 2D DAY IN ROW | True | By Robert Walker | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mrs-john-w-d-gould.html | MRS. JOHN W. D. GOULD | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/sears-files-antitrust-suit-against-maker-of-alarms.html | Sears Files Antitrust Suit Against Maker of Alarms | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/vietcong-civilian-toll-listed.html | Vietcong Civilian Toll Listed | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/changes-in-johnsons-rail-plan-are-suggested-by-congressmen.html | Changes in Johnson's Rail Plan Are Suggested by Congressmen | True | By David R. Jones Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/sports-of-the-times-the-tiger-hunter.html | Sports of The Times; The Tiger Hunter | True | By Arthur Daley | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/the-house-that-scarves-built.html | The House That Scarves Built | True | By Bernadette Carey | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/hangarians-may-shift-jobs-without-penalty.html | Hangarians May Shift Jobs Without Penalty | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/chiefs-top-falcons-on-late-goal-3-to-2.html | CHIEFS TOP FALCONS ON LATE GOAL, 3 TO 2 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/clays-lawyers-ask-delay.html | Clay's Lawyers Ask Delay | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dr-king-rebukes-critics-of-his-stand-on-war-in-vietnam.html | Dr. King Rebukes Critics of His Stand On War in Vietnam | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/baeza-wins-comedy-on-251-shot-one-of-his-four-big-a-victors-jockey.html | Baeza Wins Comedy on 25-1 Shot, One of His Four Big A Victors; JOCKEY CAPTURES 5TH THROUGH 8TH Gala Honors, $52.40, Beats Just Kidding in the Final Strides of Filly Feature | True | By Steve Cady | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/thant-again-asks-halt-of-bombing-he-tells-un-group-move-is.html | THANT AGAIN ASKS HALT OF BOMBING; He Tells U.N. Group Move Is Essential for Talks | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mrs-hyman-nemser.html | MRS. HYMAN NEMSER | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/frederick-g-bliss.html | FREDERICK G. BLISS | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/egyptians-attack-yemeni-tribesmen.html | EGYPTIANS ATTACK YEMENI TRIBESMEN | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/chief-negotiators-in-kennedy-round.html | Chief Negotiators in Kennedy Round | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/homes-for-aging-polish-jews.html | Homes for Aging Polish Jews | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/wallace-carries-drive-to-virginia-supporters-greet-alabamian-at.html | WALLACE CARRIES DRIVE TO VIRGINIA; Supporters Greet Alabamian at Richmond Airport | True | By Walter Rugaber Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/election-at-drexel-harriman-ripley.html | Election at Drexel Harriman Ripley | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dr-soper-of-us-honored-by-un-health-organization.html | Dr. Soper of U.S. Honored By U.N. Health Organization | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/elmer-rice-to-be-cremated.html | Elmer Rice to Be Cremated | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/a-mixup-in-the-signals-is-a-signal-of-trouble-for-one-met-infielder.html | A Mixup in the Signals Is a Signal of Trouble for One Met Infielder | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/cancer-league-luncheon.html | Cancer League Luncheon | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/4-soldiers-reported-killed-by-guerrillas-in-bolivia.html | 4 Soldiers Reported Killed By Guerrillas in Bolivia | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/city-and-us-close-to-accord-on-price-for-navy-yard-site.html | City and U.S. Close To Accord on Price For Navy Yard Site | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/end-of-a-gerrymander.html | End of a Gerrymander | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/cabinet-is-sworn-in-by-iraqi-president.html | CABINET IS SWORN IN BY IRAQI PRESIDENT | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/5-planes-down-hanoi-says.html | 5 Planes Down, Hanoi Says | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/suspect-19-seized-in-rapes-at-harlem-housing-project.html | Suspect, 19, Seized in Rapes At Harlem Housing Project | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/twoway-wall-st-factors-in-market-stir-optimism-but-overall-economy.html | TWO-Way Wall St.; Factors in Market Stir Optimism but Over-All Economy Lends Bearishness MARKET OUTLOOK: TWO-WAY STREET | True | By Vartanig G. Vartan | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dirksen-and-hruska-again-urge-end-to-onerran-onevote-rule.html | Dirksen and Hruska Again Urge End to One-Man, One-Vote Rule | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/merrill-lynch-selects-new-executive-officer.html | Merrill Lynch Selects New Executive Officer | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/sports-today.html | Sports Today | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/indonesian-birth-control.html | Indonesian Birth Control | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/church-to-show-oneacters.html | Church to Show One-Acters | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/eban-deplores-any-boycott-of-parade.html | Eban Deplores Any Boycott of Parade | True | By James Feron Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mangellemar.html | Mangel—Lemar | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/author-of-calories-dont-count-found-guilty-of-fraud-on-pills.html | Author of 'Calories Don't Count' Found Guilty of Fraud on Pills | True | By F. David Anderson | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mets-get-ed-charles-bob-johnson-in-trades.html | Mets Get Ed Charles, Bob Johnson in Trades | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/penn-dixie-cement-corp-selects-a-new-president.html | Penn Dixie Cement Corp. Selects a New President | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/alfred-h-kliegl.html | ALFRED H. KLIEGL | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/mrs-ellen-selling-rewed.html | Mrs. Ellen Selling Rewed | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/fh-shipley-to-wed-elisabeth-zbinden.html | F.H. Shipley to Wed Elisabeth Zbinden | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/carpenters-end-strike.html | Carpenters End Strike | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/plan-is-submitted-for-slocum-site-consultants-urge-offices-homes.html | PLAN IS SUBMITTED FOR SLOCUM SITE; Consultants Urge Offices, Homes and New Parks for David's Island TAX GAIN IS EXPECTED Study Group Reports New Rochelle Could Increase Rolls by $6-Million CONVERSION DUE FOR SLOCUM SITE | True | By Merrill Folsom Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/protection-urged-for-uranium-miners.html | Protection Urged for Uranium Miners | True | By Harold M. Schmeck Jr. Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/governors-make-brotherhood-bid-rockefeller-share-platform-at-an.html | GOVERNORS MAKE BROTHERHOOD BID; Rockefellers Share Platform at an Awards Dinner | True | By Terence Smith | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/watkins-of-montclair-gets-dickinson-baseball-post.html | Watkins of Montclair Gets Dickinson Baseball Post | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/excerpts-from-the-reapportionment-decision.html | Excerpts From the Reapportionment Decision | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/personal-finance-retarded-children-personal-finance-retarded.html | Personal Finance: Retarded Children; Personal Finance: Retarded Children | True | By H.j. Maidenberg | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/garrison-subpoenas-helms-to-testify-on-the-cia-investigation-of.html | Garrison Subpoenas Helms to Testify on the C.I.A. Investigation of Oswald | True | By Martin Waldron Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/book-is-writers-second.html | Book Is Writer's Second | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/radio.html | Radio | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/w-a-briesemeister-a-cartographer-72.html | W. A. BRIESEMEISTER, A CARTOGRAPHER, 72 | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/stagehands-elect-officers.html | Stagehands Elect Officers | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/criticism-by-two-officials-at-columbia-angers-leaders-of-student.html | Criticism by Two Officials at Columbia Angers Leaders of Student Homophile League | True | By Murray Schumach | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/european-soccer-results.html | European Soccer Results | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/acf-names-director.html | ACF Names Director | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/pomp-and-words-hail-city-colleges-on-120th-birthday.html | Pomp and Words Hail City Colleges On 120th Birthday | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nancy-m-hoover-betrothed-to-richard-j-zeckhauser.html | Nancy M. Hoover Betrothed To Richard J. Zeckhauser | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/poverty-unit-plans-success-insurance.html | POVERTY UNIT PLANS 'SUCCESS INSURANCE' | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/j-kell-brandon-87-led-fuse-concern.html | J. KELL BRANDON, 87, LED FUSE CONCERN | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/dance-paradise-lost-is-given-at-met-royal-ballet-performs-roland.html | Dance: 'Paradise Lost' Is Given at Met; Royal Ballet Performs Roland Petit Work Fonteyn-Nureyev Team Cheered at Premiere | True | By Clive Barnes | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/avco-gets-air-force-job.html | Avco Gets Air Force Job | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/preview.html | Preview | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/comment-by-smu.html | Comment by S.M.U. | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/trust-territory-bill-signed.html | Trust Territory Bill Signed | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/electricity-output-rose-52-in-week.html | ELECTRICITY OUTPUT ROSE 5.2% IN WEEK | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/propeller-holds-its-own-in-a-jetage-war-pilots-of-skyraiders.html | Propeller Holds Its Own, in a Jet-Age War; Pilots of Skyraiders, 20-Year-Old Craft, Proud of Skill | True | By Tom Buckley Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/districts-cited-by-court-include-many-income-and-ethnic-groups.html | Districts Cited by Court Include Many Income and Ethnic Groups | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/sperry-profits-climb-to-record-sales-volume-in-fiscal-67-also-shows.html | SPERRY PROFITS CLIMB TO RECORD; Sales Volume in Fiscal '67 Also Shows an Increase Sales and Earnings Statistics Are Reported by Corporations | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/debates-planned-on-aid-to-schools-opposing-groups-will-argue-use-of.html | DEBATES PLANNED ON AID TO SCHOOLS; Opposing Groups Will Argue Use of State Funds | True | By Gene Currivan | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/theater-a-mad-mod-life-the-partyon-greenwich-avenue-is-staged.html | Theater: A Mad, Mod Life; 'The Partyon Greenwich Avenue' Is Staged | True | By Dan Sullivan | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/yankee-records.html | Yankee Records | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/bridge-unusual-playing-of-a-hand-proves-to-be-unsuccessful.html | Bridge; Unusual Playing of a Hand Proves to Be Unsuccessful | True | By Alan Truscott | 1995-04-10 | RE0000698870 | B00000343599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/collegians-test-in-draft-halted-hershey-tells-house-panel-move-is.html | COLLEGIANS' TEST IN DRAFT HALTED; Hershey Tells House Panel Move Is Ordered Pending Decision on Deferments COLLEGIANS' TEST IN DRAFT HALTED | True | By John D. Morris Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/john-fylstra.html | JOHN FYLSTRA | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/soviet-trade-shift-indicates-pressure-on-eastern-europe-soviet.html | Soviet Trade Shift Indicates Pressure On Eastern Europe; SOVIET PRESSURE EVIDENT IN TRADE | True | By Harry Schwartz | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/leasco-data-merger.html | Leasco Data Merger | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/pimlico-results.html | Pimlico Results | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/kirk-aide-backs-anticrime-fight-says-no-cases-in-florida-are.html | KIRK AIDE BACKS ANTICRIME FIGHT; Says No Cases in Florida Are Politically Motivated | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/nasa-candor-needed.html | NASA Candor Needed | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/legislators-hear-an-ex-inmate-denounce-a-brooklyn-shelter.html | Legislators Hear an Ex-Inmate Denounce a Brooklyn Shelter | True | By Kathleen Teltsch | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/keogh-seeks-a-new-trial-to-set-aside-conviction.html | Keogh Seeks a New Trial To Set Aside Conviction | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/henry-haller-a-chef-with-two-toques-blanches.html | Henry Haller: A Chef With Two Toques Blanches | True | By Myra MacPherson Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/senate-committee-passes-public-tv-bill.html | SENATE COMMITTEE PASSES PUBLIC TV BILL | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/interest-rates-starting-to-lag-recent-advance-halted-government.html | INTEREST RATES STARTING TO LAG; Recent Advance Halted-- Government Bonds Gain | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/stock-of-putnams-sons-sold-by-group-of-holders.html | Stock of Putnam's Sons Sold by Group of Holders | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/bizies-gain-split-verdict.html | Bizies Gain Split Verdict | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/training-of-episcopal-clergy-scored.html | Training of Episcopal Clergy Scored | True | By Donald Janson Special To the New York Times | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/americans-win-in-lacrosse.html | Americans Win in Lacrosse | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |
| 1967-05-11 | 1967-05-11 | https://www.nytimes.com/1967/05/11/archives/fairleigh-lacrosse-victor.html | Fairleigh Lacrosse Victor | True | | 1995-04-10 | RE0000698870 | B00000343599 | | | |